**<u>Exhibit B</u>**

**Monitor's Tenth Report**

Court File No. CV-24-00717340-00CL

**ONTARIO**

**SUPERIOR COURT OF JUSTICE**

**(COMMERCIAL LIST)**

**IN THE MATTER OF THE *COMPANIES' CREDITORS
ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED**

AND IN THE MATTER OF A PLAN OF COMPROMISE OR
ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC.** and
those Applicants listed on **Schedule "A"** hereto

**TENTH REPORT OF THE MONITOR**

**DATED July 21, 2024**

# TABLE OF CONTENTS

**INTRODUCTION**....................................................................................................... **1**

**TERMS OF REFERENCE** ........................................................................................ **4**

**PURPOSE** ................................................................................................................ **5**

**OVERVIEW: REPORT ON SECURITIZATION PROGRAMS** .......................... **5**

**SECURITIZATION PROGRAMS** ......................................................................... **12**

**A.   Background** ....................................................................................................... **12**

**B.   Review of Securitization Programs** ................................................................. **13**

**C.   Basis for recommending a Turn-Over** ............................................................. **15**

**D.   Review of the Securitization Programs** ............................................................ **16**

**E.   Standard of Review** .......................................................................................... **20**

**F.   Information sharing with key stakeholders** ....................................................... **20**

**G.   Initial Reporting Letters** .................................................................................. **22**

**TURN-OVER RECOMMENDATIONS** ................................................................. **25**

**PROPOSED PROVISIONS OF TURN-OVER ORDER** ....................................... **35**

**ALLOCATION OF COSTS OF SECURITIZATION REVIEWS** .......................... **39**

**CONCLUSIONS AND RECOMMENDATIONS** ................................................... **40**

| **Appendices** | **Tab** |
| --- | --- |
| **Securitization Program for Coast** ………………………………………… | A |
| **Securitization Program for CWB Maxium**…..………………………………… | B |
| **Securitization Program for MOVE** ………………………………………… | C |
| **Securitization Program for RBC Securitization** ………………………….... | D |
| **Securitization Program for NBC Securitization** ………………………….… | E |
| **Securitization Program for Regions Securitization** ………………………...... | F |
| **Securitization Program for Versa/Aviator** ………………………………… | G |
| **Multiple Collateral Vehicles under the Reviewed Programs**………………… | H |

Court File No. CV-24-00717340-00CL

**ONTARIO**

**SUPERIOR COURT OF JUSTICE**

**(COMMERCIAL LIST)**

**IN THE MATTER OF THE *COMPANIES' CREDITORS***
***ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED**

AND IN THE MATTER OF A PLAN OF COMPROMISE OR
ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC.** and
those Applicants listed on **Schedule "A"** hereto

**TENTH REPORT OF THE MONITOR**

**DATED July 21, 2024**

**INTRODUCTION**

1.      On March 27, 2024, Pride Group Holdings Inc. and those entities listed as "Applicants" in
        **Schedule "A"** hereto (each an "**Applicant**" and, collectively, the "**Applicants**") brought
        an application (the "**CCAA Application**") before the Ontario Superior Court of Justice
        (Commercial List) (the "**Court**") under the *Companies' Creditors Arrangement Act*,
        R.S.C. 1985, c. C-36 (the "**CCAA**") to, among other things, obtain a stay of proceedings
        to allow them an opportunity to restructure their business and affairs.

2.      On the same day, the Court granted an initial order in these CCAA proceedings (the
        "**CCAA Proceedings**") that, among other things, (i) appointed Ernst & Young Inc. as
        Monitor (in such capacity, the "**Monitor**"), and (ii) appointed RC Benson Consulting Inc.
        as Chief Restructuring Officer of the Pride Entities (in such capacity, the "**CRO**"). The
        Monitor filed a Pre-Filing Report dated March 27, 2024 in connection with the CCAA
        Application.

3.      In addition to the Applicants, the entities listed as "Limited Partnerships" and "Additional
        Stay Parties" in **Schedule "A"** hereto also obtained the benefit of the stay of proceedings
        until and including April 6, 2024, which stay expired the next business day, April 8, 2024
        (the "**Stay Period**"). The Applicants together with the Limited Partnerships are referred to

herein as the "**Pride Entities**" (and together with the Additional Stay Parties, the "**Pride Group**").

4.      The comeback hearing was heard on Friday, April 5, 2024 (the "**Comeback Hearing**"), where the Pride Entities sought and obtained an amended and restated initial order (the "**ARIO**"). The Monitor filed its First Report to Court, dated April 4, 2024 (the "**First Report**") in connection with the Comeback Hearing. The ARIO, among other things, extended the Stay Period to June 30, 2024, approved the DIP Term Sheet (as defined in the ARIO) and granted other relief as further described in the First Report.

5.      At the Comeback Hearing, the Court also granted an order approving certain protocols, including the Governance Protocol (as defined in the First Report). The Governance Protocol was approved subject to parties returning to Court on a without prejudice basis on April 19, 2024, for the approval of a revised Governance Protocol (the "**Revised Governance Protocol**"). which was subsequently adjourned to April 25, 2024, on consent. The Monitor filed its Second Report to Court, dated April 24, 2024 (the "**Second Report**") in connection with this April 19, 2024 return date, which was further adjourned to May 15, 2024, on consent, to give the Monitor, the Pride Entities, and the CRO additional time to negotiate the Revised Governance Protocol with affected stakeholders.

6.      The Monitor filed its Supplement to the Second Report to Court on May 6, 2024, to provide information to the Court in respect of ongoing negotiations and terms of the Revised Governance Protocol from the date of the Second Report.

7.      On May 6, 2024, the Pride Entities brought a motion for an approval and vesting order in respect of the sale of certain real property in Bolingbrook, Illinois (the "**Bolingbrook Property**") and to amend and restate the ARIO. The Monitor filed its Third Report to Court, dated May 2, 2024, in connection with such motion. The Court granted orders approving the sale of the Bolingbrook Property and amending and restating the ARIO (the "**Second ARIO**").

8.      On May 5, 2024, the Pride Entities brought a motion, seeking, among other things, (i) an order approving a sale and marketing process for the Pride Entities' logistics business,

operations, and assets ("**PGL Sale Process**"), and (ii) an approval and vesting order in respect of the sale of certain property in Chehalis, Washington (the "**Chehalis Property**"). The Monitor filed its Fourth Report to Court, dated May 10, 2024, in connection with same.

9.      On May 13, 2024, the Monitor filed its Fifth Report to Court (the "**Fifth Report**"), which provided the Court and stakeholders with an update on the status and ongoing work with respect to: (a) lender security reviews, (b) securitization facility reviews, and (c) the entitlement claims process. On May 15, 2024, the Court granted orders approving, among other things, the PGL Sale Process, the sale of the Chehalis Property, and the Amended and Restated Protocols Order, which included the Revised Governance Protocol.

10.     On June 14, 2024, the Pride Entities brought a motion seeking approval of the entitlement claims process (the "**Entitlement Claims Process Order**"). The Monitor filed its Sixth Report to Court, dated June 13, 2024 (the "**Sixth Report**"), in connection with same. On June 14, 2024, the Court granted the Entitlement Claims Process Order.

11.     On June 27, 2024, the Pride Entities brought motions seeking (a) the extension of the Stay Period (as defined in the Second ARIO) to and including September 30, 2024, (b) the entry of a consent order authorizing Regions Equipment Finance Corporation ("**REFCO**") and Regions Commercial Equipment Finance, LLC ("**RCEF**", and together with REFCO, "**Regions Equipment Finance**") to sell certain vehicles surrendered to Regions Equipment Finance pre-filing, and (c) the entry of a consent order authorizing Daimler Truck Financial Services Canada Corporation ("**DTF Canada**") and Daimler Truck Financial Services USA LLC ("**DTF US**", and together with DTF Canada, "**Daimler**") to sell certain vehicles surrendered to Daimler pre-filing. The Monitor filed its Seventh Report to Court, dated June 26, 2024 in connection with these motions. On June 27, 2024, the Court granted the order extending the Stay Period as well as the consent orders referred to above.

12.     On July 3, 2024, the Pride Entities brought a motion seeking (a) an order approving the amendment and extension of the Fourth Amended and Restated Credit Agreement executed on May 10, 2024, and (b) the entry of a consent order authorizing VFS Canada Inc. ("**VFS Canada**") and VFS U.S. LLC ("**VFS US**", and together with VFS Canada, "**VFS**") to sell certain vehicles surrendered to VFS pre-filing. The Monitor filed its Eighth Report to the

Court, dated July 2, 2024 (the "**Eighth Report**") in connection with this motion. On July 3, 2024, the Court granted the orders referred to above.

13.     On July 16, 2024, the Pride Entities brought a motion seeking, among other things, (a) entry of an order in respect of certain unreturned collateral financed by Regions Equipment Finance, (b) an order approving the distribution of net proceeds of sale of the Chehalis Property to Roynat Inc., and (c) an order approving a transaction contemplated by a factoring portfolio purchase agreement (the "**Factoring Transaction**") between TPine Financial Services Inc., as vendor, and J D Factors Corporation / Corporation D'affacturage J D, as purchaser. The Monitor filed its Ninth Report to Court, dated July 13, 2024, in connection with same. Separately, the Monitor filed a Supplement to the Ninth Report of the Monitor on July 15, 2024 (the "**Supplement to the Ninth Report**"), which Supplement to the Ninth Report included an update on the Securitization Programs (as defined below). On July 16, 2024, the Court granted the orders referred to in points (a) and (b). The motion seeking the approval of the Factoring Transaction was adjourned until August 7, 2024.

14.     This report (the "**Tenth Report**") should be read in conjunction with the Fifth Report, the Sixth Report, the Eighth Report and the Supplement to the Ninth Report for additional background and information.

**TERMS OF REFERENCE**

15.     In preparing this Tenth Report and making the comments herein, the Monitor has been provided with, and has relied upon, unaudited financial information, books and records prepared by the Applicants, discussions with management of the Applicants ("**Management**"), and information from other third-party sources (collectively, the "**Information**"). In its preparation of this Tenth Report the Monitor has reviewed the Information for reasonableness, internal consistency and use in the context in which it was provided. However, the Monitor has not audited or otherwise attempted to verify the accuracy or completeness of such Information in a manner that would wholly or partially comply with Canadian Auditing Standards ("**CAS**") pursuant to the Chartered Professional Accountants Canada Handbook and, accordingly, the Monitor expresses no opinion or other form of assurance contemplated under CAS in respect of the Information.

16.     Unless otherwise indicated, the Monitor's understanding of factual matters expressed in this Tenth Report concerning the Pride Group and their business is based on the Information, and not independent factual determinations made by the Monitor.

17.     Capitalized terms not otherwise defined herein have the meaning given to them in the Fifth Report or Second ARIO, as applicable.

**PURPOSE**

18.     The purpose of this Tenth Report is:

(a)     to provide information and recommendations to the Court with respect to a motion to be brought by the Pride Entities, currently scheduled for August 7, 2024, for an order or orders (the "**Turn-Over Order(s)**") respecting the transition and relinquishment of servicing and other duties under the Securitization Program (as defined below) documents by the Pride Entities to, or as directed by, a Securitization Counterparty[1] in respect of specified assets (a "**Turn-Over**") where the outcome of the Monitor's proprietary interest assessment with respect to the Securitization Counterparty's ownership entitlement to such assets is favourable; and

(b)     to set out the terms and conditions upon which such Turn-Over may occur, including to require relevant Persons to perform an undertaking to protect the continuing interests of the Pride Entities and the interests of certain other affected Persons.

**OVERVIEW: REPORT ON SECURITIZATION PROGRAMS**

19.     As at the date of this Tenth Report, the Pride Entities have or administer a fleet of approximately 21,600 trucks and trailers, the majority of which is inventory leased to

---

[1] The term "**Securitization Counterparty**" is used in this Tenth Report to refer to the entity under a Securitization Program that acquires a transferred interest in securitized assets from a Pride Entity under the Securitization Program, being either the SPV in a Two-Step Structure (as defined below) or the securitization funder who acquires interests in securitized assets directly from a Pride Entity in a One-Step Structure (as defined below). The term "**Securitization Party**" is used in this Tenth Report in relation to a Securitization Program to include both the Securitization Counterparty and any securitization funder to an SPV in a Two-Step Structure.

customers (and of which approximately 8,500 or 39% are subject to secured interests and approximately 13,100 or 61% are subject to securitization programs). At any given time, these vehicles (identified and tracked by vehicle identification number or "**VIN**") are located across Canada and the United States. While some leased vehicles have been repossessed and remain within the possession of the Pride Group, the majority of the fleet is constantly in transit.

20.     As discussed in the Fifth Report, the Monitor has identified 11 separate securitization programs (each, a "**Securitization Program**") entered into by the Pride Entities, of which 6 Securitization Programs are governed by Canadian law and 5 Securitization Programs are governed by U.S. law.

21.     Since the commencement of these CCAA Proceedings, the Pride Entities and the Monitor have received numerous and frequent requests from lenders and Securitization Parties, among other things, (i) asserting security or ownership interests in equipment, inventory and leases related thereto together with proceeds thereof ("**Inventory or Equipment**"), (ii) demanding the return of Inventory or Equipment which they assert is their collateral or property, (iii) asserting consent rights over the disposition of Inventory or Equipment, (iv) demanding that proceeds from the sale of Inventory or Equipment be remitted to them, and/or (v) asserting other remedies or rights available to secured lenders and/or owners.

22.     Pursuant to the Second ARIO, the Monitor was directed and empowered to assist the Pride Entities and the Court in assessing the validity, enforceability and relative priority of any security, ownership or other interest which any person (including a Securitization Counterparty) may assert in or to any property, including property purportedly transferred under a Securitization Program (the "**Validation Mandate**"). In discharging the Validation Mandate, the Monitor instructed its counsel to undertake a review of the Securitization Programs and report on their findings in order to inform the Monitor's interim Turn-Over recommendations to the Court.

23.     Accordingly, a review by the Monitor of conventional personal property security of lenders as well as the Securitization Programs of the Securitization Parties is a critical step in these CCAA Proceedings, which will facilitate a determination as to the appropriate manner in

which the Inventory or Equipment and other personal property that is subject to these CCAA Proceedings should be dealt with. There must be a transparent and objective process to determine entitlement which ensures that all parties of interest are being treated in a fair and even manner, have an opportunity to raise concerns with the proposed treatment of any Inventory or Equipment in which they assert an interest and, ultimately, that no one party is prejudiced by the rights sought to be exercised by another. In addition, such a review directly relates to the identification of assets and collateral that may be excluded from the DIP Lenders' Charge.

24.    Each Securitization Program is structured differently, but at their core, they are intended to share the common attributes of (i) transferring to a securitization counterparty, ownership of certain financial assets (including receivables arising under leases and/or loans), and (ii) the initial retention of certain servicing responsibilities by the Pride Entities.

25.    In the Fifth and Sixth Reports, the Monitor disclosed to the Court and all the stakeholders the process by which it would review and make findings as to the ownership and priority entitlements of the Securitization Parties. To ensure the Monitor was reviewing the most accurate and complete documentation for each Securitization Program, the Monitor requested all documentation from the Securitization Parties directly in order to conduct its review. The Monitor sent letters to each identified Securitization Party requesting that it provide all relevant Securitization Program documents, including individual documents for each Tranche (as defined below), and other information required by the Monitor to make its findings regarding the applicable Securitization Counterparty's ownership entitlements to the securitized assets and as to the priority of any related proprietary interests based on the Securitization Program documentation and applicable lien searches.

26.    As of the date of this Tenth Report, the Monitor and its counsel have undertaken a detailed review of 8 of the 11 identified Securitization Programs, being the ones for which the Monitor and its counsel received information related to transactions completed thereunder (the "**Reviewed Programs**"). The Monitor's and its counsel's review of the Reviewed Programs and related Tranches has encompassed in excess of 13,600 securitized assets (in each case identified by reference to an underlying Vehicle, as defined below, which is described here by reference to its VIN), approximately 1,500 security interest waivers,

acknowledgements, estoppels or release agreements (each, an "**Acknowledgement**") across a total of almost 250 Tranches.

27. The extensive volume of the documentation and the magnitude of the Monitor's review, by each Securitization Program and Tranche, is illustrated below. The review of the Securitization Programs has been complicated, time consuming, without precedent in Canadian insolvency proceedings, and critical to the fair and orderly conduct of these CCAA Proceedings for the benefit of all stakeholders.

28. Unlike accepted standards for a security review, Monitor's counsel had to identify and articulate an appropriate standard of review on Best Available Information[2] for the analysis of property claims of Securitization Parties. As noted in the Fifth Report (at Paragraphs 50 through 55), the time and expense of a complete ownership and priority review, and examination of the course of conduct and historic implementation of the programs after establishment, would be impractical. The Monitor recommended a practical path forward to consider Turn-Over demands based on the Monitor's preliminary findings related to ownership entitlements and the priority of proprietary entitlements. That preliminary review has nonetheless required extensive effort.

29. Subject to the process limitations, qualifications and standard of review, all of which are further described in this Tenth Report, the following table summarizes, by Reviewed Program, based on Best Available Information, the (a) total number of identified Tranches; (b) the total number of transferred securitized assets; (c) the number of related Acknowledgements; (d) the number of securitized assets for which the Monitor is making a favourable Turn-Over recommendation; and (e) the number of securitized assets for which the Monitor is not making a Turn-Over recommendation:

---

[2] "**Best Available Information**" in relation to a Securitization Program and the Tranches included and were based on information received by the Monitor and its counsel, from the Pride Entities or their counsel, the related Securitization Parties' or their counsel (including in some cases supplemental analysis provided by such counsel), and from publicly available information sources (i.e. PPSA registries) by the Monitor or its counsel, in each case, on or before the applicable completion date of the Monitor's counsel's review. The Monitor and its counsel did not have independent knowledge of the facts and circumstances surrounding the Securitization Programs and Tranches, their intended commercial effect or the accuracy of representations, warranties, statements and other factual information made available in documentation or orally. As such, the Monitor and its counsel assumed the accuracy, currency and completeness of the Best Available Information.

| Reviewed Program (by Securitization Counterparty) | Overview (All figures are current as of July 15, 2024) | Favourable Turn-Over Recommendation | No Turn-Over Recommendation |
|---|---|---|---|
| Bennington Financial Corp. | • Total of 1,406 leases and related Vehicles<br>• 64 Tranches<br>• 115 Acknowledgements | None | As further described below, a Turn-Over of the Bennington leases and related Vehicles is not recommended at this time. |
| Coast Capital Equipment Finance Ltd., Travelers Finance Ltd. and Travelers Leasing Ltd. | • Total of 49 leases and related Vehicles<br>• 21 Tranches<br>• 16 Acknowledgements | 43 leases and related Vehicles | 6 Multiple Collateral Vehicles ("**MCVs**") |
| CWB Maxium Financial Inc. | • Total of 266 leases<br>• 96 Tranches<br>• 403 Acknowledgements | 253 leases | 9 leases and 4 MCVs |
| BNY Trust Company of Canada, in its capacity as trustee of MOVE Trust | • Total of 2,170 leases and related Vehicles<br>• 21 Tranches<br>• 515 Acknowledgements | 2,004 leases and related Vehicles | 166 MCVs |

| Reviewed Program (by Securitization Counterparty) | Overview (All figures are current as of July 15, 2024) | Favourable Turn-Over Recommendation | No Turn-Over Recommendation |
|---|---|---|---|
| TPine Canada Securitization LP (referring to Royal Bank of Canada as financial services agent) | • Total of 3,631 leases and related Vehicles<br>• 18 tranches<br>• 215 Acknowledgements | 3,124 leases and related Vehicles | 2 leases and related Vehicles, and 505 MCVs |
| TPine USA Funding I LLC (referring to National Bank of Canada, as note purchaser, and National Bank Financial Inc., as administrative agent) | • Total of 2,386 leases and related Vehicles<br>• 13 Tranches<br>• 133 Acknowledgements | 2,195 leases and related Vehicles | 191 MCVs |
| TPine USA Funding II LLC (referring to Regions Bank, as administrative agent and a lender) | • Total of 2,578 leases and related Vehicles<br>• 9 Tranches<br>• 66 Acknowledgements | 2,085 leases and related Vehicles | 493 MCVs |

| Reviewed Program (by Securitization Counterparty) | Overview (All figures are current as of July 15, 2024) | Favourable Turn-Over Recommendation | No Turn-Over Recommendation |
|---|---|---|---|
| TPine USA Funding III LLC (referring to Versafinance US Corp., as custodian, and Aviator Financial Inc., as purchaser) | • Total of 1,121 leases and related Vehicles<br>• 7 Tranches<br>• 71 Acknowledgements | 1,083 leases and related Vehicles | 38 MCVs |
| **Subtotals** | • **13,607 leases and related Vehicles**<br>• **249 Tranches**<br>• **1,534 Acknowledgements** | **10,787 leases and related Vehicles** | **11 leases and related Vehicles and 1,403 MCVs, along with the 1406 leases and related Vehicles under the Bennington Securitization Program** |

30.    Paragraph 14 of the Second ARIO provides as follows:

> THIS COURT ORDERS that each of the applicable Pride Entities shall, with the approval of the Monitor and CRO and upon notice to the DIP Agent, have the right to transition and relinquish servicing and other duties in respect of Securitization Party Assets (including relinquishing possession of any vehicles or equipment that are Securitization Party Assets and/or Property where Securitization Parties have a first-ranking security interest) pursuant to arrangements satisfactory to the Pride Entities and the applicable Securitization Party, or further order of the Court.

The Monitor could not provide such approval to a Turn-Over without the analysis provided by its counsel in the Initial Reporting Letters and Turn-Over Order(s) of the Court on notice to all interested parties.

31.     The Turn-Over recommendations in this Tenth Report are based on the preliminary analysis provided to the Monitor by the Monitor's counsel in the Initial Reporting Letters, not a final, conclusive determination of property entitlements. The Initial Reporting Letters disclose a number of deficiencies in the documentation of each Securitization Program. As a result, the Turn-Over recommendations in this Tenth Report are made based on the "Undertaking" described below, which the Monitor recommends as a necessary part of such arrangements for transition. This will enable the Turn-Over of assets while preserving the continuing interests of the Pride Entities and the interests of certain other affected Persons.

## SECURITIZATION PROGRAMS

### A.  Background

32.     As discussed earlier, the Monitor has identified 11 Securitization Programs. Four of the Securitization Programs provide for transfers of securitized assets from Pride Entities to a corresponding "special purpose vehicle" (an "**SPV**"), which in turn funds its acquisition of securitized assets by selling the securitized assets to, or using them as collateral for, matching financing transactions with, one or more securitization funders (a "**Two-Step Structure**"). The remaining 7 Securitization Programs provide for transfers of securitized assets from Pride Entities directly to a corresponding securitization funder (a "**One-Step Structure**").

33.     In most cases, the securitized assets transferred under a Securitization Program consist of leases, including the amounts payable by the lessees and other obligors under the leases and certain related rights. In some of those cases, the securitized assets also include a beneficial ownership interest in the underlying leased motor vehicles, including trailers ("**Vehicles**"). In other contexts, the relevant Pride Entity retains beneficial ownership of

related Vehicles but grants a security interest in such Vehicles in favour of the applicable Securitization Counterparty.

34.    After a Securitization Program is established under its related program agreements, securitized assets are transferred under individual sale transactions or tranches from time to time to the Securitization Counterparty (each, a "**Tranche**"). In a Two-Step Structure, a corresponding funding transaction is secured against or otherwise obtains the benefit of its related Tranche.

### B.  Review of Securitization Programs

35.    The Fifth Report described a process by which the Monitor and its counsel would review and make interim findings as to the ownership and priority entitlements of the Securitization Counterparties. That process recognized that making conclusive findings as to a Securitization Counterparty's ownership and priority entitlements before responding to its Turn-Over demands would be impractical and the Pride Entities would continue to incur the costs associated with servicing the Securitization Programs. Based on that process, the Monitor and its counsel undertook the following steps:

(a)    Initial Reporting Letter: The Monitor's counsel was asked to undertake a detailed review of each Securitization Program for which Tranche information was made available and prepare an initial reporting letter in respect of the transactions contemplated thereunder, based on the Best Available Information at such time (each, an "**Initial Reporting Letter**"). The Initial Reporting Letters were requested to cover: (i) the scope and preliminary findings of its proprietary interest assessment of the ownership entitlements under securitized assets subject to transfer under the related Tranches (for each Reviewed Program, the corresponding "**Subject Assets**" and each a "**Subject Asset**"), including considerations relevant, on their face, in a potential "true sale" recharacterization; (ii) the scope and preliminary findings of a priority assessment of proprietary interests and security interests related to the Subject Assets; and (iii) having regard to such assessments, its views as to whether a favourable Turn-Over recommendation would be appropriate in relation to the Tranches under the Reviewed Program, including analysis as to whether a

- 14 -

recommended Turn-Over effected in accordance with the terms of the Reviewed Program could be materially prejudicial to the remaining assets and interests of the Pride Entities or other entitled persons. The Initial Reporting Letters were to identify deficiencies, incomplete items, relevant assumptions and qualifications and other caveats as to the limitations of such assessments. The Initial Reporting Letters were submitted to the Monitor on the basis that they would not constitute and should not be relied upon as legal opinions regarding the Reviewed Programs and Tranches.

(b)     Undertakings: If the Monitor's counsel's findings regarding the ownership and priority entitlements of a Securitization Counterparty supported a favourable Turn-Over recommendation, the Monitor and its counsel examined the basis on which a Turn-Over could be implemented to avoid material prejudice to the continuing interests of the Pride Entities and to the interests of other affected Persons. The Monitor determined that each Securitization Party should be required to provide undertakings designed to restore the interests of or otherwise compensate persons adversely effected by a favourable Turn-Over recommendation if it is subsequently determined that a Securitization Party obtained a benefit from such Turn-Over that it was not entitled to receive and otherwise to recognize the interests of other Persons who may hold priority liens over the Subject Assets subject to a Turn-Over (as further described below).

36.     The process contemplated in the Fifth Report envisioned that following the implementation of a Turn-Over to a Securitization Counterparty on the basis of the findings set out in an Initial Reporting Letter, the Monitor and its counsel would complete their review of the related Securitization Program and Tranches for the purpose of more conclusively validating the Securitization Counterparty's first-ranking ownership interest in the Subject Assets subject to the Turn-Over and setting out counsel's further findings in a final reporting letter to the Monitor. For practical reasons it has been determined that such further review and fact-finding by the Monitor's counsel should only be undertaken if and to the extent directed by the Court and the respective stakeholders in these CCAA

Proceedings, and to the extent such stakeholders are prepared to provide the Monitor with the funding required for this process.

37.     Nothing herein is intended to replace the review and determination of entitlement to Multiple Collateral Vehicles that is contemplated in the Entitlement Claims Process Order. On this basis, any interest the Securitization Counterparties may have in Multiple Collateral Vehicles arising under the Securitization Programs, including in related lease receivables, will not be recommended for Turn-Over as part of this process. Instead, entitlements to Multiple Collateral Vehicles will be determined in accordance with the Entitlement Claims Process Order.

### C.  Basis for recommending a Turn-Over

38.     The Second ARIO provides that the Pride Entities shall remain in possession and control of their current and future assets, undertakings and properties of every nature and kind whatsoever, and wherever situate including all proceeds thereof. For greater certainty, to the extent that securitized assets are the property of a Securitization Counterparty, such securitized assets would not be "Property" of the Pride Entities.

39.     On this basis, and except for Multiple Collateral Vehicles, the extrication of the Subject Assets from the CCAA Proceedings is predicated and dependent on the Monitor being satisfied as to a Securitization Counterparties' ownership entitlements in the Subject Assets.

40.     Separately, the Pride Entities and the CRO have expressed the desire to Turn-Over the Subject Assets on an expedited basis and have identified practical constraints related to the ongoing ability to service the Subject Assets.

41.     The Monitor is prepared to recommend to the Court a Turn-Over of Subject Assets to an applicable Securitization Counterparty where:

(a)     the Monitor is reasonably satisfied, based on the findings and advice of its counsel as set forth in an Initial Reporting Letter, that such Securitization Counterparty most

likely acquired a valid and enforceable ownership interest in the Subject Assets, except where such Subject Assets are Multiple Collateral Vehicles; and

(b)     the Securitization Counterparty receiving the Subject Assets on a Turn-Over and certain other Persons, including any other related Securitization Party and any replacement servicer, are required to restore the interests of or otherwise compensate persons adversely affected by a Turn-Over if it is subsequently determined that a Securitization Party obtained a benefit from such Turn-Over that it was not entitled to receive and otherwise to recognize the interests of other Persons who may hold priority liens over the Subject Assets.

### D.  Review of the Securitization Programs

i.      Securitization Programs and Related Documentation

42.     Request letters were sent to Securitization Parties whose Securitization Programs are governed by Canadian law on April 17, 2024. Following the receipt of initial documentation for 4 of 6 such Securitization Programs, the Monitor's counsel sent a supplemental request to certain Securitization Parties in the week of May 14, 2024, followed by another supplemental request on June 11, 2024. On July 12, 2024, the Monitor's counsel received initial documentation from one additional Securitization Party whose Securitization Program is governed by Canadian law.

43.     Request letters were sent on May 1, 2024 to 4 of the 5 Securitization Parties whose Securitization Programs are governed by U.S. law (with the final letter being sent on May 16, 2024). Following the receipt of initial documentation for 3 of 5 such Securitization Programs, the Monitor's counsel sent a supplemental request to certain Securitization Parties on June 21, 2024.

44.     In many cases, there has been further outreach to the Securitization Parties to request relevant documentation or additional information. As of July 15, 2024, the Monitor had received initial documentation for 8 Securitization Programs. The Monitor's counsel has reviewed all documents that were provided by the respective Securitization Parties under the Reviewed Programs up to and including July 15, 2024.

45.     Securitization Parties to 3 Securitization Programs have not provided any documentation whatsoever to the Monitor. These are the Securitization Programs of Mitsubishi HC Capital Canada, Inc. with a Canadian law governed Securitization Program, and of ENGS Commercial Finance Co and Mitsubishi HC Capital America, Inc., each with a U.S. law governed Securitization Program. The Monitor understands that Mitsubishi HC Capital Canada, Inc., Mitsubishi HC Capital America, Inc. and ENGS Commercial Finance Co. (collectively, "**Mitsubishi**") took over servicing of securitized assets under these Securitization Programs pre-filing. Based on inadequate information related to Tranches under these programs, these Securitization Programs were not further considered by the Monitor's counsel, Initial Reporting Letters for these Securitization Programs were not prepared and accordingly these Securitization Programs are not included as Reviewed Programs in this Tenth Report.

ii.   Basic Structures of the Reviewed Programs

46.     As discussed above, each of the Reviewed Programs is structured differently from the others. For example:

(a)      4 of the 8 Reviewed Programs (which include each of the 3 U.S. law governed Reviewed Programs), adopted a Two-Step Structure, under which an SPV was formed to acquire securitized assets from a related Pride Entity (for Canadian law governed Securitization Programs, TPine Leasing Capital Corporation ("**TLCC**"), and for U.S. law governed Securitization Programs, TPine Leasing Capital L.P. ("**TPine L.P.**")), and in turn the applicable SPV either transferred the securitized assets to a securitization funder or borrowed or issued debt to a securitization funder;

(b)      the other 4 Reviewed Programs (each of which is a Canadian law governed Securitization Program), adopted a One-Step Structure, under which a securitization funder acquired securitized assets from TLCC;

(c)     the securitized assets under a 6 of the 8 Reviewed Programs also provided for a transfer of applicable Pride Entity's beneficial interest in underlying leased Vehicles; and

(d)     7 of the 8 Reviewed Programs provided for or contemplated the sale or conveyance of securitized assets, while the remaining Reviewed Program provided that the securitization funder would acquire a proprietary interest in securitized assets pursuant to a "concurrent lease", based on the concept that a head lease (the "concurrent lease") is overlaid on top of the underlying equipment lease, with the result that the originator's rights in the underlying lease (including the lease receivables when earned) would become the property of the securitization funder, as the concurrent lessee, by operation of law and contract.

iii. _Factual Inquiries_

47.     As set out in the Eighth Report, on June 13, 2024, the Monitor provided to the Pride Entities a list of supplemental questions for the purpose of confirming that the conduct of the Securitization Parties, in connection with the implementation of the Securitization Programs, has been consistent with the intentions of the parties reflected in the related Securitization Program documents (the "**Factual Inquiries**"). The responses to the Factual Inquiries were intended to supplement Best Available Information and help inform the analysis regarding the ownership entitlements of a Securitization Counterparty.

48.     The Factual Inquiries included questions related to the following matters, to the extent applicable to a Securitization Program:

(a)     the extent of the Pride Entities' participation in the negotiation, approval and implementation of the Securitization Program and individual Tranches thereunder;

(b)     the intentions of the parties under the Securitization Program, including as to whether their contracting intention was consistent with a "true sale" or equivalent and whether they conducted themselves accordingly;

(c)     the internal practices of the Pride Entities in negotiating, documenting and implementing each Tranche;

(d)     the involvement of the Pride Entities' and the Securitization Parties' external counsel with respect to setting up and preparing the implementation documentation for the Tranches under the Securitization Program;

(e)     the conduct and practices of the Pride Entities when an underlying lease or loan became delinquent or in default;

(f)     the Pride Entities' practices with respect to repurchasing securitized assets from the Securitization Counterparty;

(g)     the Pride Entities' practices with respect to covering missed lease or loan payments forming part of the Subject Assets for the Securitization Program; and

(h)     other inquiries with respect to the Pride Entities' practices.

49.     As of July 15, 2024, the Monitor received responses to the Factual Inquiries for 2 of the 11 Securitization Programs, both of which are governed by Canadian law. Given the Pride Entities' limited resources, the Monitor does not expect to receive further responses to the Factual Inquiries. The Monitor's Canadian counsel considered the responses in issuing the Initial Reporting Letters in respect of those Securitization Programs.

50.     Without responses to the Factual Inquiries from the Pride Entities on 6 of the Reviewed Programs, Best Available Information in those contexts was limited to the documentary record comprising Best Available Information.

51.     Pursuant to the CCAA, certain pre-filing transactions within a specified look-back period may be challenged as "preferences" or "transfers at under value". While, under some Reviewed Programs, the Pride Entities undertook Tranches during the relevant look-back periods, the Monitor did not consider the assessment of preferences or transfers at under value to be part of its Validation Mandate and has not examined the transactions for these legal issues.

*E.  Standard of Review*

52.   The process and standards by which the Validation Mandate and any Turn-Over are to be discharged by the Monitor have not been prescribed. The Monitor, with the advice of its counsel, has followed processes and standards that it believes are justified in the circumstances given the need to effectuate a timely Turn-Over to the Person who is most likely entitled to the Subject Assets.

53.   Determining ownership of the Subject Assets in a conclusive manner would require further fact-based questions to be answered through processes, such as compelling and testing evidence, which are beyond the scope of the Monitor's mandate under the CCAA Proceedings. Following the Monitor's counsel's review of Best Available Information, it has become evident to the Monitor that reaching a conclusive determination as to the ownership entitlements and the priority of entitlements of Securitization Counterparties before responding to Turn-Over demands would not be practicable in these circumstances and would result in additional costs in these CCAA Proceedings for which the Applicants do not have funding at present.

54.   Due to the inherent limitations of the Monitor's review process, the standard for review and level of confidence to be applied in connection with exercising the Validation Mandate has been a matter for judgment in this context. As a result, the Monitor, based on the advice of its counsel, has determined that a "likely" (where the context is "either, or") or "most likely" (where the context envisions multiple alternatives) standard for factual enquiries could reasonably serve as the baseline, including for making fact-based judgments and related recommendations, having regard to Best Available Information.

*F.  Information sharing with key stakeholders*

   i.      <u>DIP Agent</u>

55.   Under the Second ARIO, the DIP Lenders' Charge ranks in priority to all Encumbrances and shall only be subordinate to (a) the Administration Charge; (b) the Intercompany Advances Charge; (c) any validly perfected and enforceable security interest of third party financiers in specific vehicle and lease collateral and such proceeds of collateral which, as

of April 5, 2024, ranks in priority to the Security as defined in the Existing Credit Agreement; and (d) any valid and enforceable mortgage in favour of a third party mortgagee which, as of April 5, 2024, is duly registered on title to real properties of the Pride Entities and ranks in priority to the Security.

56.    The DIP Lenders' Charge is granted on the Pride Entities' Property (as defined in the Second ARIO) and would not form a security interest over any Subject Assets recommended for Turn-Over to a Securitization Counterparty, if such assets are ultimately determined not to be Property of the Pride Entities.

57.    As set out in detail in the Supplement to the Ninth Report, the Monitor and its Canadian counsel have engaged with the DIP Agent's advisors to outline the process undertaken by the Monitor to review and consider the Securitization Programs and the matters considered in the Initial Reporting Letters.

ii.    <u>Securitization Parties</u>

58.    The Monitor's Canadian counsel extended invitations to counsel to each of the 11 Securitization Programs to meet with the Monitor and its Canadian and U.S. counsel, as applicable, to provide them with information in respect of the process undertaken by the Monitor in reviewing each applicable Securitization Program.

59.    As a result of these invitations, the Monitor and its Canadian and U.S. counsel, as applicable, have met with advisors to all Securitization Parties and provided information in respect of the process undertaken by the Monitor in reviewing each of their Securitization Programs.

60.    The Monitor's counsel also outlined for the Securitization Parties the specific terms of an undertaking that the Monitor considers to be necessary in the context of any Turn-Over Order based on its Turn-Over recommendations, including to ensure the continuing interests of the Pride Entities and the interests of certain other affected Persons are preserved.

- 22 -

61.     As set out in the Supplement to the Ninth Report, the meetings were conducted on a confidential and "without prejudice" basis to foster candour and transparency among counsel. As such, the details of such meetings and follow-ups are not specifically referenced or attributed in this Tenth Report.

## G.  Initial Reporting Letters

62.     Initial Reporting Letters were prepared by the Monitor's Canadian counsel and submitted to the Monitor for its consideration in respect of the 5 Reviewed Programs governed by Canadian law. Each Initial Reporting Letter for a Reviewed Program covered the following subjects in detail:

    (a)     the scope of counsel's proprietary interest assessment, priority assessment and consideration of matters relevant in relation to the Monitor's decision to recommend a Turn-Over of related Subject Assets;

    (b)     the information comprising Best Available Information in relation to the Reviewed Program and Tranches;

    (c)     the standard of review and the basis for making relevant judgments where gaps and uncertainties are apparent, including the inherent limitations on fact-finding, the relevant thresholds and presumptions applied and the risks and consequences of relying on the review and findings of counsel considering these standards;

    (d)     counsel's proprietary interest assessment based on the individual terms of documentation reviewed in relation to the Reviewed Program and Tranches and Best Available Information;

    (e)     counsel's priority assessment based on the laws applicable to the creation, attachment, perfection and priority of ownership and security interests in particular Subject Assets and documentation regarding relative priorities of identified lienholders included within Best Available Information;

    (f)     the context in which Turn-Overs would occur under the Securitization Program and the basis upon which an undertaking could protect the continuing interests of the

Pride Entities and other affected Persons with respect to the Subject Assets recommended for Turn-Over; and

(g)     the assumptions, qualifications, limitations and caveats upon which counsel's advice was provided.

63.     Initial Reporting Letters were prepared on a similar basis by the Monitor's U.S. counsel and submitted to the Monitor for its consideration in respect of the 3 Reviewed Programs governed by U.S. law.

64.     References in this Tenth Report that describe or attribute the work, advice, findings, recommendations and judgments of the Monitor's counsel in preparing the Initial Reporting Letters should be understood as incorporating and being subject to the considerations, context, limitations, assumptions, qualifications and caveats outlined above. In particular, any references made to counsel's "validation", "assessments" and "conclusions" in relation to the Validation Mandate should be understood as being so limited.

i.     <u>Identified Deficiencies related to Ownership Entitlements</u>

65.     The Initial Reporting Letter for each of the 8 Reviewed Programs described the documentary deficiencies identified in relation to Tranches under those Securitization Programs, insofar as the deficiencies related to a Securitization Counterparty's acquired ownership interests in related Subject Assets. Having regard to the Validation Mandate and based on Best Available Information, the Monitor's Canadian counsel identified deficiencies related to Securitization Counterparty ownership entitlements to Subject Assets purportedly transferred under the Securitization Programs governed by Canadian law, such as observed gaps and lapses in completing the documentation contemplated for the purpose of implementing the Tranches under those Securitization Programs, missing or mislabelled appendices to certain documents, undated documents, issues with respect to the execution of certain documents, incorrect dates within documents, undated documents, and matters with respect to the assets or registrations described in such documents. Counsel

- 24 -

also identified other matters and considerations relevant in whether a purported "true sale" should be recharacterized.

66.    Such deficiencies and other matters were evaluated to determine materiality and as to whether they should prevent the Monitor from being reasonably satisfied on an interim basis as to the ownership entitlements of the related Securitization Counterparty. The Monitor's Canadian counsel also identified cases where existing security interests may continue to apply to Subject Assets where a favourable Turn-Over recommendation is contemplated.

67.    A similar deficiency review was undertaken by the Monitor's U.S. counsel in relation to the 3 Reviewed Programs governed by U.S. law.

68.    As detailed below, the Monitor will not be making a recommendation at this time to Turn-Over assets to the Securitization Counterparties where unresolved material deficiencies have been identified.

ii.     Priority Interests

69.    While the Monitor's recommendation to Turn-Over Subject Assets is predicated on validating a Securitization Counterparty's ownership entitlements, the Monitor understands that in some instances the ownership entitlement may be subject to a prior security interest in the Subject Assets.

70.    Some Securitization Parties were unable to produce documentation to substantiate a Securitization Counterparty's first priority perfected interest in Subject Assets in circumstances where pre-existing registered security interests were identified in respect of those Subject Assets. In those cases, the related Initial Reporting Letter identified Subject Assets that may be subject to such a security interest in favour of another secured party. Such instances are identified in **Appendix "3"** hereto for each applicable Securitization Program.

**TURN-OVER RECOMMENDATIONS**

71.    Based on the Initial Reporting Letters, and subject to the qualifications and assumptions set out therein, the Monitor is reasonably satisfied that the Securitization Counterparties under the below-listed Reviewed Programs most likely acquired an ownership interest in the Subject Assets described in the Appendices referenced below and, accordingly, the Monitor recommends a Turn-Over of the Subject Assets described therein to the relevant Securitization Counterparty, as discussed below:

(a)    Coast Capital Equipment Finance Ltd., Travelers Finance Ltd. and Travelers Leasing Ltd. (collectively, "**Coast**"), as the applicable Securitization Counterparty:

(i)    The Monitor's Canadian counsel has been able to validate that Coast most likely acquired an ownership interest in the Subject Assets set forth in **Appendix "A-1"** hereto.

(ii)    Counsel's proprietary interest assessment included an evaluation of factors identified from Best Available Information that could potentially support a recharacterization as other than a "true sale". In this context, the Monitor's Canadian counsel considered the "factual matrix", based on Best Available Information, in light of the commercial considerations identified in the case law in relation to such a possible recharacterization, including the significance of recourse provided by TLCC for losses under defaulted leases under the Reviewed Program. Counsel observed that, despite the presence of recourse, clear drafting supported a sale rather than a loan characterization. In addition, counsel did not identify repurchase rights in favour of TLCC that would be tantamount to an 'equity of redemption' repurchase right and observed that, while applicable "true sale" case law would treat the recourse as a "bad fact", such recourse should not alone be conclusive in a recharacterization context. On that basis, the Monitor's Canadian counsel concluded that the identified recourse would most likely not be sufficient, when viewed with other relevant Best Available Information, to override the otherwise clearly expressed intentions of the

parties under the Reviewed Program documents to effectuate sales, rather than loans.

(iii)    Coast did not provide any Acknowledgements for Tranches 3, 6 or 8 of its Securitization Program and did not provide Acknowledgements from all relevant secured creditors for Tranches 2, 4, 5 and 7 of its Securitization Program. As a result, Coast's ownership interest in the Subject Assets set out in **Appendix "A-3, Part I"** hereto may be subject to the interests of the secured creditors listed therein based on personal property security registrations. In addition, Coast's ownership interest in Vehicles forming part of the Subject Assets set out in **Appendix "A-1"** hereto could in some circumstances be subject to security interests perfected by the registrations listed in **Appendix "A-3, Part II"** hereto.

(b)    CWB Maxium Financial Inc. ("**CWB Maxium**"), as the applicable Securitization Counterparty:

(i)    The Monitor's Canadian counsel has been able to validate that CWB Maxium most likely acquired an ownership interest in the Subject Assets set forth in **Appendix "B-1"** hereto, which Subject Assets represent 94 of the 96 identified Tranches.

(ii)    The Monitor's Canadian counsel is unable to validate ownership of the Subject Assets set forth in **Appendix "B-2"** hereto, which are the Subject Assets purported to be conveyed under the other two Tranches, as no purchase summaries or other evidence was provided by CWB Maxium to evidence such sales. As such, the Monitor does not recommend a Turn-Over of the Subject Assets listed in **Appendix "B-2"** hereto to CWB Maxium.

(iii)    Counsel's proprietary interest assessment included an evaluation of factors identified from Best Available Information that could potentially support a recharacterization as other than a "true sale". In this context, the Monitor's Canadian counsel considered the "factual matrix", based on Best Available

Information, in light of the commercial considerations identified in the case law in relation to such a possible recharacterization, including the significance of recourse provided by TLCC for losses under defaulted leases under the Reviewed Program. Counsel observed that, despite the presence of recourse, clear drafting supported a sale rather than a loan characterization. In addition, counsel did not identify repurchase rights in favour of TLCC that would be tantamount to an 'equity of redemption' repurchase right and observed that, while applicable "true sale" case law would treat the recourse as a "bad fact", such recourse should not alone be conclusive in a recharacterization context. On that basis, the Monitor's Canadian counsel concluded that the identified recourse would most likely not be sufficient, when viewed with other relevant Best Available Information, to override the otherwise clearly expressed intentions of the parties under the Reviewed Program documents to effectuate sales, rather than loans.

(c)     BNY Trust Company of Canada, in its capacity as trustee of MOVE Trust ("**MOVE**"), as the applicable Securitization Counterparty:

(i)     The Monitor's Canadian counsel has been able to validate that MOVE most likely acquired an ownership interest in the Subject Assets set forth in **Appendix "C-1"** hereto.

(ii)     MOVE acquired interests in the Subject Assets from TLCC pursuant to a series of "concurrent lease" transactions. The premise of an acquisition pursuant to a concurrent lease securitization structure is that the insertion of MOVE under a head lease (i.e., the concurrent lease) creates lessor entitlements under the underlying leases in favour of MOVE, subject to the existing rights of the underlying lessees. As a result, MOVE acquired and becomes entitled to the leases and related rights, including all rent payable under the related leases and all rights and benefits accruing to TLCC, as lessor, under the lease. While TLCC retained ownership of the related Vehicles, Canadian counsel provided its view that MOVE should most

likely be considered to have acquired proprietary rights sufficient to allow it to repossess, sell and apply the related proceeds from Vehicles in circumstances where an underlying lease is in default. On that basis, Canadian counsel advised that MOVE should be considered to have acquired an ownership interest in the Vehicles forming part of the Subject Assets to that extent, and in the realization proceeds to a limited extent, for the purposes of effectuating a Turn-Over of such Vehicle to MOVE in those limited circumstances.

(iii) There are certain intervening registrations filed after the date of the registration filed in connection with MOVE's Securitization Program over collateral that may form part of the Subject Assets. MOVE did not provide an Acknowledgement from one secured creditor holding one such registration and as such, MOVE's interest in Vehicles forming part of the Subject Assets set out in **Appendix "C-1"** hereto could in some circumstances be subject to security interests perfected by the registrations listed in **Appendix "C-3, Part II"** hereto.

(d) TPine Canada Securitization LP, as purchaser (the "**RBC Program SPV**"), as the applicable Securitization Counterparty (and with reference to Royal Bank of Canada, as financial services agent ("**RBC Securitization**")):

(i) The Monitor's Canadian counsel has been able to validate that the RBC Program SPV most likely acquired an ownership interest in the Subject Assets set forth in **Appendix "D-1"** hereto.

(ii) There are two Subject Assets set forth in **Appendix "D-2"** hereto that are not included in the documentation provided as evidence of sales from the applicable Pride Entity to the RBC Program SPV, so ownership cannot be validated in respect of these Subject Assets. As such the Monitor does not recommend a Turn-Over of the Subject Assets listed in **Appendix "D-2"** hereto to the RBC Program SPV.

(iii)     This Securitization Program is a Two-Step Structure, which called for bills of sale to be delivered to give effect to the first step (the sale from TLCC to the RBC Program SPV) for each Tranche. The Monitor's Canadian counsel was advised that such bills of sale do not in fact exist in connection with any Tranche. Although a bill of sale would have been the best evidence to record a sale for each Tranche, Canadian counsel has advised that other evidence should be considered sufficient in the circumstances to fill the identified documentation gaps and voids. Specifically, the Monitor's Canadian counsel identified Best Available Information that would be supportive in this context, including "addition notices" related to the second step (the loan financing by RBC Securitization to RBC Program SPV), which listed assets intended as collateral for the second step, and the fact that the Securitization Program agreements provide that an individual sale of assets from TLCC to the RBC Program SPV would occur contemporaneously with a corresponding funding transaction from RBC Securitization to the RBC Program SPV. Based on Best Available Information and taking into account the Monitor's Canadian counsel's understanding and experience regarding how programmatic securitizations operate in practice in relation to implementing individual sales, counsel's view was that Best Available Information should be sufficient to conclude that sales of the Subject Assets were effectuated by the Tranches.

(iv)     No Acknowledgement was provided in respect of Tranche #2 by RBC Securitization or RBC Program SPV in respect of a prior registration in favour of Royal Bank of Canada, such that the RBC Program SPV's ownership interest in the Subject Assets for Tranche #2 may be subject to such prior registration, as listed in **Appendix "D-3, Part I"** hereto. Where the Acknowledgements provided by RBC Securitization and the RBC Program SPV do not release such registrations, the RBC Program SPV's interest in the Subject Assets may be subject to the security interests perfected by the registrations listed in **Appendix "D-3, Part II"** hereto. In addition, RBC Program SPV's ownership interest in Vehicles forming part

of the Subject Assets set out in **Appendix "D-1"** hereto could in some circumstances be subject to security interests perfected by the registrations listed in **Appendix "D-3, Part II"** hereto.  The Monitor received further information from RBC Securitization and RBC Program SPV as it was finalizing this Tenth Report.  The Monitor considers this further information to form part of a secondary level of review between or among competing creditor claims.

72.    Based on the Initial Reporting Letters, the Monitor is not yet satisfied that the following Securitization Counterparty is likely to have acquired a valid and enforceable ownership interest in related Subject Assets and therefore is not recommending a Turn-Over of such Subject Assets to the Securitization Counterparty at this time:

(a)    Bennington Financial Corp. ("**Bennington**"), as the applicable Securitization Counterparty:

(i)    The Monitor's Canadian counsel's examination of Best Available Information with respect to the Bennington Securitization Program has identified several unresolved concerns as to the intended commercial effect of the transactions contemplated under such Securitization Program. The standard of review (described above) has not allowed the Monitor's Canadian counsel to assess and make recommendations with confidence, given identified uncertainties and unexplained factual disparities. In particular, the Monitor's Canadian counsel has not been able to confidently form a view, based on Best Available Information, as to whether the related Tranches contemplated under the Reviewed Program would most likely be characterized as "true sales".

(ii)    If, in the alternative, the Bennington Securitization Program is ultimately recharacterized as a loan, Bennington may be able to assert a secured claim over the Subject Assets of the Bennington Securitization Program. The validity and enforceability of any such claim will be reported on at the same time as the Monitor's comprehensive report to Court on its counsel's review

of secured claims against the Pride Entities, which will follow this Tenth Report.

73.     Based on the Initial Reporting Letters from its U.S. counsel in respect of the 3 Reviewed Programs governed by U.S. law, and subject to the qualifications and assumptions set out therein, the Monitor is reasonably satisfied that the Securitization Counterparties under the below-listed Reviewed Programs most likely acquired an ownership interest in the Subject Assets described in the Appendices referenced below and, accordingly, the Monitor recommends a Turn-Over of the Subject Assets described therein to the relevant Securitization Counterparty, as discussed below:

(a)     TPine USA Funding I LLC, as buyer (the "**NBC Program SPV**"), as the applicable Securitization Counterparty (with National Bank of Canada, as note purchaser ("**NBC Securitization**") and National Bank Financial Inc., as administrative agent):

        (i)     The Monitor's U.S. counsel has been able to validate ownership in the Subject Assets set forth in **Appendix "E-1"** hereto.

        (ii)    The Monitor's U.S. counsel has commented that perfection or sale or assignment of security interests in vehicles in the U.S. is covered by State certificate of title law and such security interests in assets covered by certificates of title is required to be noted on the certificates themselves, except for certain limited States which are not applicable in the present circumstances.

        (iii)   In this Securitization Program, based on the text of the Securitization Program documents and Best Available Information, it appears that while the Subject Assets were transferred by TPine L.P., in its capacity as originator, to the NBC Program SPV, the certificates of title for the applicable Subject Assets were not amended to note either the NBC Program SPV's or NBC Securitization's security interest therein. Rather, TPine L.P. remained the titleholder or lienholder, as applicable, in the

Subject Assets and was intended to hold title over the Subject Assets as trustee for the benefit of the NBC Program SPV and NBC Securitization. However, the Monitor's U.S. counsel has neither received nor reviewed any certificates of title relating to this Securitization Program to verify this assumption.

(iv)     The NBC Securitization Program is a Two-Step Structure, which called for assignment agreements to be delivered to give effect to the first step (the sale from TPine L.P. to the NBC Program SPV) for each Tranche. The Monitor's U.S. counsel did not receive such assignment agreements in connection with any Tranche. Although an assignment agreement would have been the best evidence to record a sale for each Tranche, U.S. counsel has advised that other evidence should be considered sufficient in the circumstances to fill the identified documentation gaps and voids. Based on Best Available Information and taking into account the Monitor's U.S. counsel's understanding and experience regarding how programmatic securitizations operate in practice in relation to implementing individual sales, counsel's view was that Best Available Information should be sufficient to conclude that sales of the Subject Assets were effectuated by the Tranches.

(b)     TPine USA Funding II LLC (the "**Regions Program SPV**"), as the applicable Securitization Counterparty (with Regions Bank, as administrative agent and a lender ("**Regions Securitization**")):

(i)     The Monitor's U.S. counsel has been able to validate ownership in the Subject Assets set forth in **Appendix "F-1"** hereto.

(ii)     The Monitor's U.S. counsel has commented that perfection or sale or assignment of security interests in vehicles in the U.S. is covered by State certificate of title law and such security interests in assets covered by certificates of title is required to be noted on the certificates themselves,

except for certain limited States which are not applicable in the present circumstances.

(iii)     The Monitor's U.S. counsel has commented that, based on the text of the Securitization Program documents and Best Available Information, TPine L.P., in its capacity as originator, transferred the Subject Assets to the Regions Program SPV, but certificates of title for the applicable Subject Assets were not amended to reflect the Regions Program SPV as the security interest holder. Rather, TPine L.P. remained the titleholder in the Subject Assets for the benefit of the Regions Program SPV as its lienholder nominee. However, the Monitor's U.S. counsel has neither received nor reviewed any certificates of title relating to this Securitization Program to verify this assumption.

(iv)     The Regions Securitization Program is a Two-Step Structure, which called for assignment agreements to be delivered to give effect to the first step (the sale from TPine L.P. to the Regions Program SPV) for each Tranche. The Monitor's U.S. counsel did not receive such assignment agreements in connection with any Tranche. Although an assignment agreement would have been the best evidence to record a sale for each Tranche, U.S. counsel has advised that other evidence should be considered sufficient in the circumstances to fill the identified documentation gaps and voids. Based on Best Available Information and taking into account the Monitor's U.S. counsel's understanding and experience regarding how programmatic securitizations operate in practice in relation to implementing individual sales, counsel's view was that Best Available Information should be sufficient to conclude that sales of the Subject Assets were effectuated by the Tranches.

(v)     Not all Acknowledgements were provided in respect of the Subject Assets as listed in **Appendix "F-3"** hereto, such that the Regions Program SPV's ownership interest in those Subject Assets may be subject to a separate lien having priority.

(c)     TPine USA Funding III LLC (the "**Versa Program SPV**"), as the applicable Securitization Counterparty (with Versafinance US Corp., as custodian, and Aviator Financial Inc., as purchaser ("**Versa/Aviator**")):

　　(i)     the Monitor's U.S. counsel has been able to validate ownership in the Subject Assets set forth in **Appendix "G-1"** hereto.

　　(ii)     The Monitor's U.S. counsel has commented that perfection or sale or assignment of security interests in vehicles in the U.S. is covered by State certificate of title law and such security interests in assets covered by certificates of title is required to be noted on the certificates themselves, except for certain limited States which are not applicable in the present circumstances.

　　(iii)     The Monitor's U.S. counsel has commented that, according to the Securitization Program documents, TPine L.P., as the originator, was required to re-title the applicable vehicles forming part of the Subject Assets in the name of the Versa Program SPV within 180 days of transferring such Subject Assets to the Versa Program SPV. This was presumptively done instead of using a title trust, lienholder nominee or similar entity. However, the Monitor's U.S. counsel has neither received nor reviewed any certificates of title relating to this Securitization Program to verify this assumption.

　　(iv)     Not all Acknowledgements were provided in respect of the Subject Assets as listed in **Appendix "G-3"** hereto, such that the Versa Program SPV's ownership interest in those Subject Assets may be subject to a separate lien having priority.

74.     As noted earlier in this Tenth Report, the Monitor understands that Mitsubishi took over servicing of securitized assets under its Securitization Programs prior to the commencement of the CCAA Proceedings. As also noted, Mitsubishi has not provided any documents to the Monitor or its Canadian or U.S. counsel to be reviewed, including the

VINs in respect of which it claims an interest pursuant to its Securitization Programs. The Monitor contacted counsel for Mitsubishi on April 17, 2024, May 1, 2024 and May 16, 2024. Counsel for Mitsubishi responded on May 7, 2024 indicating they would not be providing documents and on May 23, 2024 indicating they had taken over servicing of the Subject Assets. As a result, the Monitor's counsel has been unable to validate ownership, or to determine which assets Mitsubishi asserts were conveyed to it. There are approximately 110 Vehicles that have been repossessed and are located on Pride Entity lots, which the books and records of the Pride Entities show as securitized assets of Mitsubishi, but no documentation has been provided and, as a result, the Monitor and its counsel have been unable to analyze such entitlements.

75.     As set out above, entitlement to Multiple Collateral Vehicles will be determined in accordance with the Entitlement Claims Process Order. On this basis, it is not recommended that Multiple Collateral Vehicles be included in a Turn-Over at this juncture. **Appendix "H"** hereto contains a complete list of such Multiple Collateral Vehicles with respect to the Subject Assets of the Reviewed Programs.

76.     In aggregate, the Monitor is reasonably satisfied on an interim basis of the ownership entitlements of the Securitization Counterparties to Subject Assets in connection with 10,787 VINs and recommends Turn-Over to the respective Securitization Counterparty subject to the Turn-Over Order.

**PROPOSED PROVISIONS OF TURN-OVER ORDER**

77.     As outlined above, there are inherent limitations of the Monitor's review of the Securitization Programs. The Monitor's review was based on Best Available Information and to the standard of "likely" or "most likely" as described above. As such, even where a Turn-Over of Subject Assets is recommended by the Monitor, there is a possibility that it will be subsequently determined that the applicable Securitization Party did not have a valid and enforceable ownership interest in the Subject Assets or that such ownership interest is subject to a priority lien registration. Given the potential of such other interests, as discussed previously, the Monitor recommends that key terms of an undertaking should apply to each Securitization Party pursuant to Turn-Over Orders.

78.    The Turn-Overs are being recommended based on the Best Available Information, which is not necessarily complete information. Therefore, the Monitor recommends that each Securitization Counterparty who receives Subject Assets pursuant to a Turn-Over and each other Securitization Party who obtains a benefit from such Subject Assets, including as a result of receiving such Subject Assets or proceeds from such Subject Assets, from such Securitization Counterparty in accordance with the related Securitization Program, should, as the context requires, be required to return such Subject Assets and/or their proceeds, and/or pay compensation to an entitled Person if it is subsequently determined by the Court that such Securitization Counterparty did not in fact have a valid ownership interest in such Subject Assets or where it is determined that such Subject Assets were subject to a prior ranking, undischarged security interest.

79.    The Monitor's counsel prepared a form of undertaking, a copy of which was shared with counsel to the DIP Agent and counsel to each of the Securitization Parties who participated in a meeting with the Monitor and its Canadian or U.S. counsel. The Monitor intends that the terms of the form of undertaking will be included in the Turn-Over Order.

80.    On July 16, 2024, certain Securitization Parties provided comments on the form of undertaking to the Monitor and the Pride Entities. The Monitor intends to engage with these Securitization Parties and the Pride Entities with a view to narrowing the identified issues on the proposed form of undertaking in advance of the motion on August 7, 2024.

81.    The terms of the undertaking proposed to be incorporated into the Turn-Over Order would include the following:

| Recommended Term | Explanation |
|---|---|
| On-Going Compliance by each Securitization Party with the Securitization Program documents | • The Securitization Program documents contain provisions relating to the application of collections, proceeds and assets derived from the Subject Assets in accordance with the requirements for payment, distribution and remittance priorities as specified in such agreements.<br><br>• Each Securitization Counterparty and each other Securitization Party, should be required to comply with the terms of the Securitization Program documents applicable to them, and should be required to cause their replacement servicers and their agents to comply with the terms of the Securitization Program documents applicable to the servicer, including to |

| Recommended Term | Explanation |
|---|---|
| | ensure that the parties entitled to payments, distributions and remittances thereunder will continue to be entitled to receive such payments, distributions and remittances in the same priorities and with the same effect after the implementation of the Turn-Over. |
| Termination of Canadian Tax Elections and related Obligations | • Under certain Securitization Programs governed by Canadian law, the applicable Pride Entity, as agent, and the applicable Securitization Counterparty, as principal, made an election requiring the Pride Entity to remit Canadian sales taxes on behalf of the Securitization Counterparty in respect of lease payments under leases included in Tranches under the applicable Securitization Program (with each election, a "**Sales Tax Election**"). <br><br>• Following a Turn-Over in respect of an affected Securitization Program, the related Sales Tax Election must be cancelled, and the applicable Pride Entity would no longer be servicing the Securitization Program. As a result, the requirements under a Securitization Program related to maintaining a Sales Tax Election or to TLCC having on-going obligations to remit Canadian sales taxes should have no continuing effect. |
| Return of Other Assets Affected | • As set out in this Tenth Report, determining ownership of the Subject Assets in a conclusive manner would be impractical given the circumstances and costs and would require further fact-finding that is beyond the scope of the Monitor's Validation Mandate. <br><br>• Given the inherent limitations of the Monitor's review of the Securitization Programs this undertaking requires a Securitization Party to return any Subject Assets to a person that is determined to be the proper owner or entitled person (the "**Entitled Person**") following the implementation of a Turn-Over. |
| Notification Requirements | • A lessee may be obligated on multiple leases entered into with Pride Entities, not all of which may be Subject Assets. Prior to a Turn-Over, payment notices may not identify the specific leases as Pride Entities would receive payments and apply them based on their internal records. After a Turn-Over, a lessee may be remitting payments under its Pride Entity leases to several payees, depending on if those leases have been transferred pursuant to a securitization or other assignment transaction. As a result, it will be critical in communicating with lessees that the individual servicers under securitization programs clearly identify the specific transferred leases to which payments relate. Similarly, notices to insurers must clearly specify the underlying vehicles to which insurance proceeds relate. <br><br>• Any notice to a lessee, insurer or other obligor in respect of a securitized lease that is sent by a Securitization Party or any replacement servicer or similar agent, including directing payments, distributions or remittances of |

| Recommended Term | Explanation |
|---|---|
| | any kind to be made under or in respect of a securitized lease must specifically identify and relate only to the VINs with respect to the Subject Assets of that Securitization Party. |
| Facilitating the Return of Return Assets | • Each Securitization Party should be required to facilitate the return of Subject Assets if the receiving Securitization Counterparty is subsequently determined not to have an entitlement thereto. Among other things, the applicable Securitization Parties should be required, among other things, to (i) cause the retransfer of registered ownership of Vehicles to the Entitled Person; (ii) deliver all information and records (such as notices issued or the amounts received by a Securitization Party) related to such Subject Assets to the Entitled Person; and (iii) remit any amounts received by the Securitization Party in respect of such Subject Assets to the Entitled Person. <br><br> • This undertaking should also permit an Entitled Person to be reimbursed by a Securitization Party for any losses, costs and expenses incurred by such Entitled Person as a result of the Turn-Over of such assets and/or its proceeds to, or as directed by, the Securitization Counterparty in these circumstances. |
| Dealing with Unallocated Amounts | • Certain lessees with several leased assets under the same master lease agreement with a Pride Entity may make lump sum payments without allocating specific amounts to the individual underlying leases. Payments from lessees that do not provide clear allocations of their lump sum amounts should be promptly paid over to the Monitor or as the Court may direct, pending a further review as to the entitlement of such amounts. Pending such remittance to the Monitor unallocated amounts should be held by the Securitization Counterparty in a segregated account. |
| Undertakings of the Replacement Servicer | • A replacement servicer appointed under a Securitization Program for which a Turn-Over is effectuated should (i) satisfy the eligibility and other requirements set out in the applicable Securitization Program documents, (ii) agree to perform the obligations and duties of a replacement servicer contemplated in the Securitization Program documents, and (iii) cooperate with each Securitization Party and the Pride Entities to give effect to the requirements set out above. <br><br> • This undertaking is necessary as a replacement servicer may not necessarily be bound to the servicing-related obligations under the continuing Securitization Program documents and Pride Groups' and other stakeholders' continuing interests in receiving cash and other property under the Securitization Program may not otherwise be adequately protected, including if the replacement servicer would not otherwise have direct obligations or duties under the existing documents to which Pride Entities or other stakeholders are a party. |

| Recommended Term | Explanation |
|---|---|
| Restrictions on Amendments to the Securitization Program documents | • Amendments to the continuing Securitization Program documents without the consent of applicable Pride Entities could prejudice any continuing rights, interests or entitlements of such Pride Entity or other Entitled Persons.<br><br>• Securitization Parties should not, without consent of the applicable Pride Entity, the Monitor or the Court, amend the Securitization Program documents. |
| Beneficiaries of the Undertaking | • The undertaking should apply for the benefit of the Pride Entities and any Entitled Person and allow them to bring a motion to the Court to enforce the undertaking and to assert a related claim. |
| Waiver of Set-off | • A Securitization Counterparty should not be entitled to set-off (1) any amounts it may owe a Pride Entity under an applicable Securitization Program document against (2) any claims such Securitization Party may have against the Pride Entities as a result of the CCAA Proceedings or the Turn-Over of servicing. |
| Further Assurances | • Securitization Parties and their replacement servicers should be required to cooperate with the Pride Entities in implementing the undertaking. |

**ALLOCATION OF COSTS OF SECURITIZATION REVIEWS**

82.     The Monitor, the CRO and the Applicants are considering a manner in which direct costs of the Securitization Program review undertaken by the Monitor's counsel (the "**Review Costs**") can be allocated to Securitization Parties.

83.     The Monitor acknowledges that Securitization Parties may assert that they should not be burdened with the costs of the CCAA Proceedings. However, the Monitor's counsel's review of the Securitization Programs was a necessary step to substantiate the basis for and otherwise to enable Turn-Overs to occur. The Monitor supports an allocation by the Court of the Review Costs in a manner to be determined and proposed, following consultation with affected parties, as it understands:

(a)     the scope, breadth, volume, and complexity of the Securitization Program review is unprecedented;

(b)      the processes required to establish a reasonable basis on which a Turn-Over could be made are not prescribed;

(c)      there were substantial efforts required to reconcile incomplete, inaccurate or missing documentation and the impaired state of related transaction records (including in many cases due to the shortcomings of the records of the Securitization Parties themselves);

(d)      the Securitization Program review costs incurred by the Monitor were necessary to these CCAA Proceedings and within the scope of the Monitor's powers outlined under the Second ARIO;

(e)      the Securitization Program review was undertaken for the benefit of the parties claiming an ownership interest in the Subject Assets; and

(f)      the Monitor and its counsel were required to provide advice and make recommendations based only on Best Available Information rather than with the benefit of complete, comprehensive and coherent documentation and other relevant information.

84.      The Monitor, the CRO and the Applicants intend to consider an appropriate allocation methodology and to engage with stakeholders in advance of the August 7, 2024 motion.

## CONCLUSIONS AND RECOMMENDATIONS

85.      For the reasons set out in this Tenth Report, the Monitor recommends Turn-Over Orders to give effect to the Turn-Over recommendations contained herein. Where Subject Assets are not recommended for Turn-Over, the treatment and resolution of such assets will be subject to further consideration by the Monitor, along with the Multiple Collateral Vehicles.

All of which is respectfully submitted this 21st day of July 2024.

**ERNST & YOUNG INC.,**
solely in its role as Court-appointed Monitor of
Pride Group Holdings Inc. and certain affiliates
and not in its personal or corporate capacity

**per:**

**Alex Morrison, CPA, CA, LIT, CIRP**
**Senior Vice President**

**Karen Fung, CPA, CA, LIT, CIRP**
**Senior Vice President**

## SCHEDULE "A"

**A. APPLICANTS**

**Operating Entities**

*Canadian Operating Entities*

- PRIDE TRUCK SALES LTD.
- TPINE TRUCK RENTAL INC.
- PRIDE GROUP LOGISTICS LTD.
- PRIDE GROUP LOGISTICS INTERNATIONAL LTD.
- TPINE LEASING CAPITAL CORPORATION
- DIXIE TRUCK PARTS INC.
- PRIDE FLEET SOLUTIONS INC.
- TPINE FINANCIAL SERVICES INC.
- PRIDE GROUP EV SALES LTD.

*U.S. Operating Entities*

- TPINE RENTAL USA, INC.
- PRIDE GROUP LOGISTICS USA, CO.
- ARNOLD TRANSPORTATION SERVICES, INC.
- DIXIE TRUCK PARTS INC.
- TPINE FINANCIAL SERVICES CORP.
- PARKER TRANSPORT CO.
- PRIDE FLEET SOLUTIONS USA INC.

**Real Estate Holding Companies**

*Canadian Real Estate Holding Companies*

- 2029909 ONTARIO INC.
- 2076401 ONTARIO INC.
- 1450 MEYERSIDE HOLDING INC.
- 933 HELENA HOLDINGS INC.
- 30530 MATSQUI ABBOTSFORD HOLDING INC.
- 2863283 ONTARIO INC.
- 2837229 ONTARIO INC.
- 2108184 ALBERTA LTD.
- 12944154 CANADA INC.
- 13184633 CANADA INC.
- 13761983 CANADA INC.
- 102098416 SASKATCHEWAN LTD.
- 177A STREET SURREY HOLDING INC.
- 52 STREET EDMONTON HOLDING INC.
- 84 ST SE CALGARY HOLDINGS INC.
- 68TH STREET SASKATOON HOLDING INC.
- 3000 PITFIELD HOLDING INC.

*U.S. Real Estate Holding Companies*
- PGED HOLDING, CORP.
- HIGH PRAIRIE TEXAS HOLDING CORP.
- 131 INDUSTRIAL BLVD HOLDING CORP.
- 59TH AVE PHOENIX HOLDING CORP.
- DI MILLER DRIVE BAKERSFIELD HOLDING CORP.
- FRONTAGE ROAD HOLDING CORP.
- ALEXIS INVESTMENTS, LLC
- TERNES DRIVE HOLDING CORP.
- VALLEY BOULEVARD FONTANA HOLDING CORP.
- HIGHWAY 46 MCFARLAND HOLDING CORP.
- TERMINAL ROAD HOLDING, CORP.
- BISHOP ROAD HOLDING CORP.
- OLD NATIONAL HIGHWAY HOLDING CORP.
- 11670 INTERSTATE HOLDING, CORP.
- 401 SOUTH MERIDIAN OKC HOLDING CORP.
- 8201 HWY 66 TULSA HOLDING CORP.
- EASTGATE MISSOURI HOLDING CORP.
- FRENCH CAMP HOLDING CORP.
- 87TH AVENUE MEDLEY FL HOLDING CORP.
- LOOP 820 FORT WORTH HOLDING CORP.
- 162 ROUTE ROAD TROY HOLDING CORP.
- CRESCENTVILLE ROAD CINCINNATI HOLDING CORP.
- MANHEIM ROAD HOLDING CORP.
- 13TH STREET POMPANO BEACH FL HOLDING CORP.
- EAST BRUNDAGE LANE BAKERSFIELD HOLDING CORP.
- CORRINGTON MISSOURI HOLDING CORP.
- 963 SWEETWATER HOLDING CORP.
- OAKMONT DRIVE IN HOLDING CORP.

**Other Holding Companies**
*Other Canadian Holding Companies*
- 2692293 ONTARIO LTD.
- 2043002 ONTARIO INC.
- PRIDE GROUP HOLDINGS INC.
- 2554193 ONTARIO INC.
- 2554194 ONTARIO INC.
- PRIDE GROUP REAL ESTATE HOLDINGS INC.
- 1000089137 ONTARIO INC.

*Other U.S. Holding Companies*
- COASTLINE HOLDINGS, CORP.
- PARKER GLOBAL ENTERPRISES, INC.
- DVP HOLDINGS, CORP.

**B. LIMITED PARTNERSHIPS**

*U.S. Limited Partnerships*
- PRIDE TRUCK SALES L.P.
- TPINE LEASING CAPITAL L.P.
- SWEET HOME HOSPITALITY L.P.

**C. ADDITIONAL STAY PARTIES**

*Canadian Additional Stay Parties*
- BLOCK 6 HOLDING INC.
- 2500819 ONTARIO INC.

*U.S. and Other Additional Stay Parties*
- PRIDE GLOBAL INSURANCE COMPANY LTD.
- PERGOLA HOLDINGS, CORP.

**Appendix "A"**

**Securitization Program for Coast**

**Coast: Appendix A-1**

**Count:**    43

| Contract Number | VIN |
|---|---|
| E3917 | 1UYVS2536L6915548 |
| E3919 | 1FUJHHDR9MLMM2132 |
| E3922 | 1FUJHHDR7MLMM2114 |
| E3920 | 4V4NC9EH7MN271652 |
| E3962 | 3AKJHHDR4MSMM2222 |
| E3968 | 3AKJHHDR1MSMA8203 |
| E3970 | 4V4NC9EHXLN220905 |
| E3971 | 3AKJHHDR3MSMM2258 |
| T8383 | 4V4NC9EH2HN967440 |
| E4043 | 1XPXD49XXLD653036 |
| E4045 | 1FUJHHDR2MLMM2084 |
| E4080 | 1UYVS2535M6289914 |
| E4082 | 1UYVS2533M3427483 |
| E4082 | 1UYVS2535M3427484 |
| E4083 | 3AKJHHDR1LSKW9080 |
| E4094 | 3AKJHHDR9KSKA0163 |
| E4095 | 4V4NC9EJ8KN193057 |
| E4096 | 1UYVS2536N6446111 |
| E4097 | 1NPCX4TXXMD750845 |
| E4098 | 3AKJHHDR4LSKW9090 |
| E4234 | 4V4NC9EH2LN222843 |
| E4235 | 1XPBD49X9ND778154 |
| E4236 | 4V4NC9EH4NN292699 |
| T8567 | 4V4NC9EH8LN225276 |
| T8568 | 2M5921619N1206788 |
| T8568 | 2M5921610N1206789 |
| T8569 | 4V4NC9EH9NN292536 |
| T8570 | 3AKJHHDR9NSMW4671 |
| E4295 | 1FUJHHDRXNLMW8661 |
| E4298 | 1XPBD49X4ND778918 |
| T8642 | 1UYVS2536N7509413 |
| T8642 | 1UYVS2533N7509417 |
| T8642 | 1UYVS2535N7509418 |
| T8642 | 1UYVS2537N7509419 |
| T8642 | 1UYVS2535N7509421 |
| T8643 | 3AKJHLDR7MSME9888 |
| T8653 | 1FUJJDR7NLMW8794 |
| E4356 | 1FUJHHDR6NLMW8768 |
| E4358 | 4V4NC9EH9NN305463 |
| T8676 | 1XPXD49X9ND778922 |
| T8677 | 4V4NC9EH8NN292771 |
| E4360 | 4V4NC9EH8MN268811 |
| E4361 | 1JJV532D1NL352316 |

**Note 1:** The Monitor has not received Acknowledgements from Royal Bank of Canada in relation to tranches #4, #5, #6, #7 and #8.

**Note 2:** The Monitor has not received Acknowledgements from VFS Canada Inc. in relation to tranches #2, #4, #5, #6, #7 and #8.

**Note 3:** The Monitor has not received Acknowledgements from CLE Capital Inc. / Hitachi Capital Canada Corp. / Hitachi Capital America Corp. / Mitsubishi HC Capital America Inc. in relation to tranches #2, #4, #5, #6, #7 and #8.

| Contract Number | Tranche | VIN |
|---|---|---|
| E3962 | 2 | 3AKJHHDR4MSMM2222 |
| E3968 | 2 | 3AKJHHDR1MSMA8203 |
| E3970 | 2 | 4V4NC9EHXLN220905 |
| E3971 | 2 | 3AKJHHDR3MSMM2258 |
| T8383 | 2 | 4V4NC9EH2HN967440 |
| E4080 | 4 | 1UYVS2535M6289914 |
| E4082 | 4 | 1UYVS2533M3427483 |
| E4082 | 4 | 1UYVS2535M3427484 |
| E4083 | 4 | 3AKJHHDR1LSKW9080 |
| E4094 | 5 | 3AKJHHDR9KSKA0163 |
| E4095 | 5 | 4V4NC9EJ8KN193057 |
| E4096 | 5 | 1UYVS2536N6446111 |
| E4097 | 5 | 1NPCX4TXXMD750845 |
| E4098 | 5 | 3AKJHHDR4LSKW9090 |
| E4234 | 6 | 4V4NC9EH2LN222843 |
| E4235 | 6 | 1XPBD49X9ND778154 |
| E4236 | 6 | 4V4NC9EH4NN292699 |
| T8567 | 6 | 4V4NC9EH8LN225276 |
| T8568 | 6 | 2M5921619N1206788 |
| T8568 | 6 | 2M5921610N1206789 |
| T8569 | 6 | 4V4NC9EH9NN292536 |
| T8570 | 6 | 3AKJHHDR9NSMW4671 |
| E4295 | 7 | 1FUJHHDRXNLMW8661 |
| E4298 | 7 | 1XPBD49X4ND778918 |
| T8642 | 7 | 1UYVS2536N7509413 |
| T8642 | 7 | 1UYVS2533N7509417 |
| T8642 | 7 | 1UYVS2535N7509418 |
| T8642 | 7 | 1UYVS2537N7509419 |
| T8642 | 7 | 1UYVS2535N7509421 |
| T8643 | 7 | 3AKJHLDR7MSME9888 |
| T8653 | 7 | 1FUJJDR7NLMW8794 |
| E4356 | 8 | 1FUJHHDR6NLMW8768 |
| E4358 | 8 | 4V4NC9EH9NN305463 |
| T8676 | 8 | 1XPXD49X9ND778922 |
| T8677 | 8 | 4V4NC9EH8NN292771 |
| E4360 | 8 | 4V4NC9EH8MN268811 |
| E4361 | 8 | 1JJV532D1NL352316 |

| Secured Party | Registration Date (YYYY/MM/DD) | Registration No. |
|---|---|---|
| MOVE TRUST | 2020-08-24 | 765004122 |
| BANK OF MONTREAL | 2020-09-11 | 765669114 |
| BANK OF MONTREAL | 2021-06-10 | 773358246 |
| BANK OF MONTREAL | 2021-06-17 | 773570502 |
| ROYAL BANK OF CANADA ROYAL BANK OF CANADA, AS ADMINISTRATIVEAGENT | 2020-09-02 | 765375984 |
| ROYAL BANK OF CANADA | 2020-09-09 | 765587034 |
| ROYAL BANK OF CANADA | 2021-01-08 | 769093947 |
| ROYAL BANK OF CANADA | 2021-01-08 | 769093956 |
| ROYAL BANK OF CANADA | 2021-06-23 | 773764047 |
| ROYAL BANK OF CANADA | 2021-06-25 | 773844678 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2020-08-25 | 765087876 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2020-08-31 | 765275058 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2020-08-31 | 765275607 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2020-09-11 | 765656037 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2020-10-01 | 766360269 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2020-11-13 | 767673612 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2020-12-30 | 768916971 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-01-26 | 769459257 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-01-28 | 769513401 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-02-02 | 769616235 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-02-10 | 769798764 |

| Secured Party | Registration Date (YYYY/MM/DD) | Registration No. |
|---|---|---|
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-02-10 | 769799088 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-02-17 | 769936788 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-02-19 | 769996251 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-03-04 | 770322249 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-03-04 | 770322474 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-03-10 | 770449878 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-03-15 | 770581296 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-03-23 | 770838714 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-04-09 | 771407568 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL DAIMLER TRUCK FINANCIAL SERVICES CANADA CORPORATION | 2021-05-03 | 772130997 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-05-07 | 772316208 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-05-25 | 772767486 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-05-28 | 772895511 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION DAIMLER TRUCK FINANCIAL | 2021-05-28 | 772926651 |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | | |

| Secured Party | Registration Date (YYYY/MM/DD) | Registration No. |
|---|---|---|
| DAIMLER TRUCK FINANCIAL | 2021-06-15 | 773500734 |
| DAIMLER TRUCK FINANCIAL SERVICES CANADA CORPORATION | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-06-24 | 773813997 |
| DAIMLER TRUCK FINANCIAL | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-06-30 | 773979354 |
| DAIMLER TRUCK FINANCIAL | | |
| DAIMLER TRUCK FINANCIAL SERVICES CANADA CORPORATION | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-07-07 | 774209502 |
| DAIMLER TRUCK FINANCIAL | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-07-15 | 774442899 |
| DAIMLER TRUCK FINANCIAL | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-07-22 | 774679239 |
| DAIMLER TRUCK FINANCIAL | | |
| DAIMLER TRUCK FINANCIAL SERVICES CANADA CORPORATION | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-08-12 | 775367082 |
| DAIMLER TRUCK FINANCIAL | | |
| DAIMLER TRUCK FINANCIAL SERVICES CANADA CORPORATION | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-08-18 | 775536489 |
| DAIMLER TRUCK FINANCIAL | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-10-18 | 777371526 |
| DAIMLER TRUCK FINANCIAL | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-10-26 | 777648204 |
| DAIMLER TRUCK FINANCIAL | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-10-28 | 777731805 |
| DAIMLER TRUCK FINANCIAL | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-11-08 | 778041117 |
| DAIMLER TRUCK FINANCIAL | | |
| MERCEDES-BENZ FINANCIAL SERVICES CANADA CORPORATION | 2021-11-24 | 778493412 |
| DAIMLER TRUCK FINANCIAL | | |
| VFS CANADA INC. | 2020-12-07 | 768362292 |

| Secured Party | Registration Date (YYYY/MM/DD) | Registration No. |
|---|---|---|
| VFS CANADA INC. | 2021-02-11 | 769836402 |
| VFS CANADA INC. | 2021-05-05 | 772220898 |
| VFS CANADA INC. | 2021-05-10 | 772371225 |
| VFS CANADA INC. | 2021-05-26 | 772834167 |
| VFS CANADA INC. | 2021-06-01 | 773027064 |
| VFS CANADA INC. | 2021-07-23 | 774717768 |
| VFS CANADA INC. | 2021-11-01 | 777832578 |
| VFS CANADA INC. | 2021-11-01 | 777832587 |
| VFS CANADA INC. | 2021-11-15 | 778212792 |
| BENNINGTON FINANCIAL CORP. | 2020-08-21 | 764974629 |
| BENNINGTON FINANCIAL CORP. | 2020-08-31 | 765281502 |
| BENNINGTON FINANCIAL CORP. | 2020-12-07 | 768329829 |
| BENNINGTON FINANCIAL CORP. | 2020-12-15 | 768582585 |
| BENNINGTON FINANCIAL CORP. | 2021-01-11 | 769137975 |
| BENNINGTON FINANCIAL CORP. | 2021-01-20 | 769334427 |
| BENNINGTON FINANCIAL CORP. | 2021-02-16 | 769884948 |
| BENNINGTON FINANCIAL CORP. | 2021-02-24 | 770100741 |
| BENNINGTON FINANCIAL CORP. | 2021-03-11 | 770489613 |
| BENNINGTON FINANCIAL CORP. | 2021-03-23 | 770834367 |
| BENNINGTON FINANCIAL CORP. | 2021-04-06 | 771273405 |
| BENNINGTON FINANCIAL CORP. | 2021-04-20 | 771716286 |
| BENNINGTON FINANCIAL CORP. | 2021-05-25 | 772790499 |
| BENNINGTON FINANCIAL CORP. | 2021-06-08 | 773259282 |
| BENNINGTON FINANCIAL CORP. | 2021-06-22 | 773706924 |
| BENNINGTON FINANCIAL CORP. | 2021-07-08 | 774233379 |
| BENNINGTON FINANCIAL CORP. | 2021-07-27 | 774804051 |
| BENNINGTON FINANCIAL CORP. | 2021-08-04 | 775079721 |
| BENNINGTON FINANCIAL CORP. | 2021-08-16 | 775439514 |
| BENNINGTON FINANCIAL CORP. | 2021-08-30 | 775900026 |
| BENNINGTON FINANCIAL CORP. | 2021-09-10 | 776285433 |
| BENNINGTON FINANCIAL CORP. | 2021-09-21 | 776589363 |
| BENNINGTON FINANCIAL CORP. | 2021-10-01 | 776911032 |
| BENNINGTON FINANCIAL CORP. | 2021-10-07 | 777159531 |
| BENNINGTON FINANCIAL CORP. | 2021-10-18 | 777380967 |
| BENNINGTON FINANCIAL CORP. | 2021-10-26 | 777635145 |
| BENNINGTON FINANCIAL CORP. | 2021-11-04 | 777961971 |
| BENNINGTON FINANCIAL CORP. | 2021-11-25 | 778526847 |
| PACCAR FINANCIAL LTD. PACCAR FINANCIAL SERVICES LTD. | 2020-12-01 | 768177468 |
| MERIDIAN ONECAPCREDIT CORP. | 2021-07-13 | 774366372 |
| NEW BEST TRUCK REPAIR & TIRELTD | 2021-07-14 | 774412416 |
| 2412115 ONTARIO INC O/A DIESEL SOLUTIONS | 2021-08-10 | 775280628 |

**Coast: Appendix A-3, Part II**

| Secured Party | Registration Date (YYYY/MM/DD) | Registration No. |
|---|---|---|
| 2412115 ONTARIO INC O/A DIESEL SOLUTIONS | 2021-08-10 | 775280709 |
| NATIONAL BANK OF CANADA | 2021-08-11 | 775312218 |

**Appendix "B"**

**Securitization Program for CWB Maxium**

**Count:**        253

| Lease Number | VIN |
|---|---|
| 8102883 | 4V4WC9EH3KN192965 |
| 81021495 | 1NPCL49X9KD275219 |
| 91020262 | 1NPCXPEX1KD489908 |
| 91020440 | 1FUJHHDRXKLJZ1196 |
| 91020478 | 1FUJHHDR4LLKU7215 |
| 91020532 | 1GR1A062XLW149999 |
| 91020418 | 1FUJHHDRXLLKU7235 |
| 91020580 | 1FUJHHDR3LLKU7237 |
| 91020608 | 1FUJHHDR5LLKU7238 |
| 91020527 A | 1FUJHHDR8LLKU7282 |
| 91020527 B | 1FUJHHDR9LLKU7291 |
| 91020527 C | 1FUJHHDR6LLKU7278 |
| 91020527 D | 1FUJHHDRXLLKU7283 |
| 91020527 E | 1FUJHHDR1LLKU7298 |
| 91020657 | 4V4NC9EH0LN222808 |
| 91020688 | 4V4NC9EH5LN220889 |
| 91020729 | 1FUJHHDR5LLKU7322 |
| 91020777 | 1FUJHHDR3LLKU7349 |
| 91020927A | 1UYVS2530L7837018 |
| 91020927B | 1UYVS2532L7837019 |
| 91020927C | 1UYVS2539L7837020 |
| 91020922 | 4V4NC9EH9LN222824 |
| 91020938 | 1FUJHLDRXLLKU7366 |
| 91020989 | 4V4NC9EH4LN225288 |
| 91021027 | 1XPXD49X0LD675031 |
| 91021042 | 4V4NC9EH8LN241462 |
| 91021086 | 3AKJHLDRXLDKW9022 |
| 91021077 | 4V4NC9EH6LN225289 |
| 91021082 | 4V4NC9EH0JN889200 |
| 91021116 | 3AKJHLDR8LDKW9021 |
| 91020529 | 1FUJHHDR8KLJZ1195 |
| 91021096 | 1UYVS2536L6914917 |
| 91021138 | 3AKJHLDR6LDKW9017 |
| 91021115 | 3AKJHLDR6LDKW9020 |
| 91020761 | 1FUJHHDR5LLKU7353 |
| 91020292 | 1NPCXPEX8KD489923 |
| 91020978 | 4V4NC9EH8KN905189 |
| 91021040 | 4V4NC9EH8KN903345 |
| 91021167 | 3AKJHHDR4LSKW9168 |
| 91021160 | 1FUJHHDR6KLJZ1180 |
| 91021203 | 1NPCXPEX2KD493109 |
| 91020931 | 3AKJHHDR5LSKW8997 |
| 91020958 | 3AKJHHDR7LSKW8998 |
| 91020956A | 1FUJHLDR4LLKU7363 |

**CWB Maxium: Appendix B-1**

| Lease Number | VIN |
| --- | --- |
| 91020956B | 1FUJHLDR6LLKU7364 |
| 91020956C | 1FUJHLDR1LLKU7367 |
| 91020956D | 1FUJHLDR3LLKU7368 |
| 91021234A | 1UYVS2530L7837021 |
| 91021234B | 1UYVS2532L7837022 |
| 91021234C | 1UYVS2538L7837025 |
| 91021234D | 1UYVS2531L7837027 |
| 91021234E | 1UYVS2533L7837028 |
| 91021234F | 1UYVS2534L7837040 |
| 91021234G | 1UYVS2536L7837041 |
| 91021234H | 1UYVS2538L7837042 |
| 91021234I | 1UYVS253XL7837043 |
| 91021234J | 1UYVS2531L7837044 |
| 91020347 | 1FUJHHDR1KLJZ1152 |
| 91021238A | 1DW1A5321KEA18893 |
| 91021238B | 1DW1A532XKSA20739 |
| 91021239A | 1UYVS2537K7760906 |
| 91021239B | 1UYVS2533K7760921 |
| 91021240A | 1UYVS2531K7562208 |
| 91021240B | 1UYVS2533K7533311 |
| 91020517 | 1FUJHHDR0LLKU7261 |
| 91020551 | 3AKJHHDR2JSJT9662 |
| 91021029 | 3AKJHHDR9LSKW8999 |
| 91021271 | 1FUJHHDR5KLJZ1185 |
| 91021279A | 2S9DA6350LM118816 |
| 91021279B | 2S9DA6359LM118832 |
| 2020007 | 1UYVS2534K7533320 |
| 02020011A | 1UYVS2537L7876446 |
| 02020011B | 1UYVS2539L7876447 |
| 02020011C | 1UYVS2530L7876448 |
| 2020027 | 1XPBD49X0LD674665 |
| 2020033 | 3AKJHHDR5LSKW9227 |
| 2020066 | 3AKJHHDR9LSKW9232 |
| 2020072 | 3AKJHHDR6LSKW9236 |
| 2020088 | 4V4WC9EJ0KN900740 |
| 2020089 | 4V4WC9EJ1KN900746 |
| 2020090 | 4V4NC9EJ2LN223669 |
| 2020118 | 3AKJHHDR8KSJZ8815 |
| 02020131A | 1UYVS2532L6914929 |
| 02020131B | 1UYVS2537L6914943 |
| 02020131C | 1UYVS2532L6914946 |
| 02020131D | 1UYVS2534L6914947 |
| 02020131E | 1UYVS2534L6914950 |
| 2020125 | 1XPBD49X4LD674667 |
| 2020157 | 3AKJHHDR2LSKW9184 |
| 2020008 | 3AKJHHDR9LSKW9182 |

**CWB Maxium: Appendix B-1**

| Lease Number | VIN |
|---|---|
| 2020140 | 1FUJHHDR3KLJZ8913 |
| 2020261 | 1XPBD49X3LD647539 |
| 2020288 | 1FUJHHDR2KLJZ8983 |
| 02020297a | 1UYVS2534K7533317 |
| 02020297b | 1UYVS2531K7533310 |
| 02020297c | 1UYVS2532K7533316 |
| 02020298a | 1UYVS2531L7837013 |
| 02020298b | 1JJV532D3LL167360 |
| 2020359 | 1JJV532DXKL122012 |
| 2020385 | 3AKJHHDR4JSJY0004 |
| 2020387 | 1NPCX4TX1LD708787 |
| 2020450 | 3AKJHHDR7LSKX0265 |
| 2020320 | 3AKJHHDR1LSKW9208 |
| 2020353 | 3AKJHTDV6KSKA1173 |
| 2020514 | 4V4NC9EH3MN274662 |
| 2020521 | 3AKJHHDR1MSMA8167 |
| 02020565A | 1UYVS2537L6915560 |
| 02020565B | 1UYVS2537L6915557 |
| 2020507 | 4V4NC9EH6MN274655 |
| 2020575 | 1FUJHHDR3MLMM2062 |
| 2020586 | 4V4NC9EH3LN225251 |
| 2020558 | 1FUJHHDR9MLMM2129 |
| 2020626 | 1FUJHHDRXMLMM2124 |
| 2020627 | 1FUJHHDR1MLMM2125 |
| 2020632 | 1FUJHHDR3KLJZ8894 |
| 2020675 | 1FUJHHDR9KLJZ1190 |
| 2020684 | 3AKJHHDR0MSMA8175 |
| 2020590 | 4V4NC9EHXLN225246 |
| 2020709 | 1UYVS2539L6840828 |
| 2020718 | 4V4NC9EH4KN900586 |
| 2020755 | 1UYVS2533M7268604 |
| 2020756 | 1UYVS2535M7268605 |
| 2020757 | 1UYVS2537M7268606 |
| 2020758 | 1UYVS2539M7268607 |
| 2020759 | 1UYVS2530M7268608 |
| 2020792 | 3AKJHHDR3MSMA8204 |
| 2020833 | 3AKJHHDR6MSMM2223 |
| 2020772 | 3AKJHHDR2MSMM2283 |
| 2020869 | 4V4NC9EH4MN271656 |
| 02020848A | 3AKJHHDR7MSMM2215 |
| 02020848B | 3AKJHHDR9MSMM2216 |
| 2021042 | 1FUJHHDR9MLMM2082 |
| 2021078 | 1FUJHHDR7MLMM2081 |
| 2021090 | 1FUJHHDR7MLML4448 |
| 2021119 | 1FUJHHDR6MLMM2170 |
| 2021138 | 1FUJHHDR7MLMM2176 |

CWB Maxium: Appendix B-1

| Lease Number | VIN |
|---|---|
| 2021109 | 1FUJHHDRXMLMM2141 |
| 2021161 | 4V4NC9EH4MN278526 |
| 2021234 | 1FUJHHDR1MLMT9502 |
| 2021134 | 1UYVS2539M6289902 |
| 2020797 | 3AKJHHDR6MSMM2285 |
| 2021288 | 1UYVS253XM6289911 |
| 2021289 | 1UYVS2533M6289913 |
| 2021337 | 1FUJHHDR8MLMM2204 |
| 2021350 | 1FUJHTDVXMLMM2138 |
| 2021363 | 1FUJHHDR5MLMT9471 |
| 2021375 | 1XKYDP9X1MJ972095 |
| 2021283 | 4V4NC9EH8MN281722 |
| 2021389 | 1XPBD49XXMD761443 |
| 2021392 | 1FUJHTDV1MLMM2139 |
| 02021194a | 1UYVS2535M3427467 |
| 02021194b | 1UYVS2537M3427468 |
| 02021194c | 1UYVS2535M3427470 |
| 2021400 | 4V4NC9EH0LN225241 |
| 2021445 | 4V4NC9EH8MN281736 |
| 30024 | 4V4NC9EJ4LN222734 |
| 30036 | 3AKJHHDR8LSKW9089 |
| 30104 | 3AKJHHDR1KSKH0773 |
| 30171 | 1FUJHHDR1NLMW8337 |
| 30173 | 4V4NC9EH0MN285103 |
| 30194 | 3AKJHHDR3KSKH0774 |
| 30201 | 1FUJHHDR0NLMW8362 |
| 30221 | 1FUJHHDRXNLMW8322 |
| 30283 | 3AKJHHDR4KSKH0783 |
| 30292 | 4V4NC9EH9MN281793 |
| 30281 | 3AKJHHDR9KSKA3130 |
| 30282 | 3AKJHHDR2KSKA3129 |
| 30343 | 1FUJHHDR1NLMW8368 |
| 30344 | 1FUJHHDR3NLMW8369 |
| 30345 | 1FUJHHDRXNLMW8370 |
| 30299 | 1FUJHHDR7NLMW8374 |
| 30295 | 1FUJHHDR4NLMW8400 |
| 30439 | 1FUJHHDR0NLMV7538 |
| 30154 | 1FUJHHDR5NLMW8437 |
| 30480 | 1FUJHHDR6NLMW8396 |
| 30494 | 4V4NC9EH2NN292734 |
| 30548 | 4V4NC9EH6NN288282 |
| 30567 | 3AKJHHDR5KSJZ8822 |
| 30568 | 4V4NC9EH4NN287888 |
| 30391 | 3AKJHHDR4JSJW2389 |
| 30071 | 1FUJHHDRXNLMW8434 |
| 30408 | 1UYVS2539N6446118 |

**CWB Maxium: Appendix B-1**

| Lease Number | VIN |
|---|---|
| 30583 | 4V4NC9EH8NN292740 |
| 30650 | 4V4NC9EG3JN884810 |
| 30469 | 4V4NC9EH5NN292744 |
| 30489 | 4V4NC9EHXNN292738 |
| 30704 | 1XPBD49X8ND778145 |
| 30711 | 1FUJHHDR1NLMW8497 |
| 30427 | 2M5921613N1206768 |
| 30427A | 2M5921615N1206769 |
| 30428 | 2M5921611N1206770 |
| 30428A | 2M5921613N1206771 |
| 30746 | 4V4NC9EHXNN287894 |
| 30806 | 4V4NC9EH4NN295487 |
| 30819 | 1NPCXPEX6KD489905 |
| 30544 | 1XPBD49XXND772590 |
| 30635 | 1XPBD49XXND772587 |
| 30836 | 4V4NC9EH5NN290265 |
| 30861 | 4V4NC9EH3NN292516 |
| 30740 | 1FUJHHDR1NLMW8483 |
| 30813 | 1XPXD49XXND778217 |
| 30841 | 1FUJHHDR0NLMW7468 |
| 30913 | 4V4NC9EH0LN222825 |
| 30935 | 2M5921613N1206785 |
| 30935A | 2M5921615N1206786 |
| 30935B | 2M5921617N1206787 |
| 30937 | 4V4NC9EH7NN292518 |
| 30947 | 1UYVS2535N6461926 |
| 30961 | 3AKJHHDR8NSMW4676 |
| 31019 | 3AKJHHDR0JSJU7999 |
| 31054 | 1UYVS2531N6461941 |
| 31058 | 3AKJHHDRXNSMW5506 |
| 31075 | 1FUJHHDR8LLKU6410 |
| 30962 | 1FUJHHDR8NLNB6105 |
| 31018 | 3AKJHHDR7JSJW5688 |
| 31041 | 1FUJHHDR6LLKU6406 |
| 31060 | 1XPBD49X5ND778152 |
| 31122 | 1UYVS3533M6232018 |
| 31174 | 4V4NC9EH3NN294864 |
| 31206 | 4V4NC9EH6NN293949 |
| 31242 | 4V4NC9EH9NN295498 |
| 31011 | 3AKJHHDR7NSMW4670 |
| 31131 | 1FUJHHDRXNLMW8613 |
| 31139 | 3AKJHHDR3NSMW4648 |
| 31246 | 1FUJHHDR9NLMW8666 |
| 30451 | 1NPCX4TX8ND770299 |
| 31208 | 4V4NC9EH3NN295500 |
| 31302 | 3HSDZAPR0NN372736 |

**CWB Maxium: Appendix B-1**

| Lease Number | VIN |
|---|---|
| 31421 | 1FUJHHDR8NLMW8674 |
| 31457 | 4V4NC9EH4NN292704 |
| 31207 | 1FUJHHDR6NLMW5546 |
| 31250 | 4V4NC9EH3NN295481 |
| 31399 | 3AKJHHDR8LSKW9237 |
| 31543 | 4V4WC9EH3NN292682 |
| 31437 | 3AKJHTDV2KSKA1171 |
| 31024 | 1FUJHHDR3NLMW7481 |
| 31695 | 1FUJHHDR2NLMW8704 |
| 31743 | 4V4NC9EHXLN220886 |
| 31404 | 3AKJHHDR1NSMW5524 |
| 31551 | 1XPXD49X0ND778923 |
| 31683 | 1UYVS2530N7509438 |
| 31683A | 1UYVS2534N7509443 |
| 31683B | 1UYVS2531N7509447 |
| 31683C | 1UYVS2535N7509449 |
| 31737 | 1FUJHHDR1NLMW7480 |
| 31785 | 1FUJHHDR7NLMW8696 |
| 31862 | 3AKJHHDR1NSNC1621 |
| 31461A-X | 3HSDZTZR5NN583326 |
| 31461B-X | 3HSDZTZR7NN583327 |
| 31461-X | 3HSDZTZR3NN583325 |
| 31468 | 3AKJHHDR6NSMW5521 |
| 31988 | 1FUJHHDR4NLMW7487 |
| 31989 | 1FUJHHDR0NLMW7485 |

**CWB Maxium: Appendix B-2**

Count:          9

| Lease Number | VIN |
|--------------|-----|
| 2020190 | 1XPBD49X5LD674659 |
| 2020308 | 1XPXD49X0LD675059 |
| 2021094 | 1FUJHHDR9MLML4449 |
| 2021203 | 1FUJHHDR9MLMM2194 |
| 30326 | 4V4NC9EH2MN285104 |
| 30647 | 4V4NC9EH2NN292751 |
| 30646 | 1FUJHHDR2NLMW7469 |
| 30869 | 4V4NC9EH2NN292510 |
| 30925 | 1UYVS2534N6461920 |

**Appendix "C"**

**Securitization Program for MOVE**

MOVE: Appendix C-1

**Count:** 2004

| Contract # | VIN |
|---|---|
| 2020868 | 3AKJHHDR6KSKM7333 |
| 2020877 | 1XPXD49X5MD752252 |
| 2020889 | 4V4NC9EH3MN269185 |
| 2020900 | 1FUJHHDR4MLMM2135 |
| 2020901 | 3AKJHHDR5MSMM2276 |
| 2020902 | 1FUJHHDR2MLMM2229 |
| 2020903 | 1VUJHHDR9MLMM2230 |
| 2020906 | 1FUJHHDR1MLMM2075 |
| 2020916 | 1FUJHHDR0MLMM2231 |
| 2020931 | 4V4NC9EH1MN271663 |
| 2020941 | 1UYVS2537L6915543 |
| 2020942 | 3AKJHHDR5KSJZ8836 |
| 2020945 | 1W15534A9K6627667 |
| 2020953 | 4V4NC9EH6MN271657 |
| 2020958 | 1FUJHHDR0KLJZ8903 |
| 2020962 | 1UYVS253XM6290217 |
| 2020967 | 1FUJGLD59GLHB7665 |
| 2020968 | 1FUJHHDR4MLMM2233 |
| 2020969 | 1FUJHHDR6MLMM2234 |
| 2020970 | 1FUJHHDR3MLMM2241 |
| 2020972 | 1UYVS2539M6290225 |
| 2020973 | 1UYVS2533M6290219 |
| 2020974 | 1UYVS2535M6290223 |
| 2020986 | 1NPCX4TX8LD708799 |
| 2020990 | 1NKDX4TX7MR971459 |
| 2020996 | 1GR1P0624MK232335 |
| 2021006 | 4V4NC9EH5MN269186 |
| 2021012 | 1FUJHHDR1MLMM2254 |
| 2021018 | 3AKJHHDR1KSJZ8820 |
| 2021027 | 1UYVS2536M7268922 |
| 2021035 | 1FUJHHDR5MLMM2094 |
| 2021040 | 1UYVS2532M6289904 |
| 2021041 | 1UYVS2538M6289910 |
| 2021043 | 1GR1P062XMK232338 |
| 2021044 | 1GR1P062XMK232341 |
| 02020973A | 1UYVS253XM6290220 |
| 02020974A | 1UYVS2537M6290224 |
| 02020996A | 1GR1P0624MK232336 |
| 02020996B | 1GR1P0624MK232337 |
| 02021027A | 1UYVS2536M7268420 |
| 2021043A | 1GR1P062XMK232339 |
| 2021043B | 1GR1P062XMK232340 |
| 2021044A | 1GR1P062XMK232342 |
| 2021044B | 1GR1P062XMK232343 |

MOVE: Appendix C-1

| Contract # | VIN |
|---|---|
| 2021010 | 1GR1A0623MW310162 |
| 2021011 | 1GR1A0627MW310164 |
| 2021020 | 4V4NC9EH5MN272931 |
| 2021047 | 1FUJHHDR1MLMM2092 |
| 2021053 | 4V4NC9EH4KN211079 |
| 2021055 | 4V4NC9EH7KN899420 |
| 2021056 | 3AKJHHDR8JSJV8281 |
| 2021063 | 1FUJHHDR1MLMM2187 |
| 2021065 | 3AKJHHDR4JSJW2408 |
| 2021101 | 4V4NC9EH9MN278523 |
| 2021153 | 1FUJHHDR7MLMM2162 |
| 2021154 | 1FUJHHDR9MLMM2163 |
| 2021181 | 1FUJHHDR5MLMM2175 |
| 2021190 | 1FUJHHDR2MLMT9489 |
| 2021201 | 4V4NC9EH5LN220908 |
| 2021209 | 4V4NC9EH0MN268835 |
| 2021212 | 1FUJHHDR8MLMM2090 |
| 2021220 | 4V4NC9EH6GN963468 |
| 2021251 | 3AKJHHDR6JSJW2393 |
| 2021253 | 1UYVS253XM6289908 |
| 2021260 | 1FUJHHDRXMLMM2169 |
| 2021264 | 1FUJHHDR5MLMT9485 |
| 2021265 | 1FUJHHDR0MLMT9491 |
| 2021270 | 1UYVS2533M6290222 |
| 2021274 | 1FUJHHDR4MLMM2183 |
| 2021294 | 1FUJHHDR7MLMM2209 |
| 2021302 | 4V4NC9EH0MN281732 |
| 30012 | 1UYVS2539N7439101 |
| 30018 | 1UYVS2530M6290209 |
| 30022 | 1UYVS253XN7439107 |
| 30027 | 1UYVS2539M6290211 |
| 30030 | 1FUJHHDR2NLMW8380 |
| 30031 | 1FUJHHDR6NLMW8365 |
| 30032 | 1UYVS2531M6290221 |
| 30081 | 1M2AX16C3EM026109 |
| 30082 | 1FUJHHDR5NLMW8325 |
| 30095 | 1UYVS2531N7439125 |
| 30107 | 4V4NC9EH7KN211075 |
| 30129 | 3H3V532KXNJ030011 |
| 30130 | 3H3V532K9NJ030016 |
| 30210 | 1XPXD40X7LD675055 |
| 2020959 | 1FUJHHDR2KLJZ1192 |
| 2021378 | 4V4NC9EH0MN281794 |
| 2021379 | 4V4NC9EH2MN281795 |
| 2021387 | 1XPXD40XXMD752244 |
| 2021429 | 1UYVS2534M3427489 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 2021437 | 3HSDJAPR0EN778927 |
| 2021438 | 3AKJGED65FSGG5023 |
| 2021439 | 1XPBD49X3MD761445 |
| 2021440 | 1XPBD49X5MD761446 |
| 2021443 | 1UYVS2531M6393218 |
| 2021447 | 4V4NC9EH4MN281796 |
| 02021437A | 1FUJGED65ELFR4484 |
| 02021438A | 1FUJGBDV9FLGB1726 |
| 02021438C | 1FUJGLD61FLGB1718 |
| 02021443A | 1UYVS2533M6393219 |
| 30012A | 1UYVS2530N7439102 |
| 30012B | 1UYVS2534N7439104 |
| 30018A | 1UYVS2537M6290210 |
| 30022A | 1UYVS2531N7439108 |
| 30022B | 1UYVS253XN7439110 |
| 30027A | 1UYVS2530M6290212 |
| 30095A | 1UYVS2532N7439120 |
| 30129A | 3H3V532K1NJ030012 |
| 30129B | 3H3V532K3NJ030013 |
| 30129C | 3H3V532K5NJ030014 |
| 30129D | 3H3V532K7NJ030015 |
| 30130A | 3H3V532K0NJ030017 |
| 30130B | 3H3V532K2NJ030018 |
| 30130C | 3H3V532K4NJ030019 |
| 30130D | 3H3V532K0NJ030020 |
| 30123 | 4V4NC9EG9JN884813 |
| 30176 | 1XPXD49X4LD675064 |
| 30227 | 1FUJHHDR3NLMV7548 |
| 30233 | 1JJV532D4NL280933 |
| 30236 | 1FUJHHDR4NLMW8378 |
| 30237 | 1JJV532D3NL280938 |
| 30238 | 1XPXD40X5MD752247 |
| 30271 | 3AKJHHDR3KSKA3124 |
| 30273 | 4V4NC9EH5MN281791 |
| 30300 | 1UYVS2538J6046724 |
| 30321 | 1UYVS2536N7461802 |
| 30329 | 1JJV532DXNL202284 |
| 30332 | 1UYVS2536N7461816 |
| 30338 | 1UYVS2532N7439117 |
| 30339 | 1UYVS2538M6393216 |
| 30349 | 1JJV532D9NL202289 |
| 30350 | 1JJV532D2NL202294 |
| 30353 | 1UYVS2535N7461810 |
| 30403 | 3AKJHHDR1KSKA3123 |
| 30450 | 3AKJHHDRXKSKH0772 |
| 30478 | 3AKJHHDR4JSJW8113 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|------------|-----|
| 30233A | 1JJV532D6NL280934 |
| 30233B | 1JJV532D8NL280935 |
| 30233C | 1JJV532DXNL280936 |
| 30233D | 1JJV532D4NL280933 |
| 30237A | 1JJV532D5NL280939 |
| 30237B | 1JJV532D1NL280940 |
| 30237C | 1JJV532D3NL280941 |
| 30237D | 1JJV532D5NL280942 |
| 30300A | 1UYVS253XJ6046725 |
| 30300B | 1UYVS2531J6046726 |
| 30300D | 1UYVS2535J6046728 |
| 30321A | 1UYVS2537N7461808 |
| 30321B | 1UYVS2539N7461809 |
| 30329A | 1JJV532D1NL202285 |
| 30329B | 1JJV532D3NL202286 |
| 30329C | 1JJV532D5NL202287 |
| 30329D | 1JJV532D7NL202288 |
| 30332A | 1UYVS2538N7461817 |
| 30332B | 1UYVS2533N7461823 |
| 30332C | 1UYVS2535N7461824 |
| 30332D | 1UYVS2537N7461825 |
| 30338A | 1UYVS2534N7439118 |
| 30338B | 1UYVS2536N7439119 |
| 30349A | 1JJV532D5NL202290 |
| 30349B | 1JJV532D7NL202291 |
| 30349C | 1JJV532D9NL202292 |
| 30349D | 1JJV532D0NL202293 |
| 30350A | 1JJV532D4NL202295 |
| 30350B | 1JJV532D6NL202296 |
| 30350C | 1JJV532D8NL202297 |
| 30350D | 1JJV532DXNL202298 |
| 30353A | 1UYVS2534N7461815 |
| 30249 | 1XPBD49X3ND778148 |
| 30414 | 1XPBD49X5KD233922 |
| 30415 | 1XPBD49X7KD233923 |
| 30417 | 1XPBD49X9KD233924 |
| 30419 | 1XPBD49X0KD233925 |
| 30421 | 1XPBD49X2KD233926 |
| 30485 | 1FUJHHDR0NLMW8426 |
| 30497 | 1FUJHHDRXKLKN0067 |
| 30500 | 1XPBD49X1ND778147 |
| 30527 | 3AKJHHDR1MSMM2257 |
| 30577 | 4V4NC9EH6LN222814 |
| 30614 | 4V4NC9EH0NN292697 |
| 30620 | 4V4NC9EH1JN888525 |
| 30636 | 1FVHCYFE1LHLZ7563 |

| Contract # | VIN |
|---|---|
| 30640 | 1FUJHHDR9KLKC6306 |
| 30684 | 3AKJHHDR2NSMW4656 |
| 30699 | 1FUJHHDR5NLMW8499 |
| 30599 | 1FUJHHDR3NLMW8467 |
| 30747 | 3AKJHHDR2LSKW9010 |
| 30766 | 4V4NC9EJXMN278470 |
| 30786 | 3AKJGBDV9JDJV5181 |
| 30787 | 3AKJHHDR2LSKW9007 |
| 30802 | 1XPBD49X5ND772593 |
| 30803 | 1FUJHLDR6MLML4444 |
| 30807 | 3AKJHHDR6NSMW4661 |
| 30808 | 4V4NC9EJ3MN278472 |
| 30812 | 4V4NC9EH9LN225285 |
| 30830 | 3AKJHHDR6LSKW9219 |
| 30834 | 4V4NC9EH0NN290268 |
| 30835 | 4V4NC9EH2NN290269 |
| 30846 | 1UYVS2531N6461907 |
| 30852 | 3AKJHHDR5LSKW9051 |
| 30855 | 4V4NC9EH1LN241464 |
| 30875 | 1UYVS2532N6461902 |
| 30884 | 1UYVS2538N6461919 |
| 30924 | 3AKJHHDR7NSMW4667 |
| 30934 | 2M5921611N1206784 |
| 30936 | 1FUJHHDR9NLMW8537 |
| 30948 | 1UYVS2537N6461927 |
| 30965 | 2M5921617N1206790 |
| 30983 | 3AKJHHDR3NSMW4665 |
| 30988 | 2M5921619N1206791 |
| 30989 | 2M5921610N1206792 |
| 31005 | 4V4NC9EH4GN968541 |
| 31013 | 3AKJHHDR3KSJZ8530 |
| 31028 | 1JJV532B9HL975475 |
| 31063 | 1UYVS2536N6461949 |
| 31093 | 1UYVS2536N6461935 |
| 31005A | 4V4NC9EH7GN968470 |
| 31093A | 1UYVS2538N6461936 |
| 31094A | 1UYVS2531N6461938 |
| 30805 | 3AKJHHDR0NSMW4669 |
| 30857 | 3AKJHHDR5NSMW4649 |
| 30955 | 2M5921614N1206794 |
| 30956 | 2M5921612N1206793 |
| 31000 | 1XPXD49X7ND778921 |
| 31086 | 4V4NC9EH3LN225279 |
| 31087 | 4V4NC9EH0LN225272 |
| 31098 | 3HSDZAPR5NN312340 |
| 31100 | 3AKJHHDR3LSKW9226 |

| Contract # | VIN |
|---|---|
| 31114 | 1FUJHHDR9NLMW8604 |
| 31118 | 3HSDZAPR7NN312341 |
| 31123 | 1UYVS3531M6232017 |
| 31133 | 1UYVS2537N6461944 |
| 31136 | 2M5921618N1206782 |
| 31138 | 4V4NC9EH7NN292759 |
| 31147 | 1UYVS2532N6461933 |
| 31156 | 3AKJHHDR8KSKA1191 |
| 31160 | 4V4NC9EH6LN222828 |
| 31175 | 4V4NC9EH5NN294865 |
| 31176 | 4V4NC9EH7NN294866 |
| 31180 | 1FUJHHDR9NLNB6100 |
| 31184 | 2M5921617N1207843 |
| 31193 | 1XPBD49X3ND778151 |
| 31198 | 3AKJHHDR6NSMW4675 |
| 31225 | 1XKWD49X0MR976727 |
| 31258 | 2M592161XN1206783 |
| 31283 | 4V4NC9EH5NN292534 |
| 31294 | 4V4NC9EG3FN909132 |
| 31297 | 3AKJHHDR3LSKW8996 |
| 31323 | 527SR5321GM006538 |
| 31339 | 3AKJHHDR3JSJS1610 |
| 31342 | 3HSDZAPR5NN381707 |
| 31352 | 5PVNV8JT0F4S53531 |
| 31358 | 5V8VC5323NM202089 |
| 31371 | 1UYVS2534N6421319 |
| 31396 | 2M5921616N1206795 |
| 31184A | 2M5921619N1207844 |
| 31184B | 2M5921610N1207845 |
| 31184C | 2M5921612N1207846 |
| 31184D | 2M5921614N1207847 |
| 31323A | 527SR5323GM006542 |
| 30674 | 2M5921612N1207863 |
| 31016 | 2M5921618N1207866 |
| 31172 | 4V4NC9EH6GN968363 |
| 31185 | 2M5921616N1207848 |
| 31237 | 3AKJHHDR5LSKW9146 |
| 31270 | 4V4NC9EH2GN968537 |
| 31293 | 1FUJHHDR1LLKU6412 |
| 31310 | 4V4NC9EH3NN287896 |
| 31314 | 4V4NC9EH4GN968393 |
| 31318 | 4V4NC9EH2NN292703 |
| 31344 | 4V4NC9EH5LN223470 |
| 31372 | 2M5921610N1207859 |
| 31376 | 1XKYD49X1NJ982707 |
| 31377 | 4V4NC9EH4NN292539 |

| Contract # | VIN |
|---|---|
| 31378 | 4V4NC9EHXJN889205 |
| 31394 | 4V4NC9EG4FN912881 |
| 31415 | 1FUJHHDR0LLKU6403 |
| 31417 | 1NKDLPTXXJJ995973 |
| 31420 | 1FUJHHDR2NLMW8735 |
| 31423 | 4V4NC9EH5NN295496 |
| 31432 | 1FUJHHDR9LLKU6402 |
| 31441 | 1XPBD49XXND778910 |
| 31443 | 2M5921611N1207868 |
| 31464 | 1GR1P0625NT419367 |
| 31465 | 1GR1P0629NT419372 |
| 31470 | 3AKJHHDR6NSMW5518 |
| 31484 | 3HSDZTZR7NN583330 |
| 31497 | 4V4NC9EG8FN909126 |
| 31504 | 3HSDZTZR3LN592717 |
| 31506 | 1FUJHHDR5NLMW8714 |
| 31509 | 1FUJHHDR5NLMW8681 |
| 31516 | 1XPBD49X0ND778902 |
| 31521 | 3H3V532K0NJ544031 |
| 31525 | 4V4NC9EH3NN292760 |
| 31526 | 2J9E7D4R6HK001024 |
| 31527 | 2J9T7A4FXHK001071 |
| 31553 | 3H3V532KXNJ447001 |
| 31566 | 1RND53A27MR052616 |
| 31601 | 1JJV532B9HL008235 |
| 31618 | 2M5921610N1207862 |
| 31627 | 4V4NC9EH1NN305716 |
| 31636 | 1UYVS253XN7530412 |
| 31648 | 4V4NC9EH8NN305406 |
| 31665 | 4V4NC9EH4GN968457 |
| 31680 | 1UYVS2537N7509422 |
| 31681 | 1UYVS2536N7509430 |
| 31712 | 4V4NC9EH3NN305717 |
| 30674A | 2M5921614N1207864 |
| 30674B | 2M5921616N1207865 |
| 31016A | 2M592161XN1207867 |
| 31185 A | 2M5921618N1207849 |
| 31185 B | 2M5921614N1207850 |
| 31185 C | 2M5921616N1207851 |
| 31185 D | 2M5921618N1207852 |
| 31443A | 2M5921613N1207869 |
| 31443B | 2M592161XN1207870 |
| 31464A | 1GR1P0627NT419368 |
| 31464B | 1GR1P0629NT419369 |
| 31464C | 1GR1P0625NT419370 |
| 31464D | 1GR1P0627NT419371 |

| Contract # | VIN |
|---|---|
| 31465A | 1GR1P0620NT419373 |
| 31465B | 1GR1P0622NT419374 |
| 31465C | 1GR1P0624NT419375 |
| 31465D | 1GR1P0626NT419376 |
| 31471A | 2M5921613N1207872 |
| 31471B | 2M5921615N1207873 |
| 31484A | 3HSDZTZR9NN583331 |
| 31484B | 3HSDZTZR0NN583332 |
| 31484C | 3HSDZTZR2NN583333 |
| 31484D | 3HSDZTZR4NN583334 |
| 31521A | 3H3V532K5NJ544042 |
| 31521B | 3H3V532K2NJ544046 |
| 31521C | 3H3V532K6NJ544048 |
| 31521D | 3H3V532K8NJ544049 |
| 31526 A | 2J9E7D4R8HK001025 |
| 31526 B | 2J9E7D4R1HK001027 |
| 31527A | 2J9T7A4F1HK001072 |
| 31553A | 3H3V532K1NJ447002 |
| 31553B | 3H3V532K3NJ447003 |
| 31553C | 3H3V532K5NJ447004 |
| 31553D | 3H3V532K7NJ447005 |
| 31636 A | 1UYVS2531N7530413 |
| 31680 A | 1UYVS2530N7509424 |
| 31680 B | 1UYVS2532N7509425 |
| 31680 C | 1UYVS253XN7509429 |
| 31681 A | 1UYVS253XN7509432 |
| 31681 B | 1UYVS2531N7509433 |
| 31681 C | 1UYVS2539N7509437 |
| 30531 | 1NPCX4TX1ND770287 |
| 31078 | 4V4NC9EH9GN968387 |
| 31510 | 1FUJHHDR4NLMW8686 |
| 31519 | 3H3V532K2NJ544001 |
| 31608 | 3AKJHHDR8NSMW5522 |
| 31643 | 1UYVS2539L6884716 |
| 31694 | 1XPXD49X4ND793280 |
| 31700 | 1FUJHHDR7NLMW8665 |
| 31703 | 1FUJHHDR8NLMW8660 |
| 31715 | 1RNF48A24CR025445 |
| 31732 | 1FUJHHDR6NLMW8687 |
| 31754 | 4V4NC9EH5NN305458 |
| 31769 | 4V4WC9EH7NN292684 |
| 31778 | 1FUJHHDR9NLMW8733 |
| 31781 | 1XPBD49X7ND778914 |
| 31783 | 1JJV532D2NL357170 |
| 31787 | 1JJV532D2NL357167 |
| 31791 | 1FUJHHDR0NLMW8779 |

| Contract # | VIN |
|---|---|
| 31799 | 1JJV532D1NL357161 |
| 31801 | 1JJV532D7NL357164 |
| 31805 | 4V4NC9EHXGN968365 |
| 31822 | 3AKJHHDR2NSMW5516 |
| 31830 | 4V4NC9EH5NN305413 |
| 31844 | 4V4NC9EH0NN305416 |
| 31863 | 1FUJHHDR7NLMW8780 |
| 31865 | 1JJV532D8NL352314 |
| 31871 | 2M5921619N1207892 |
| 31887 | 1UYVS2530H2019020 |
| 31904 | 1FUJHHDR3NLMW8792 |
| 31909 | 2M5921615N1207890 |
| 31921 | 1JJV532D4NL357171 |
| 31922 | 1UYVS2539K2524917 |
| 31927 | 1FUJHHDRXNLMW8787 |
| 31928 | 1FUJHHDR6NLMW8799 |
| 31929 | 4N4NC9EH2KN899745 |
| 31936 | 1NKDX4TX77J930610 |
| 31945 | 4V4NC9EHXNN305407 |
| 31956 | 1FUJHHDRXLLKU6408 |
| 31967 | 5MAPA5329NA063078 |
| 31976 | 4V4NC9EH8NN305714 |
| 31078 A | 4V4NC9EH2GN968392 |
| 31519A | 3H3V532K8NJ544004 |
| 31519B | 3H3V532K4NJ544016 |
| 31519C | 3H3V532K8NJ544018 |
| 31519D | 3H3V532K9NJ544030 |
| 31799 A | 1JJV532D3NL357162 |
| 31799 B | 1JJV532D5NL357163 |
| 31801 A | 1JJV532D9NL357165 |
| 31801 B | 1JJV532D0NL357166 |
| 31865 A | 1JJV532DXNL352315 |
| 31909 A | 2M5921617N1207891 |
| 31921 A | 1JJV532D6NL357172 |
| 31921 B | 1JJV532D8NL357173 |
| 31967A | 5MAPA5320NA063079 |
| 31967B | 5MAPA5327NA063080 |
| 30291 | 1XKWDB0X86R147716 |
| 31714 | 527SR5321NM027869 |
| 31824 | 1FUJHHDR3NLMW8775 |
| 31888 | 1FUJHHDR6NLMW8771 |
| 31890 | 1XPBD49X2ND778917 |
| 31911 | 4V4NC9EH6JN897947 |
| 31972 | 4V4NC9EH9JN891074 |
| 32006 | 1FVACXFC1LHLR3815 |
| 32011 | 3AKJHHDR0NSMW5529 |

**MOVE: Appendix C-1**

| Contract # | VIN |
| --- | --- |
| 32021 | 2M5921617N1207888 |
| 32027 | 1FUJHHDR0NLMW8765 |
| 32046 | 3BKDX4TX0NF984178 |
| 32047 | 3BKDX4TX2NF984179 |
| 32071 | 1FUJHHDR8NLMW5550 |
| 32084 | 1UYVS2539FG261613 |
| 32086 | 1GRAA0634CB700699 |
| 32087 | 1FUJHHDR9LLKU6738 |
| 32120 | 1UYVS253XHM859231 |
| 32155 | 1FUJHHDRXLLKU6411 |
| 32178 | 3H3V532C6LT033014 |
| 32185 | 3BKDX4TX4NF984183 |
| 31972A | 1FUJGLDR8HLHM1206 |
| 31972B | 1FUJGLDR8HLHM09626 |
| 32021A | 2M5921619N1207889 |
| 32084A | 1UYVS2531FG261606 |
| 32084B | 1UYVS2538FG261604 |
| 32084C | 1UYVS253XFG114104 |
| 32084D | 1UYVS2531FG138520 |
| 32084E | 1UYVS2538FG175225 |
| 32086A | 1GRAA0631CB700689 |
| 32086B | 1GRAA0629HB708974 |
| 33044 | 2SHSR5322PS001339 |
| 33045 | 2SHSR533XNS000588 |
| 33090 | 2SHSR5331PS001289 |
| 33127 | 1FUJGLD54ELFZ5315 |
| 33297 | 2SHSR5327PS000896 |
| 33298 | 2SHSR5329PS000897 |
| 33299 | 2SHSR5320PS000898 |
| 33300 | 2SHSR5322PS000899 |
| 33304 | 3AKJHHDR8NSNC9876 |
| 33390 | 1GRAA0621GW700584 |
| 33451 | 1GRAA062XHW700827 |
| 33748 | 4V4NC9EG9KN898566 |
| 33776 | LJRC54388NT001130 |
| 33785 | 1FUJGLD57GLGS8438 |
| 33790 | 4V4WC9EJ0LN210987 |
| 33792 | 2M5921619J1170157 |
| 33808 | 3AKJHHDR1KSJX9457 |
| 33839 | 3H3V532K4PS421006 |
| 33874 | 3H3V532K4PS472411 |
| 33877 | 1M1AN4GY7NM023848 |
| 33882 | 1JJV532D7PL328704 |
| 33887 | LJRC54387NT001152 |
| 33889 | LJRC54385NT001165 |
| 33927 | 1M2GR4GC5NM028738 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|------------|-----|
| 33931 | 3AKJGLDR3JSJW3801 |
| 33944 | 3H3V532K3PS472416 |
| 33946 | 3H3V532K7PS472421 |
| 34018 | 1FUJGLD5XGLHL6715 |
| 34024 | 3AKJHHDR7KSJX9334 |
| 34030 | 3AKJHHDR7LSLR6061 |
| 34034 | 1XPXD49X0KD618178 |
| 34037 | 3AKJHHDRXJSJM0624 |
| 34038 | 3AKJHHDR0JSJJ4081 |
| 34061 | 4V4NC9EJ0KN210899 |
| 34124 | 13N1533C4P1551982 |
| 34133 | 1FUJGLD54GLGR3053 |
| 34200 | 1GR1A0623LB184343 |
| 34213 | 1XKYDP9X0GJ983707 |
| 34228 | 1DW1A5320PBB12045 |
| 33044A | 2SHSR5329PS001340 |
| 33044B | 2SHSR5320PS001341 |
| 33044C | 2SHSR5322PS001342 |
| 33044D | 2SHSR5324PS001343 |
| 33045A | 2SHSR5333NS000593 |
| 33090A | 2SHSR5338PS001290 |
| 33090B | 2SHSR533XPS001291 |
| 33090C | 2SHSR5331PS001292 |
| 33090D | 2SHSR5333PS001293 |
| 33127A | 1FUJGLD63ELFG9566 |
| 33390A | 1GRAA0623GW700585 |
| 33390B | 1GRAA0625GW700586 |
| 33390C | 1GRAA0629GW700588 |
| 33390D | 1GRAA0622GW700609 |
| 33451A | 1GRAA0623HW700829 |
| 33451B | 1GRAA062XHW700830 |
| 33451C | 1GRAA0620HW703297 |
| 33451D | 1GRAA0621HW700828 |
| 33451E | 1GRAA0626HB711539 |
| 33451F | 1GRAA0624HB711538 |
| 33776A | LJRC54381NT001132 |
| 33776B | LJRC54380NT001137 |
| 33776C | LJRC54382NT001141 |
| 33776D | LJRC54383NT001147 |
| 33776E | LJRC54383NT001150 |
| 33792A | 2M5921612J1170159 |
| 33839A | 3H3V532K6PS421007 |
| 33839B | 3H3V532K8PS421008 |
| 33839C | 3H3V532K6PS421010 |
| 33839D | 3H3V532KXPS421012 |
| 33874A | 3H3V532K6PS472412 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 33874B | 3H3V532K8PS472413 |
| 33874C | 3H3V532KXPS472414 |
| 33874D | 3H3V532K1PS472415 |
| 33882A | 1JJV532D9PL328705 |
| 33882B | 1JJV532D0PL328706 |
| 33882C | 1JJV532D2PL328707 |
| 33882D | 1JJV532D8PL361128 |
| 33887A | LJRC54384NT001156 |
| 33887B | LJRC54386NT001157 |
| 33887C | LJRC54388NT001158 |
| 33887D | LJRC54386NT001160 |
| 33887E | LJRC54388NT001161 |
| 33889A | LJRC54387NT001166 |
| 33889B | LJRC54389NT001167 |
| 33889C | LJRC54380NT001171 |
| 33889D | LJRC54382NT001172 |
| 33889E | LJRC54384NT001173 |
| 33944A | 3H3V532K5PS472417 |
| 33944B | 3H3V532K7PS472418 |
| 33944C | 3H3V532K9PS472419 |
| 33944D | 3H3V532K5PS472420 |
| 33946A | 3H3V532K9PS472422 |
| 33946B | 3H3V532K0PS472423 |
| 33946C | 3H3V532K2PS472424 |
| 33946D | 3H3V532K4PS472425 |
| 34228A | 1DW1A5329PBB12061 |
| 32315 | 1RNF50A62NR057489 |
| 32720 | 1UYVS2539N7614317 |
| 32721 | 1UYVS2535N7614329 |
| 32768 | 2TLHB4549KB000052 |
| 32816 | 1UYVS2535N7614315 |
| 32997 | 2SHSR5325PS000895 |
| 33065 | 3H4SS4125P3119734 |
| 33271 | 1DW1A5326FB600704 |
| 33634 | 5MAPA5064NA064842 |
| 33769 | 3AKGHHDV6JSJU0398 |
| 33777 | 3H3V532K5PS421001 |
| 33833 | 1FUJGEDV5HLHW1681 |
| 33865 | 2S9DA5358LM118511 |
| 33879 | 1E1H5Y288NR074925 |
| 33999 | 1UYVS2532P6786911 |
| 34000 | 1UYVS2536P6786913 |
| 34002 | 3AKJHHDR9NSNE3351 |
| 34013 | 527SR5323PM028895 |
| 34015 | 527SR532XPM028893 |
| 34115 | 3H3V532C9LT068047 |

| Contract # | VIN |
|------------|-----|
| 34116 | 3H3V532C3LT068075 |
| 34154 | 1JJV532D3PL328702 |
| 34187 | 3AKJHHDR6KSKH9159 |
| 34188 | 3AKJHHDR8KSKH9163 |
| 34247 | 1FUJGLDR9HLHT0957 |
| 34262 | 2AYNE8JVXH3S18329 |
| 34265 | 1NKDX4TX1NR999081 |
| 34273 | 2SHSR5323NS000049 |
| 34282 | 4V4NC9EH5KN900564 |
| 34292 | 3AKJHHDR9KSKS2202 |
| 34294 | 1UYVS3531P7696701 |
| 34321 | 1UYVS3530P7696706 |
| 34322 | 1XKYD49X4PJ951731 |
| 34323 | 1XKYD49X6PJ951732 |
| 34328 | 1UYVS2539P6840012 |
| 34347 | 5MAPA5060PA062007 |
| 34359 | 1C6SRFLTXKN869189 |
| 34389 | 1NKDX4TX3NR999082 |
| 34394 | 1DW1A5320JEA00979 |
| 34397 | 4V4NC9EH5JN994492 |
| 34419 | 1NPCX4TX9ND770294 |
| 34448 | 4V4NC9EH7HN983424 |
| 34453 | 2M5921616P1215208 |
| 34471 | 2M5921618P1215212 |
| 34489 | 2SHSR5322PS001843 |
| 34498 | 2D92F4852P1004190 |
| 34502 | 2R9A4P4E6N1011545 |
| 34505 | 1UYVS2532N7548435 |
| 34506 | 1UYVS2530N7548403 |
| 34507 | 1UYVS253XN7548442 |
| 34508 | 3H3V532K4NJ408145 |
| 34524 | 1UYVS2532N7548404 |
| 34537 | 1GR1A0628PD506629 |
| 34546 | 527SR5320PM031205 |
| 34561 | 1JJV532D4PL361188 |
| 34562 | 1JJV532D8PL361193 |
| 34563 | 1JJV532D7PL361198 |
| 34569 | 527SR5325PM031250 |
| 34570 | 527SR5327PM031234 |
| 34585 | 1NPCX4TX5ND770292 |
| 34606 | 5MAPS5326PN067551 |
| 34625 | 2SHSR5328PS000891 |
| 32720A | 1UYVS2530N7614318 |
| 32720B | 1UYVS2539N7614320 |
| 32720C | 1UYVS2532N7614322 |
| 32720D | 1UYVS2536N7614324 |

| Contract # | VIN |
| --- | --- |
| 32721A | 1UYVS2531N7614330 |
| 32721B | 1UYVS2532N7614336 |
| 32721C | 1UYVS2536N7614338 |
| 32721D | 1UYVS2538N7614339 |
| 32768A | 2TLHB4540KB000053 |
| 32768B | 2TLHB4543KB000161 |
| 32768C | 2TLHB4541KB000160 |
| 32816A | 1UYVS2532N7614319 |
| 32816B | 1UYVS2530N7614321 |
| 32816C | 1UYVS2534N7614323 |
| 32816D | 1UYVS2538N7614325 |
| 33065A | 3H4SS4127P3119735 |
| 33065B | 3H4SS4129P3119736 |
| 33065C | 3H4SS4120P3119737 |
| 33065D | 3H4SS4122P3119738 |
| 33271A | 1DW1A5328FB600705 |
| 33271B | 1DW1A532XFB600706 |
| 33271C | 1DW1A5323FB600708 |
| 33271D | 1DW1A5323FB600711 |
| 33777A | 3H3V532K9PS421003 |
| 33777B | 3H3V532K0PS421004 |
| 33777C | 3H3V532KXPS421009 |
| 33777D | 3H3V532K8PS421011 |
| 33777E | 3H3V532K5PS421015 |
| 33777F | 3H3V532K0PS421018 |
| 33999A | 1UYVS2534P6786912 |
| 34000A | 1UYVS2538P6786914 |
| 34013A | 527SR5325PM028896 |
| 34015A | 527SR5321PM028894 |
| 34115A | 3H3V532C6LT068068 |
| 34115B | 3H3V532C8LT068069 |
| 34116A | 3H3V532CXLT068073 |
| 34116B | 3H3V532C9LT247057 |
| 34116C | 3H3V532C6LT247064 |
| 34187A | 3AKJHHDR2KSKH9160 |
| 34187B | 3AKJHHDR4KSKH9161 |
| 34187C | 3AKJHHDR6KSKH9162 |
| 34188A | 3AKJHHDRXKSKH9164 |
| 34188B | 3AKJHHDR1KSKH9165 |
| 34273A | 2SHSR532XNS000050 |
| 34273B | 2SHSR5321NS000051 |
| 34273C | 2SHSR5323NS000052 |
| 34294A | 1UYVS3533P7696702 |
| 34294B | 1UYVS3535P7696703 |
| 34294C | 1UYVS3537P7696704 |
| 34294D | 1UYVS3539P7696705 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 34321A | 1UYVS3532P7696707 |
| 34321B | 1UYVS3534P7696708 |
| 34321C | 1UYVS3536P7696709 |
| 34321D | 1UYVS3532P7696710 |
| 34322A | 1XKYD49X8PJ951750 |
| 34323A | 1XKYD49X8PJ951733 |
| 34328A | 1UYVS2530P6840013 |
| 34389A | 1NKDX4TX5NR999083 |
| 34394A | 1DW1A5329JEA00978 |
| 34394B | 1DW1A5327JEA00980 |
| 34394C | 1DW1A5327JEA00977 |
| 34394D | 1DW1A5329JEA00981 |
| 34394E | 1DW1A5322JEA00997 |
| 34394F | 1DW1A5326JEA00999 |
| 34394G | 1DW1A5324JEA00998 |
| 34394H | 1DW1A5329JEA00995 |
| 34419A | 1NPCX4TX7ND770293 |
| 34453A | 2M5921618P1215209 |
| 34453B | 2M5921614P1215210 |
| 34453C | 2M5921616P1215211 |
| 34471A | 2M592161XP1215213 |
| 34471B | 2M5921613P1217126 |
| 34489A | 2SHSR5324PS001844 |
| 34489B | 2SHSR5326PS001845 |
| 34489C | 2SHSR5328PS001846 |
| 34498A | 2D92F4855P1004183 |
| 34502A | 2R9A4P4E7N1011540 |
| 34505A | 1UYVS253XN7548439 |
| 34505B | 1UYVS253XN7548408 |
| 34505C | 1UYVS2536N7548423 |
| 34505D | 1UYVS2537N7548401 |
| 34506A | 1UYVS2532N7548418 |
| 34506B | 1UYVS2530N7548417 |
| 34506C | 1UYVS2534N7548422 |
| 34506D | 1UYVS2534N7548405 |
| 34507A | 1UYVS2538N7548438 |
| 34507B | 1UYVS2531N7548412 |
| 34507C | 1UYVS2539N7548416 |
| 34507D | 1UYVS2535N7548414 |
| 34508A | 3H3V532K6NJ408146 |
| 34508B | 3H3V532K8NJ408150 |
| 34524A | 1UYVS2539N7548433 |
| 34524B | 1UYVS253XN7548411 |
| 34524C | 1UYVS2538N7548410 |
| 34524D | 1UYVS2535N7548428 |
| 34537A | 1GR1A0624PD506630 |

MOVE: Appendix C-1

| Contract # | VIN |
|---|---|
| 34537B | 1GR1A0626PD506631 |
| 34537C | 1GR1A0628PD506632 |
| 34537D | 1GR1A062XPD506633 |
| 34546A | 527SR5327PM031203 |
| 34546B | 527SR5325PM031202 |
| 34561A | 1JJV532D6PL361189 |
| 34561B | 1JJV532D2PL361190 |
| 34561C | 1JJV532D4PL361191 |
| 34561D | 1JJV532D6PL361192 |
| 34562A | 1JJV532DXPL361194 |
| 34562B | 1JJV532D1PL361195 |
| 34562C | 1JJV532D3PL361196 |
| 34562D | 1JJV532D5PL361197 |
| 34563A | 1JJV532D9PL361199 |
| 34563B | 1JJV532D1PL361200 |
| 34563C | 1JJV532D3PL361201 |
| 34563D | 1JJV532D5PL361202 |
| 34569A | 527SR5327PM031251 |
| 34569B | 527SR5329PM031252 |
| 34570A | 527SR5329PM031235 |
| 34570B | 527SR5320PM031236 |
| 31939 | 3H3V532K8NJ541152 |
| 31940 | 3H3V532KXNJ541167 |
| 31941 | 3H3V532K3NJ541169 |
| 32053 | 1UYVS2531J6177901 |
| 32380 | 1FUJHHDR6NLMW8835 |
| 32458 | 1FUJHHDR1NLMW8841 |
| 32459 | 3AKJHHDR3NSNE8948 |
| 33453 | 1M1AN4GY0KM009463 |
| 33610 | 1JJV532D7PL361119 |
| 33661 | 3BKDX4TX8NF984185 |
| 33724 | 2AYNE7AR9P3T10012 |
| 33764 | 3ALACWFDXPDNX1980 |
| 33798 | 4V4NC9EHXNN287474 |
| 33807 | 2T9YAAZFXND016899 |
| 33826 | 3AKJHHDR0KSKA0164 |
| 33851 | 1JJV532D6PL361127 |
| 34055 | 1JJV532DXPL414170 |
| 34090 | 4V4NC9EJXJN900965 |
| 34093 | 1M1AN4GY8PM036367 |
| 34581 | 1XKYD49X5PJ951740 |
| 34613 | 1XKYD49XXPJ951734 |
| 34615 | 1XKYD49X2PJ951730 |
| 34635 | 3H3V532K8NJ541250 |
| 34651 | 3AKJHHDRXJSJT9473 |
| 34688 | 1NPCX4TX0ND770300 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 34689 | 3BKDX4TX6PF951205 |
| 34691 | 3BKDX4TX4PF951204 |
| 34717 | 1NPCX4TX7PD809113 |
| 34760 | 5V8VC5320PT307696 |
| 34766 | 1XKYDP9XXPJ950844 |
| 34786 | 5KJJBWDR3PLNX9748 |
| 34802 | 1JJV532DXPL328700 |
| 34827 | 3H3F532K7PJ406204 |
| 34988 | 1NKZL49X5NJ484172 |
| 31939A | 3H3V532KXNJ541153 |
| 31939B | 3H3V532K1NJ541154 |
| 31939C | 3H3V532K3NJ541155 |
| 31939D | 3H3V532K5NJ541156 |
| 31940A | 3H3V532K1NJ541168 |
| 31940B | 3H3V532K7NJ541157 |
| 31940C | 3H3V532K4NJ541164 |
| 31940D | 3H3V532K6NJ541165 |
| 31941A | 3H3V532KXNJ541170 |
| 31941B | 3H3V532K1NJ541171 |
| 31941C | 3H3V532K7NJ541174 |
| 31941D | 3H3V532K9NJ541175 |
| 32053A | 1UYVS2533J6177902 |
| 32053B | 1UYVS2535J6177903 |
| 32053C | 1UYVS2537J6177904 |
| 32053D | 1UYVS2539J6177905 |
| 33610A | 1JJV532D3PL361120 |
| 33701A | 1GR1A0625PK519723 |
| 34613A | 1XKYD49X7PJ951738 |
| 34615A | 1XKYD49X7PJ951741 |
| 34635A | 3H3V532KXNJ541251 |
| 34635B | 3H3V532K2NJ541096 |
| 34635C | 3H3V532K4NS168184 |
| 34635D | 3H3V532K0NS168215 |
| 34635E | 3H3V532K0NS168179 |
| 34760A | 5V8VC5320PT306404 |
| 34760B | 5V8VC5322PT306422 |
| 34786A | 5KJJBWDR3PLNX9751 |
| 34827A | 3H3F532K9PJ406205 |
| 34827B | 3H3F532K0PJ406206 |
| 34827C | 3H3F532K2PJ406207 |
| 30226 | 1XPXD40X9LD675056 |
| 30656 | 1XPXD40X5LD675054 |
| 31186 | 1XPXD49X9ND778919 |
| 31857 | 3AKJGBDV0JDJV5182 |
| 31868 | 1XKYDP9X2PJ952913 |
| 32191 | 2LDPF3235KL065556 |

| Contract # | VIN |
|---|---|
| 32664 | 3AKJHHDRXNSNG6136 |
| 32665 | 1FUJHHDRXNLMW8918 |
| 32666 | 1FUJHHDR8NLMW8920 |
| 32667 | 1FUJHHDR1NLMW5552 |
| 32976 | 1NKDX4TX7JJ990376 |
| 33037 | 3ALHCYFE3JDJZ9831 |
| 33385 | 3HSDZAPR2KN219111 |
| 33431 | 4V4NC9EH8PN320331 |
| 33521 | 1XKYDP9X8JJ995384 |
| 33646 | 3AKJHHDR7KSKM7292 |
| 33710 | 1NPCXPEX6KD233893 |
| 33713 | 1NKDX4TX2JJ990365 |
| 33714 | 1NKDX4TX3JJ990374 |
| 33754 | 4V4NC9EH3JN994488 |
| 34217 | 527SR5329PM028884 |
| 34475 | 1XPXD49XXPD852917 |
| 34567 | 1UYVS2531P6711729 |
| 34612 | 1XPBDP9X4KD233914 |
| 34622 | 1XKYD49X1PJ951752 |
| 34722 | 4V4WC9EJ4JN899882 |
| 34731 | 1DW1A5320JS786202 |
| 34732 | 1DW1A5321JBA01771 |
| 34733 | 5MC125311J3172165 |
| 34780 | 4V4NC9EH9KN198085 |
| 34810 | 1XPBDP9X5KD233906 |
| 34816 | 3AKJHHDR8LSLV4496 |
| 34845 | 1FUJHHDR3PLNV7765 |
| 34851 | 1XKYDP9X7LJ960869 |
| 34893 | 4V4NC9EH2KN900926 |
| 34932 | 4V4WC9EG8PN320096 |
| 34954 | 4V4WC9EG3PN320099 |
| 34963 | 1UYVS2539P7818621 |
| 34967 | 2SHSR533XPS001873 |
| 34970 | 2SHSR5335PS001876 |
| 34971 | 2SHSR5337PS001880 |
| 34986 | 3AKJHHDR8LSLV4482 |
| 35014 | 1FUJHHDR9MLMM2244 |
| 35079 | 1FUJHHDR2LLKS3740 |
| 35080 | 1FUJHHDR0MLMM2133 |
| 35103 | 1XPBDP9X7KD233907 |
| 35107 | 1FUJHHDR9PLNV7835 |
| 35131 | 1XPXD49X3KD619535 |
| 35179 | 1JJV532D8PL361260 |
| 35180 | 1JJV532D7PL361265 |
| 35242 | 1FUJHHDR4PLNV7810 |
| 35303 | 3AKJHHDR7LSLR6156 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 35317 | 1XPBD49X8PD865241 |
| 35321 | 1XKYD49X1PJ217869 |
| 35359 | 1XKWD49X6JJ992196 |
| 35362 | 4V4NC9EH1LN222820 |
| 35370 | 1XKYD49X7PJ217875 |
| 35371 | 3AKJHHDR3MSMW2252 |
| 35374 | 3AKJHHDR0JSJD9333 |
| 35463 | 4V4NC9EH0JN887933 |
| 35465 | 3AKJGBDV9JSJH8550 |
| 35505 | 1UYVS2535P6711703 |
| 35507 | 1JJV532B6HL971111 |
| 35508 | 1JJV532B6HL971139 |
| 35509 | 1JJV532B7HL965902 |
| 35511 | 4V4NC9EH6MN272923 |
| 35585 | 1M1AN4GY4PM039623 |
| 35586 | 1M1AN4GY8PM039625 |
| 35693 | 1UYVS2534P6711708 |
| 35699 | 1GR1A0625PB510942 |
| 35774 | LJRH13248PT001304 |
| 35847 | 3H3V532K4NJ408033 |
| 35878 | 3H3V532C7LT132005 |
| 31186A | 1XPXD49X5ND778920 |
| 32191A | 2LDPF2826KL065557 |
| 34217A | 527SR5320PM028885 |
| 34567A | 1UYVS2538P6711730 |
| 34622A | 1XKYD49X3PJ951753 |
| 34731A | 1DW1A5324JS786204 |
| 34731B | 1DW1A5326JS786205 |
| 34731C | 1DW1A5328JS786206 |
| 34731D | 1DW1A5321JS786208 |
| 34732A | 1DW1A5329JBA01761 |
| 34732B | 1DW1A5322JBA00922 |
| 34732C | 1DW1A5322JBA00936 |
| 34732D | 1DW1A5322JS786203 |
| 34733A | 5MC12531XJ3174304 |
| 34963A | 1UYVS2530P7818622 |
| 34963B | 1UYVS2532P7818623 |
| 34963C | 1UYVS2534P7818624 |
| 34963D | 1UYVS2536P7818625 |
| 34967A | 2SHSR5331PS001874 |
| 34967B | 2SHSR5333PS001875 |
| 34970A | 2SHSR5337PS001877 |
| 34970B | 2SHSR5339PS001878 |
| 34971A | 2SHSR5339PS001881 |
| 34971B | 2SHSR5330PS001879 |
| 35179A | 1JJV532DXPL361261 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|------------|-----|
| 35179B | 1JJV532D1PL361262 |
| 35179C | 1JJV532D3PL361263 |
| 35179D | 1JJV532D5PL361264 |
| 35180A | 1JJV532D9PL361266 |
| 35180B | 1JJV532D0PL361267 |
| 35180C | 1JJV532D2PL361268 |
| 35180D | 1JJV532D4PL361269 |
| 35454C | 3HSDZAPR7PN121893 |
| 35505A | 1UYVS2530P6711706 |
| 35507A | 1JJV532B3HL971115 |
| 35507B | 1JJV532B5HL971133 |
| 35507C | 1JJV532BXHL965943 |
| 35508A | 1JJV532B1HL971162 |
| 35508B | 1JJV532B3HL971163 |
| 35508C | 1JJV532B4HL971172 |
| 35509A | 1JJV532B6HL965910 |
| 35509B | 1JJV532B2HL965919 |
| 35509C | 1JJV532B8HL965925 |
| 35693A | 1UYVS2532P6711710 |
| 35693B | 1UYVS2532P6711724 |
| 35774A | LJRH13248PT001318 |
| 35774B | LJRH1324XPT001319 |
| 35774C | LJRH13248PT001321 |
| 35774D | LJRH1324XPT001322 |
| 35847A | 3H3V532K6NJ408034 |
| 35847B | 3H3V532K1NJ408037 |
| 35847C | 3H3V532K7NJ408060 |
| 35878A | 3H3V532C9LT132006 |
| 35878B | 3H3V532C0LT132007 |
| 35878C | 3H3V532C3LT129196 |
| 35878D | 3H3V532C1LT129200 |
| 35878E | 3H3V532C5LT248139 |
| 35878F | 3H3V532C1LT248140 |
| 31577 | 3HSDZTZR9NN583328 |
| 32944 | 1UYVS2530N6688604 |
| 33062 | 1XKDD40X5DJ961238 |
| 33117 | 4V4NC9EJ7EN153105 |
| 33250 | 3HSDZAPR6KN434393 |
| 33544 | 1FUJHHDR5MLML4450 |
| 34222 | 2SHSR5321PS001459 |
| 34227 | 3AKJHHDR4JSJS2653 |
| 34276 | 2SHSR5326NS000062 |
| 34314 | 2SHSR5321PS001462 |
| 34455 | 4V4NB9EH8JN998586 |
| 34607 | 1XPBDP9X6PD854790 |
| 35005 | 3AKJHHDR8PSNU8600 |

MOVE: Appendix C-1

| Contract # | VIN |
|------------|-----|
| 35142 | 1JJV532B0ML234349 |
| 35363 | 1UYVS2532K6538411 |
| 35403 | 4V4NC9EH8PN300936 |
| 35581 | 3HSDJSNR5FN690126 |
| 35643 | 1E9AB5338P1588526 |
| 35644 | 2V9CS2235JS026152 |
| 35648 | 2VMMCS43XNS000074 |
| 35722 | 1XPBD49X2PD875098 |
| 35810 | 4V4NC9EH8PN308230 |
| 35833 | 4V4NC9EHXPN325868 |
| 35834 | 4V4NC9EH1PN325869 |
| 35894 | 3HSDZTZR6EN196884 |
| 35982 | 3AKJHHDR7PSNU8572 |
| 35983 | 1XPBDP9X5PD881012 |
| 35984 | 1XPBDP9X7PD881013 |
| 35986 | 4V4NC9EH0GN929106 |
| 35997 | 527SR5324PM031241 |
| 36007 | 527SR5326PM031242 |
| 36008 | 527SR5321PM031228 |
| 36024 | 4V5KC9EH9LN241405 |
| 36032 | 1NPCX4EX0PD865164 |
| 36035 | 1XPBDP9X2PD854348 |
| 36051 | 1XKYD49X4LJ964778 |
| 36064 | 2TX1FMB2XPE360041 |
| 36070 | 1XKYD49X2KJ999379 |
| 36087 | 1XKYD49X8KJ999371 |
| 36089 | 3AKJHHDR1JSKA1824 |
| 36098 | 1XKWD40X9PR999540 |
| 36099 | 1XKWD40X0PR999541 |
| 36105 | 1FUBGDDV5CSBD6254 |
| 36107 | 1XPBD49X6PD841469 |
| 36124 | 4V4NC9EH3KN211994 |
| 36127 | 1JJV532D9PL381128 |
| 36128 | 3AKJHHDR1LSMA2755 |
| 36137 | 4V4NC9EH4LN229440 |
| 36140 | 4V4NC9EH6LN228161 |
| 36155 | 1M2GR4GC9PM033654 |
| 36159 | 1XPXD49X5ND793272 |
| 36174 | 1M2GR4GC1PM033650 |
| 36177 | 3HAEUMMP3PL389217 |
| 36180 | 5MAPA5326KA049389 |
| 36183 | 1UYVS2537N6446702 |
| 36202 | 1XPXD49X5PD881130 |
| 36203 | 1XPXD49X7PD881131 |
| 36211 | 1JJV532B0KL118081 |
| 36239 | 1JJV532D9PL381131 |

MOVE: Appendix C-1

| Contract # | VIN |
|---|---|
| 36241 | 5V8VC5324PM303015 |
| 36254 | 2DM42JA40PS192826 |
| 36274 | 1JJV532D3PL381139 |
| 36283 | 3AKJHHDR6PSNU8580 |
| 36288 | 1FUJHHDR5LLKS3599 |
| 36300 | 5V8VC5326KM905553 |
| 36301 | 5V8VC5321JM802331 |
| 36302 | 5V8VC5326JM802292 |
| 36303 | 5V8VC532XGM607272 |
| 36304 | 1UYVS25398M385207 |
| 36309 | 1UYVS2534P7841028 |
| 36310 | 1UYVS2538P3640417 |
| 36329 | 1NKZXPTX1LJ962583 |
| 36356 | 3BKDX4TX4PF999141 |
| 36357 | 1NKDX4TX4PR999126 |
| 36359 | 1GRDM063XEH720556 |
| 36363 | 1NKDX4TX6PR999127 |
| 36372 | 4V4NC9EH1NN292532 |
| 36396 | 3AKJGED56FDGL8204 |
| 36397 | 4U3J05323PL021650 |
| 36401 | 4V4NC9EHXMN263352 |
| 36402 | 3AKJHHDR4KSKA3231 |
| 36405 | 2HSCUAPR89C085601 |
| 36411 | 5KKMBWFM8PLNN7772 |
| 36412 | 1NKZXPTX3LJ962584 |
| 36414 | 1NKZXPTX8LJ962581 |
| 36415 | 1M2GR4GC5LM011497 |
| 36417 | 1M2GR4GC2LM011506 |
| 36423 | 1JJV532D7PL381032 |
| 36433 | 4V4NC9EH6PN325446 |
| 36435 | 2LDPF5335PL074131 |
| 36460 | 2SHSR5328PS002110 |
| 36461 | 2SHSR5324PS002136 |
| 36467 | 1NKZXPTX0LJ967242 |
| 36469 | 2SHSR5326PS002140 |
| 36472 | 4V4NC9EH9PN341771 |
| 36491 | 1NKZX4EX1PJ953576 |
| 36492 | 1NKZX4EX3PJ953577 |
| 36493 | 1NKZX4EX5PJ953578 |
| 36519 | 1GR1P0620PT444275 |
| 36523 | 3AKJGBDV9GDHM0600 |
| 36529 | 2LDSD5331PG074135 |
| 36531 | 3AKJHHDV0MSMV0511 |
| 36536 | 4V4MC9EH1FN192296 |
| 36550 | 3H3V532K9PS058086 |
| 31577A | 3HSDZTZR0NN583329 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 32944A | 1UYVS2536N6688610 |
| 34222A | 2SHSR5328PS001460 |
| 34222B | 2SHSR532XPS001461 |
| 34276A | 2SHSR5328NS000063 |
| 34276B | 2SHSR532XNS000064 |
| 34276C | 2SHSR532XNS000470 |
| 34276D | 2SHSR532XNS000467 |
| 34314A | 2SHSR5323PS001463 |
| 34455A | 4V4NB9EHXJN998590 |
| 34455B | 4V4NB9EH1JN998591 |
| 35142A | 1JJV532B7ML234350 |
| 35363A | 1UYVS2536K6538413 |
| 35644A | 2V9CS2233JS026151 |
| 35644B | 2V9CS2231JS026150 |
| 35648A | 2VMMCS438NS000073 |
| 35648B | 2VMMCS436NS000072 |
| 35648C | 2VMMCS434NS000071 |
| 35648D | 2VMMCS432NS000070 |
| 35648E | 2VMMCS436NS000069 |
| 35648F | 2VMMCS434NS000068 |
| 35648G | 2VMMCS432NS000067 |
| 35894A | 3HSDZTZR3PN196860 |
| 35997A | 527SR5323PM031232 |
| 35997B | 527SR5325PM031233 |
| 35997C | 527SR5322PM031240 |
| 36007A | 527SR5328PM031243 |
| 36007B | 527SR532XPM031230 |
| 36008A | 527SR5320PM031253 |
| 36008B | 527SR5322PM031254 |
| 36024A | 4V5KG9EH8LN248799 |
| 36064A | 2TX1FMB21PE360042 |
| 36064B | 2TX1FMB23PE360043 |
| 36064C | 2TX1FMB25PE360044 |
| 36064D | 2TX1FMB27PE360045 |
| 36089A | 4V4NC9EH9KN903483 |
| 36105A | 1FUBGDDV0DSBU5014 |
| 36105B | 1FUBGDDV3DSBU4911 |
| 36107A | 1XPBD49X2PD841470 |
| 36107B | 1XPBD49X6PD841472 |
| 36107C | 1XPBD49X8PD841473 |
| 36127A | 1JJV532D0PL381129 |
| 36127B | 1JJV532D7PL381130 |
| 36137A | 4V4NC9EH4LN228160 |
| 36140A | 4V4NC9EH7LN229464 |
| 36239A | 1JJV532D0PL381132 |
| 36239B | 1JJV532DXPL381137 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 36239C | 1JJV532D1PL381138 |
| 36241A | 5V8VC5323PM303006 |
| 36241B | 5V8VC5321PM303036 |
| 36241C | 5V8VC5320PM303075 |
| 36241D | 5V8VC5320PM303027 |
| 36254A | 2DM42JA42PS192827 |
| 36274A | 1JJV532DXPL381140 |
| 36274B | 1JJV532D1PL381141 |
| 36300A | 5V8VC5325KM905561 |
| 36300B | 5V8VC5329KM905563 |
| 36300C | 5V8VC5327KM905562 |
| 36300D | 5V8VC5323KM905560 |
| 36300E | 5V8VC5328KM905554 |
| 36301A | 5V8VC5323JM802234 |
| 36301B | 5V8VC5328JM802293 |
| 36301C | 5V8VC532XJM802294 |
| 36302A | 5V8VC5328JM802231 |
| 36302B | 5V8VC532XJM802330 |
| 36302C | 1DW1A5324JS807603 |
| 36302D | 1DW1A5326JS807604 |
| 36302E | 1DW1A5328JS807605 |
| 36303A | 5V8VC5323GM607274 |
| 36309A | 1DW1A5325PSB14454 |
| 36329A | 1NKZXPTXXLJ962582 |
| 36412A | 1NKZXPTX5LJ962585 |
| 36414A | 1M2GR4GC7LM011498 |
| 36415A | 1M2GR4GC9LM011499 |
| 36423A | 1JJV532D2PL381035 |
| 36423B | 1JJV532DXPL372115 |
| 36423D | 1GR1P0629PJ505960 |
| 36460A | 2SHSR5320PS002120 |
| 36460B | 2SHSR5325PS002128 |
| 36461A | 2SHSR5326PS002137 |
| 36461B | 2SHSR532XPS002139 |
| 36469A | 2SHSR5325PS002131 |
| 36469B | 2SHSR5327PS002132 |
| 36469C | 2SHSR5329PS002133 |
| 36519A | 1GR1P0624PT444277 |
| 36519B | 1GR1P0626PT444278 |
| 36519C | 1GR1P0628PT444282 |
| 36519D | 1GR1P062XPT444283 |
| 31379 | 1FUJHHDR3LLLA0403 |
| 32102 | 3AKJHHDR9NSNG6080 |
| 32559 | 3AKJHHDR2LSKW9055 |
| 34407 | 1FUJHHDR0PLNV7786 |
| 35567 | 1FUJHHDR0NLMW8796 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 35671 | 1XPBD49X4PD864636 |
| 35672 | 1XPBD49X6PD864637 |
| 35850 | 1XPBD49X8PD864638 |
| 35893 | 2TX1FMB27NE270021 |
| 36005 | 1XPBD49X6PD864640 |
| 36011 | 3AKJHHDRXPSNV7928 |
| 36013 | 3AKJHHDR5PSNV7934 |
| 36144 | 3AKJHHDR6PSNV7912 |
| 36514 | 1UYVS3532P7932109 |
| 36846 | 3HSDZAPR3PN121115 |
| 36930 | 1FUJHHDR0MLMM2097 |
| 36991 | 1UYVS2535P6917622 |
| 35893A | 2TX1FMB29NE270022 |
| 35893B | 2TX1FMB20NE270023 |
| 35893C | 2TX1FMB22NE270024 |
| 35893D | 3H3V532K8NJ408035 |
| 36846A | 3HSDZAPR6PN131685 |
| 34633 | 1GR1P0626NT400522 |
| 34891 | 2SHSR5330PS001882 |
| 35408 | 2SHSR533XPS002246 |
| 35409 | 2SHSR5335PS002249 |
| 35410 | 2SHSR5336PS002261 |
| 35411 | 2SHSR533XPS002263 |
| 35867 | 1UYVS2531P7900021 |
| 35885 | 3H3V532K2NS168183 |
| 35887 | 3H3V532K9NS168181 |
| 35934 | 3AKJHHDR6LSLV4481 |
| 36037 | 3AKJHHDR1JSJW8246 |
| 36082 | 1FUJHHDR6NLMW5921 |
| 36225 | 1XKYDP9X3KJ999957 |
| 36226 | 1XKYDP9X7KJ999962 |
| 36264 | 5KJJBWDR8PLUE2669 |
| 36268 | 3HSDZAPR3PN606399 |
| 36298 | 1UYVS2532P7917801 |
| 36307 | 3AKJHHDR1JSJT4601 |
| 36352 | 4V4NC9EH8NN292530 |
| 36428 | 1M2GR4GC4PM033657 |
| 36429 | 1M2GR4GC3PM033651 |
| 36445 | 1UYVS253XP7917805 |
| 36446 | 1UYVS2537P7917809 |
| 36450 | 1UYVS2539P7917813 |
| 36451 | 1UYVS2536P7917817 |
| 36462 | 2SHSR5322PS001986 |
| 36464 | 2SHSR5328PS001989 |
| 36477 | 4V4NC9EH0JN993797 |
| 36545 | 1XKYD49XXPJ954309 |

MOVE: Appendix C-1

| Contract # | VIN |
|---|---|
| 36547 | 1UYVS2538P6917601 |
| 36564 | 1XKYDP9X2KJ999965 |
| 36574 | 1XPBDP9X3JD462146 |
| 36598 | 1UYVS2535P6917605 |
| 36686 | 3AKJHHDR1PSNU8521 |
| 36689 | 1UYVS2534P7928010 |
| 36690 | 1UYVS2535P7928016 |
| 36692 | 1UYVS2530P7928022 |
| 36733 | 1UYVS2537P7962801 |
| 36802 | 1UYVS2536P7962806 |
| 36804 | 1UYVS253XP7962811 |
| 36805 | 1UYVS2539P7962816 |
| 36820 | 1UYVS2532P7962821 |
| 36833 | 1XKZDP0X3PJ952310 |
| 36834 | 1XKZDP0X5PJ952311 |
| 36835 | 1XKZDP0X0PJ952314 |
| 36836 | 1XKZDP0X2PJ952315 |
| 36837 | 1XKZDP0X4PJ952316 |
| 36841 | 1UYVS2531P7962826 |
| 36900 | 5KJJBWD13PLNW4838 |
| 36901 | 5KJJBWD15PLNW4839 |
| 36902 | 5KKHBWD19PLNW4840 |
| 36903 | 5KKHBWD10PLNW4841 |
| 36904 | 5KKHBWD12PLNW4842 |
| 36905 | 5KKHBWD14PLNW4843 |
| 36917 | 3AKJHHDR6PSUN9088 |
| 37001 | 5V8VC532XPM302726 |
| 37002 | 5V8VC5323PM302731 |
| 37030 | 1XPBD49X2PD841484 |
| 37053 | 1RNF53A34PR059481 |
| 37055 | 5KJJBWDR5PLNX9752 |
| 37072 | 5KJJBWDR0PLNZ1839 |
| 37075 | 1XPBD49X4PD841485 |
| 37077 | 3AKJHHDR2PSNV7910 |
| 37093 | 1XPBD49X4PD837209 |
| 37094 | 1XPBD49X0PD841421 |
| 37114 | 2SHSR5326PS001991 |
| 37123 | 3AKJHHDR3PSNU8780 |
| 37132 | 3HSDZAPR5PN604251 |
| 37147 | 3HSDZAPR3PN580709 |
| 37149 | 1UYVS2533L7807124 |
| 37150 | 1UYVS253XM7207816 |
| 37151 | 3AKJHHDR2PSNU8785 |
| 37153 | 3AKJHHDR6NSNG6084 |
| 37157 | 3H3V532K3NJ334023 |
| 37161 | 3AKJHHDR5JSJU7982 |

| Contract # | VIN |
|---|---|
| 37182 | 4V4NC9EH7PN324628 |
| 37220 | 1XPBD49X9PD841479 |
| 37225 | 3HSDZAPR9PN121104 |
| 37226 | 3HSDZAPRXPN533290 |
| 37227 | 3HSDZAPR3PN527735 |
| 37228 | 3HSDZAPR8PN563629 |
| 37231 | 1FUJHHDR0PLNV7996 |
| 37257 | 1CD2L533XJA011540 |
| 37258 | 4V4NC9EH1PN324656 |
| 37259 | 4V4NC9EH3PN324657 |
| 37261 | 4V4NC9EH5PN324658 |
| 37266 | 1XKYDP9X7PJ239697 |
| 37267 | 3HSDZAPR1PN121890 |
| 37277 | 3HSDZAPR3PN131689 |
| 37286 | 4V4NC9EH5PN324661 |
| 37292 | 1FUJHHDR9PLNV7964 |
| 37296 | 1FUJHHDR9PLNV7981 |
| 37334 | 1FUJHHDR2MLMM2196 |
| 37337 | 1FUJHHDRXPLNV7973 |
| 37348 | 4V4NC9EH0LN241472 |
| 37354 | 1JJV532DXPL326297 |
| 37364 | 1UYVS2530J7322601 |
| 37365 | 2D92F4858P1004341 |
| 37367 | 4V4NC9EH8KN209707 |
| 37375 | 2M5921610R1220228 |
| 37386 | 3AKJGNDR0MDML7119 |
| 37419 | 1FUJHHDR2PLNV7983 |
| 37420 | 1FUJHHDR4PLNV7984 |
| 37421 | 1FUJHHDR6PLNV7985 |
| 37424 | 2M5921617N1206286 |
| 37429 | 3AKJHHDR7PSUB5550 |
| 37440 | 3AKJHHDR2PSUP4848 |
| 37458 | 1E1D2S381LR070649 |
| 37475 | 2NKHLJ0X8LM962260 |
| 37476 | 1M1AN4GY8PM036840 |
| 37478 | 4V4NC9EH0NN302306 |
| 37485 | 4V4NC9EHXKN209708 |
| 37487 | 4V4NC9EH0PN324664 |
| 37488 | 3AKJHHDR1PSNU8826 |
| 37489 | 3AKJHHDR4PSNU8822 |
| 37491 | 4V4NC9EH6PN324667 |
| 37492 | 1FUJHLDR2PLNV8019 |
| 37500 | 2NKHLJ0X1LM962259 |
| 37503 | 527SR5324PM034012 |
| 37505 | 3H3V532K2PJ473451 |
| 37508 | 3H3V532K2PJ419227 |

MOVE: Appendix C-1

| Contract # | VIN |
|------------|-----|
| 37513 | 1XPBD49X9PD841451 |
| 37525 | 3AKJHHDR8PSNU8810 |
| 37526 | 3AKJHHDR2PSNU8799 |
| 37527 | 3AKJHHDR4PSUP4852 |
| 37528 | 3AKJHHDR0PSUP4850 |
| 37529 | 4V4NC9EHXPN324672 |
| 37540 | 5KKMBWFG2PPUD2555 |
| 37546 | 1FUJHHDR0KLJK6387 |
| 37555 | 1UYVS2535P7967401 |
| 37565 | 1UYVS2534P7967406 |
| 37568 | 3AKJHHDR6JSKA1818 |
| 37569 | 1RND53A33PR058636 |
| 37578 | 1UYVS2533J7322611 |
| 37595 | 1XPBD49X5PD841480 |
| 37633 | 3AKJHHDR7PSUG8250 |
| 37634 | 3AKJHHDR8PSUG8256 |
| 37635 | 1FUJHHDRXPLNV8007 |
| 37654 | 3AKJHHDR5PSNU8828 |
| 34633A | 1GR1P0624NT400521 |
| 34633B | 1GR1P0628NT400523 |
| 34633C | 1GR1P062XNT400524 |
| 34633D | 1GR1P0621NT400525 |
| 35408A | 2SHSR5331PS002247 |
| 35408B | 2SHSR5333PS002248 |
| 35409A | 2SHSR5331PS002250 |
| 35409B | 2SHSR5333PS002251 |
| 35410A | 2SHSR5338PS002262 |
| 35411A | 2SHSR5331PS002264 |
| 35867A | 1UYVS2533P7900022 |
| 35867B | 1UYVS2535P7900023 |
| 35867C | 1UYVS2537P7900024 |
| 35867D | 1UYVS2539P7900025 |
| 35885A | 3H3V532K8NS168205 |
| 35885B | 3H3V532K1NS168207 |
| 35885C | 3H3V532K3NS168208 |
| 35885D | 3H3V532K3NS168211 |
| 35887A | 3H3V532K8NS168186 |
| 35887B | 3H3V532KXNS168187 |
| 35887C | 3H3V532K1NS168188 |
| 35887D | 3H3V532K9NS168195 |
| 36225A | 1XKYDP9X5KJ999958 |
| 36225B | 1XKYDP9X3KJ999960 |
| 36226A | 1XKYDP9X9KJ999963 |
| 36226B | 1XKYDP9X6KJ999970 |
| 36298A | 1UYVS2534P7917802 |
| 36298B | 1UYVS2536P7917803 |

| Contract # | VIN |
|------------|-----|
| 36298C | 1UYVS2538P7917804 |
| 36445A | 1UYVS2531P7917806 |
| 36445B | 1UYVS2533P7917807 |
| 36445C | 1UYVS2535P7917808 |
| 36446A | 1UYVS2533P7917810 |
| 36446B | 1UYVS2535P7917811 |
| 36446C | 1UYVS2537P7917812 |
| 36450A | 1UYVS2530P7917814 |
| 36450B | 1UYVS2532P7917815 |
| 36450C | 1UYVS2534P7917816 |
| 36451A | 1UYVS2538P7917818 |
| 36451B | 1UYVS253XP7917819 |
| 36451C | 1UYVS2536P7917820 |
| 36462A | 2SHSR5324PS001987 |
| 36462B | 2SHSR5326PS001988 |
| 36464A | 2SHSR5324PS001990 |
| 36479B | 1JJV532D9PL366595 |
| 36525C | 1JJV532D0PL366601 |
| 36547A | 1UYVS253XP6917602 |
| 36547B | 1UYVS2533P6917604 |
| 36564A | 1XKYDP9X8KJ999954 |
| 36564B | 1XKYDP9XXKJ999955 |
| 36598A | 1UYVS2537P6917606 |
| 36689B | 1UYVS2538P7928012 |
| 36689C | 1UYVS253XP7928013 |
| 36689D | 1UYVS2531P7928014 |
| 36689E | 1UYVS2533P7928015 |
| 36690A | 1UYVS2537P7928017 |
| 36690B | 1UYVS2539P7928018 |
| 36690C | 1UYVS2530P7928019 |
| 36690D | 1UYVS2537P7928020 |
| 36690E | 1UYVS2539P7928021 |
| 36692A | 1UYVS2532P7928023 |
| 36692B | 1UYVS2534P7928024 |
| 36692C | 1UYVS2536P7928025 |
| 36733A | 1UYVS2539P7962802 |
| 36733B | 1UYVS2530P7962803 |
| 36733C | 1UYVS2532P7962804 |
| 36733D | 1UYVS2534P7962805 |
| 36802A | 1UYVS2538P7962807 |
| 36802B | 1UYVS253XP7962808 |
| 36802C | 1UYVS2531P7962809 |
| 36802D | 1UYVS2538P7962810 |
| 36804A | 1UYVS2531P7962812 |
| 36804B | 1UYVS2533P7962813 |
| 36804C | 1UYVS2535P7962814 |

MOVE: Appendix C-1

| Contract # | VIN |
|---|---|
| 36804D | 1UYVS2537P7962815 |
| 36805A | 1UYVS2530P7962817 |
| 36805B | 1UYVS2532P7962818 |
| 36805C | 1UYVS2534P7962819 |
| 36805D | 1UYVS2530P7962820 |
| 36820A | 1UYVS2534P7962822 |
| 36820B | 1UYVS2536P7962823 |
| 36820C | 1UYVS2538P7962824 |
| 36820D | 1UYVS253XP7962825 |
| 36841A | 1UYVS2533P7962827 |
| 36841B | 1UYVS2535P7962828 |
| 36841C | 1UYVS2537P7962829 |
| 36841D | 1UYVS2533P7962830 |
| 37001A | 5V8VC5325PM302729 |
| 37001B | 5V8VC5321PM302730 |
| 37002A | 5V8VC5327PM302733 |
| 37002B | 5V8VC5329PM302734 |
| 37053A | 1RNF53A36PR059482 |
| 37053B | 1RNF53A38PR059483 |
| 37053C | 1RNF53A3XPR059484 |
| 37055A | 5KJJBWDR9PLNZ1838 |
| 37147A | 3HSDZAPR1PN580708 |
| 37161A | 3AKJHHDR7JSJU7983 |
| 37161B | 3AKJGLDRXJSJM6171 |
| 37182A | 4V4NC9EH9PN324629 |
| 37225A | 3HSDZAPR0PN527773 |
| 37226A | 3HSDZAPR7PN526006 |
| 37227A | 3HSDZAPR6PN121884 |
| 37228A | 3HSDZAPR0PN569134 |
| 37354A | 1JJV532D7PL326290 |
| 37364A | 1UYVS2532J7322602 |
| 37364B | 1UYVS2536J7322604 |
| 37364C | 1UYVS2538J7322605 |
| 37364D | 1UYVS2531J7322607 |
| 37364E | 1UYVS2533J7322608 |
| 37364F | 1UYVS2531J7322610 |
| 37365A | 2D92F4856P1004340 |
| 37375A | 2M5921612R1220229 |
| 37375B | 2M5921619R1220230 |
| 37375C | 2M5921610R1220231 |
| 37375D | 2M5921611R1220240 |
| 37414A | 4V4NC9EH0KN198086 |
| 37478A | 4V4NC9EH2NN302307 |
| 37505A | 3H3V532K4PJ473452 |
| 37505B | 3H3V532K6PJ473453 |
| 37505C | 3H3V532K8PJ473454 |

MOVE: Appendix C-1

| Contract # | VIN |
|---|---|
| 37505D | 3H3V532KXPJ473455 |
| 37508A | 3H3V532K5PJ419223 |
| 37555A | 1UYVS2537P7967402 |
| 37555B | 1UYVS2539P7967403 |
| 37555C | 1UYVS2530P7967404 |
| 37555D | 1UYVS2532P7967405 |
| 37565A | 1UYVS2536P7967407 |
| 37565B | 1UYVS2538P7967408 |
| 37565C | 1UYVS253XP7967409 |
| 37565D | 1UYVS2536P7967410 |
| 37578A | 1UYVS2537J7322613 |
| 37578B | 1UYVS2539J7322614 |
| 37578C | 1UYVS2534J7322617 |
| 37578D | 1UYVS2532J7322616 |
| 37578E | 1UYVS2534J7322620 |
| 37633A | 3AKJHHDR0PSUG8252 |
| 37634A | 3AKJHHDRXPSUG8260 |
| 33756 | 2LDPF3232NJ070732 |
| 35667 | 3AKJHHDR1KSJZ9272 |
| 36218 | 3AKJHHDR0PSNV7954 |
| 36470 | 3AKJHHDR9JSKA3062 |
| 36877 | 1FUJHHDR6MLMD4274 |
| 36952 | 1FUJHHDR8MLMX6210 |
| 36965 | 1XKWD40X4JJ992288 |
| 37101 | 1UYVS2536P6711709 |
| 37121 | 3AKJHHDR6PSNV7909 |
| 37122 | 3AKJHHDR7PSNV7949 |
| 37668 | 1GR1A0621RB610863 |
| 37670 | 1GR1A0620RB610868 |
| 37673 | 1FUJHHDR3NLMW8887 |
| 37674 | 1FUJHHDR7NLMW7466 |
| 37724 | 4V4NC9EH3PN341135 |
| 37762 | 3AKJHHDR6LSKW9060 |
| 37778 | 4V4NC9EH3PN324755 |
| 38402 | 1XKYD49X1RJ326948 |
| 38418 | 1XKYD49X7RJ976917 |
| 38419 | 1XKYD49X9RJ976918 |
| 38422 | 1XKYD49X0RJ976919 |
| 38438 | 1XPBD49X3PD841512 |
| 38646 | 1UYVS2538R3037616 |
| 38667 | 1UYVS2537P7848801 |
| 38680 | 1JJV532D0PL361253 |
| 38709 | 1XKYD49X5NJ467015 |
| 38729 | 1XPBD49X9PD841496 |
| 38760 | 3HSDZAPR8JN417285 |
| 38762 | 4V4NC9EH4NN292525 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|------------|-----|
| 38782 | 4V4NC9EH0KN201360 |
| 38786 | 4V4NC9EH5KN903903 |
| 38800 | 4V4NC9EH1NN292515 |
| 38859 | 1UYVS2539R3037611 |
| 38863 | 4V4NC9EH5NN305718 |
| 38875 | 1DW1A5329KBA27729 |
| 38893 | 4V4NC9EH2JN885598 |
| 38960 | 1UYVS2534R3037614 |
| 33756A | 2LDPF2823NJ070733 |
| 37668A | 1GR1A0623RB610864 |
| 37668B | 1GR1A0625RB610865 |
| 37668C | 1GR1A0627RB610866 |
| 37668D | 1GR1A0629RB610867 |
| 37670A | 1GR1A0622RB610869 |
| 37670B | 1GR1A0629RB610870 |
| 37670C | 1GR1A0620RB610871 |
| 37670D | 1GR1A0622RB610872 |
| 37762A | 3AKJHHDRXLSKW9207 |
| 37762B | 3AKJHHDR8LSKW9206 |
| 38438A | 1XPBD49XXRD639379 |
| 38558C | 4V4NC9EH1NN287895 |
| 38646A | 1UYVS253XR3037617 |
| 38646B | 1UYVS2531R3037618 |
| 38667A | 1UYVS2539P7848802 |
| 38760A | 3HSDZAPR1JN073010 |
| 38859A | 1UYVS2530R3037612 |
| 38859B | 1UYVS2532R3037613 |
| 38960A | 1UYVS2536R3037615 |
| 38154 | 4V4NC9EH7NN292521 |
| 38574 | 3AKJHHDR8RSUV0685 |
| 38595 | 1FUJHHDR6LLKU7247 |
| 38630 | 1XPBD49X6RD639380 |
| 38631 | 1XPBD49X2RD639389 |
| 38632 | 1XPBD49X0RD639388 |
| 38735 | 2AYNF7AV5P3T10535 |
| 38765 | 3H3V532K8PS078118 |
| 38880 | 1FUJHHDR9PLNV7706 |
| 38881 | 1XKYD49X6NJ499925 |
| 38921 | 1XPBD49X6RD873518 |
| 38983 | 1XPBD49X3RD850472 |
| 38989 | 1NPCX4TXXRD655693 |
| 39035 | 1XPBD49X5RD873512 |
| 39036 | 1XPBD49X2RD655740 |
| 39068 | 1XPBD49X1RD655759 |
| 39070 | 1XPXD49X7PD873563 |
| 39092 | 1FUJHHDR5MLMM2208 |

| Contract # | VIN |
|------------|-----|
| 39097 | 1M1AN4GY1PM038039 |
| 39105 | 1XKYDP9X3KJ236594 |
| 39137 | 2M5431091R5219426 |
| 39149 | 1UYVS2535L7000507 |
| 39183 | 1NPCX4TX0PD818574 |
| 39198 | 1UYVS2531P7711210 |
| 39209 | 1XPBD49X2RD655737 |
| 39212 | 1UYVS2530P6962712 |
| 39213 | 2AYNF7AV3P3T10579 |
| 39216 | 1FUJHHDR3MLMT9503 |
| 39220 | 4V4WC9EH5LN234988 |
| 39221 | 4V4WC9EH7LN234992 |
| 39229 | 3AKJHHDR5MSMC2038 |
| 39231 | 1FUJHLDR2LLKU7376 |
| 39234 | 1FUJHHDR1MLMM2061 |
| 39259 | 3AKJHHDR4KSKA3083 |
| 39269 | 1DW4C402XRPB47560 |
| 39270 | 1DW4C4025RPB49149 |
| 39271 | 1DW4C4024RPB49126 |
| 39272 | 1DW4C4027RPB49153 |
| 39273 | 1DW4C4021RPB49388 |
| 39274 | 1DW4C4027RPB49315 |
| 39277 | 5KKHBPFE1PLUD1815 |
| 39279 | 1M1AN4GYXPM033129 |
| 39282 | 3HSDZTZR4RN196885 |
| 39290 | 1UYVS2533K6538420 |
| 39293 | 1UYVS253XL6823021 |
| 39306 | 1XPBD49X2RD655754 |
| 39311 | 1XPBD49X1RD640937 |
| 39312 | 2LDSD5335RG075159 |
| 39313 | 1NPCX4TX8RD655692 |
| 39315 | 1NPCX4TX4RD655687 |
| 39325 | 3AKJHHDR2MSMA8307 |
| 39327 | 1XPBDP9X1PD850517 |
| 39328 | 4V4WC9EH3LN234987 |
| 39331 | 1FUJHHDR4PLNV7709 |
| 39333 | 1NPCX4TX6RD655688 |
| 39334 | 1NPCX4TX8RD655689 |
| 39335 | 1NPCX4TX4RD655690 |
| 39336 | 1NPCX4TX4RD655706 |
| 39339 | 1UYVS2532P7711216 |
| 39341 | 1UYVS2532K6538425 |
| 39352 | 3AKJHHDR6MSMM2268 |
| 39353 | 3AKJHHDRXLSKX9834 |
| 39357 | 2LDHG283XRF075706 |
| 39360 | 1M1AN4GY3PM038026 |

| Contract # | VIN |
|---|---|
| 39366 | 527SR5321NM026012 |
| 39368 | 4V4NC9EH7MN278522 |
| 39374 | 527SR5324PM034320 |
| 39375 | 1XPBD49X4ND772584 |
| 39377 | 1UYVS2532R3025736 |
| 39378 | 1XKYD49X9NJ101042 |
| 39386 | 1XKYD49X7NJ482535 |
| 39387 | 1UYVS2535R3025746 |
| 39388 | 1UYVS2532R3025753 |
| 39395 | 4V4NC9EH8PN326811 |
| 39407 | 1XPCD49XXJD482896 |
| 39412 | 3AKJHHDR6KSKC4324 |
| 39420 | 1FUJHHDR2MLMM2201 |
| 39438 | 1XPBDP9XXLD669846 |
| 39439 | 1FUJHHDR2NLMW8850 |
| 39442 | 4V4NC9EH6LN241458 |
| 39467 | 4V4NC9EH5LN256579 |
| 39471 | 1NPCXPTX9JD448623 |
| 39472 | 4V4NC9EH2LN252151 |
| 39474 | 1NKZX4TX7LJ962022 |
| 39476 | 1XPBD49X3RD655763 |
| 39485 | 2S9DA5356RM114465 |
| 39486 | 4V4NC9EHXKN214925 |
| 39492 | 1XPBD49X0RD639407 |
| 39494 | 1XPBD49X5RD655750 |
| 39503 | 1XPBD49X8RD655757 |
| 39504 | 2AYNF7AV6P3T10463 |
| 39509 | 3AKJGBDVXKDKJ1386 |
| 39533 | 1XKYD49X9RJ346512 |
| 39534 | 1XKYD49X8RJ346517 |
| 39543 | 1XPBD49X6RD655756 |
| 39554 | 1XPBD49X3RD873542 |
| 39558 | 1UYVS2530R3025735 |
| 39571 | 4V4NC9EH6PN323289 |
| 39572 | 1UYVS2532P2876504 |
| 39573 | 5KJJBWD1XRLUH0535 |
| 39579 | 4V4WC9EH5RN641167 |
| 39582 | 5KJJBWD18RLUH0534 |
| 39583 | 4V4NC9EH4PN323291 |
| 39595 | 1XPBD49X3RD640941 |
| 39656 | 4V4NC9EH9MN281731 |
| 39677 | 1FUJHHDR2MLML4454 |
| 39695 | 5MAPA5320RA073133 |
| 38765A | 3H3V532KXPS078119 |
| 38989A | 1NPCX4TX3RD655695 |
| 39198A | 1UYVS2531P7711238 |

| Contract # | VIN |
|---|---|
| 39212A | 1UYVS2532P6962713 |
| 39212B | 1UYVS2534P6962714 |
| 39220A | 4V4WC9EH7LN234989 |
| 39259A | 3AKJHHDR8KSJX9343 |
| 39269A | 1DW4C4021RPB47513 |
| 39269B | 1DW4C4027RPB47516 |
| 39269C | 1DW4C4021RPB47558 |
| 39269D | 1DW4C4021RPB47561 |
| 39269E | 1DW4C4021RPB47527 |
| 39269F | 1DW4C4024RPB47540 |
| 39269G | 1DW4C4023RPB47514 |
| 39269H | 1DW4C4029RPB47517 |
| 39269I | 1DW4C4027RPB49105 |
| 39269J | 1DW4C4025RPB49166 |
| 39269K | 1DW4C4029RPB49123 |
| 39269L | 1DW4C4029RPB49106 |
| 39269M | 1DW4C4027RPB49167 |
| 39269N | 1DW4C4021RPB47530 |
| 39270A | 1DW4C4021RPB49150 |
| 39270B | 1DW4C4021RPB49147 |
| 39270C | 1DW4C4023RPB49103 |
| 39270D | 1DW4C4022RPB49108 |
| 39270E | 1DW4C4020RPB49169 |
| 39270F | 1DW4C4020RPB49172 |
| 39270G | 1DW4C4029RPB49168 |
| 39270H | 1DW4C4028RPB49176 |
| 39270I | 1DW4C4027RPB49170 |
| 39270J | 1DW4C4020RPB49107 |
| 39270K | 1DW4C4024RPB49109 |
| 39270L | 1DW4C4026RPB49175 |
| 39270M | 1DW4C4020RPB49110 |
| 39270N | 1DW4C4024RPB49112 |
| 39271A | 1DW4C4022RPB49125 |
| 39271B | 1DW4C4022RPB49139 |
| 39271C | 1DW4C4026RPB49130 |
| 39271D | 1DW4C4022RPB49142 |
| 39271E | 1DW4C4029RPB49137 |
| 39271F | 1DW4C4020RPB49141 |
| 39271G | 1DW4C402XRPB49132 |
| 39271H | 1DW4C4026RPB49144 |
| 39271I | 1DW4C4023RPB49151 |
| 39271J | 1DW4C402XRPB49129 |
| 39271K | 1DW4C4027RPB49122 |
| 39271L | 1DW4C4024RPB49157 |
| 39271M | 1DW4C4022RPB49156 |
| 39271N | 1DW4C4023RPB49148 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 39272A | 1DW4C4020RPB49155 |
| 39272B | 1DW4C4029RPB49154 |
| 39272C | 1DW4C4025RPB49152 |
| 39272D | 1DW4C4026RPB49127 |
| 39272E | 1DW4C4029RPB47551 |
| 39272F | 1DW4C4028RPB47489 |
| 39272G | 1DW4C4020RPB47549 |
| 39272H | 1DW4C4025RPB47546 |
| 39272I | 1DW4C4022RPB47486 |
| 39272J | 1DW4C4028RPB49307 |
| 39272K | 1DW4C402XRPB49308 |
| 39272L | 1DW4C4026RPB49306 |
| 39272M | 1DW4C4027RPB49301 |
| 39272N | 1DW4C4020RPB49124 |
| 39273A | 1DW4C4020RPB49379 |
| 39273B | 1DW4C4027RPB49332 |
| 39273C | 1DW4C4025RPB49393 |
| 39273D | 1DW4C4028RPB49338 |
| 39273E | 1DW4C4023RPB49392 |
| 39273F | 1DW4C4024RPB49367 |
| 39273G | 1DW4C4025RPB49331 |
| 39273H | 1DW4C4027RPB49380 |
| 39273I | 1DW4C4026RPB49385 |
| 39273J | 1DW4C4021RPB49391 |
| 39273K | 1DW4C4029RPB49350 |
| 39273L | 1DW4C4024RPB49384 |
| 39273M | 1DW4C4022RPB49383 |
| 39273N | 1DW4C4028RPB49372 |
| 39274A | 1DW4C4021RPB49309 |
| 39274B | 1DW4C4021RPB49343 |
| 39274C | 1DW4C4029RPB49302 |
| 39274D | 1DW4C4028RPB49324 |
| 39274E | 1DW4C4022RPB49318 |
| 39274F | 1DW4C4024RPB49319 |
| 39274G | 1DW4C4020RPB49317 |
| 39274H | 1DW4C4026RPB49354 |
| 39274I | 1DW4C4020RPB49351 |
| 39274J | 1DW4C4026RPB49211 |
| 39274K | 1DW4C4021RPB49214 |
| 39274L | 1DW4C4029RPB49204 |
| 39274M | 1DW4C4020RPB49205 |
| 39274N | 1DW4C4022RPB49206 |
| 39290A | 1UYVS2537K6538422 |
| 39290B | 1UYVS2537K6538419 |
| 39290C | 1UYVS2535K6538421 |
| 39290D | 1UYVS2530K6538424 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|------------|-----|
| 39293A | 1UYVS2531L6823022 |
| 39313A | 1NPCX4TX1RD655694 |
| 39341A | 1UYVS2534K6538510 |
| 39341B | 1UYVS2536K6538427 |
| 39341C | 1UYVS2538K6538428 |
| 39357A | 2LDHG3020RF075707 |
| 39374A | 527SR5326PM034321 |
| 39377A | 1UYVS2534R3025737 |
| 39377B | 1UYVS2530R3025749 |
| 39377C | 1UYVS2537R3025747 |
| 39377D | 1UYVS2539R3025751 |
| 39387A | 1UYVS2530R3025752 |
| 39387B | 1UYVS2537R3025750 |
| 39387C | 1UYVS2536R3025738 |
| 39387D | 1UYVS2535R3025732 |
| 39388A | 1UYVS2534R3025754 |
| 39388B | 1UYVS2538R3025756 |
| 39388C | 1UYVS2538R3025742 |
| 39388D | 1UYVS253XR3025743 |
| 39485A | 2SVS6D335RM000024 |
| 39504A | 2AYNF7AV1P3T10452 |
| 39509A | 3AKJGBDV8KDKJ1385 |
| 39533A | 1XKYD49X0RJ346513 |
| 39533B | 1XKYD49X6RJ346516 |
| 39534A | 1XKYD49X1RJ346519 |
| 39558A | 1UYVS2537R3025764 |
| 39695A | 5MAPA5324RA073135 |
| 39695B | 5MAPA532XRA073138 |
| 39695C | 5MAPA5322RA077734 |
| 39695D | 5MAPA532XRA077738 |
| 34987 | 4V4NC9EH8PN322547 |
| 36563 | 5MAPA5344PA071786 |
| 36589 | 4V4NC9EH6PN322546 |
| 37281 | 1FUJHHDR1PLNV8008 |
| 37362 | 1FUJHLDR9PLNV8017 |
| 37783 | 3AKJHHDR9PSNV7905 |
| 37799 | 5KKHBPFE8PLUD1813 |
| 37936 | 4V4NC9EJ2PN630011 |
| 37961 | 3AKJHHDR0RSUU3147 |
| 37962 | 3AKJHHDR4RSUU3152 |
| 37963 | 3AKJHHDR6RSUU3153 |
| 37964 | 3AKJHHDRXRSUU3155 |
| 37965 | 3AKJHHDR1RSUU3156 |
| 37966 | 3AKJHHDR0RSUU3150 |
| 37967 | 3AKJHHDR4RSUU3149 |
| 38012 | 3AKJHHDR8RSUU3168 |

| Contract # | VIN |
|---|---|
| 38042 | 3AKJHHDR4RSUU3166 |
| 38083 | 3AKJHHDR3RSUU3157 |
| 38117 | 1XPBDP9X4PD854383 |
| 38119 | 1XPBDP9X2PD854382 |
| 38120 | 3AKJHHDR2PSUP4879 |
| 38291 | 1FUJHHDR5NLMW8826 |
| 38306 | 3AKJHHDR4RSUV2529 |
| 38503 | 3AKJHHDR1RSUU3187 |
| 38548 | 3AKJHHDR0RSUV0681 |
| 38551 | 1XPBD49X7RD873513 |
| 38602 | 1XPBD49X1RD655745 |
| 38653 | 1XPBD49X9RD873500 |
| 38856 | 4V4WC9EH2PN607409 |
| 38949 | 1XKYDP9X8PJ952916 |
| 39081 | 3AKJHHDR0NSNG6095 |
| 39181 | 1DW4C4023RPB49344 |
| 39399 | 3AKJHHDR1NSNG6106 |
| 39403 | 1UYVS2535R3052509 |
| 39440 | 4V4NC9EH7MN242054 |
| 39448 | 1M1AN4GY3RM041740 |
| 39455 | 2AYNF7AV4P3T10428 |
| 39456 | 1FUJHHDR9NLMW8344 |
| 39483 | 1XPBD49X3RD640891 |
| 39490 | 1XPBD49X3RD640888 |
| 39497 | 1FUJHHDR4MLMT9476 |
| 39510 | 2AYNF7AV6P3T10429 |
| 39514 | 1UYVS253XR3025709 |
| 39539 | 1UYVS2530P2876503 |
| 39540 | 1XKYD49X1RJ353728 |
| 39555 | 2AYNF7AV1P3T10449 |
| 39560 | 3AKJHHDR8RSUZ5853 |
| 39565 | 1UYVS2533R3025728 |
| 39596 | 1XPBD49X5RD655747 |
| 39611 | 4V4NC9EH5KN200995 |
| 39618 | 1M1AN4GY7RM040719 |
| 39620 | 1XPBDP9XXPD850516 |
| 39627 | 3HSDZAPR3KN100256 |
| 39631 | 3AKJHHDR4MSMA8177 |
| 39632 | 1XPBD49X9RD655749 |
| 39633 | 1XPXD49X1RD873576 |
| 39635 | 1XPBD49X0RD639374 |
| 39644 | 1XPBDP9X8PD850515 |
| 39648 | 4V4NC9EJ9LN241179 |
| 39649 | 1XPBD49X9RD655752 |
| 39661 | 1XKYDP9X8KJ996827 |
| 39670 | 1XPBD49XXRD655758 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 39671 | 1XPBD49X4RD655738 |
| 39673 | 1FUJHHDR6PLNV8005 |
| 39674 | 1FUJHHDR9NLMW8456 |
| 39685 | 2VMMCS438MS000315 |
| 39712 | 1UYVS2538N7439106 |
| 39713 | 4V4NC9EH6LN218827 |
| 39716 | 3AKJHHDR9RSUY3128 |
| 39747 | 1XPBD49X5RD639385 |
| 39748 | 1XPBD49X5RD639371 |
| 39749 | 3AKJHHDR9RSVA6371 |
| 39761 | 1XKYD49X2RJ353737 |
| 39779 | 1XPBD49X3RD655777 |
| 39784 | 1XKYD49XXRJ347281 |
| 39790 | 1FVPG3DV6PHNX1591 |
| 39817 | 3HSDZAPR1KN560967 |
| 39820 | 4V4NC9EH8RN635021 |
| 39831 | 1XPBD49X5RD640892 |
| 39832 | 1GR4M0626RH602209 |
| 39836 | 1XKYD49XXRJ347278 |
| 39844 | 1GR4M0628RH602213 |
| 39845 | 3HSDZAPR8RN567747 |
| 39859 | 1XKYD49X9RJ983867 |
| 39872 | 1XKYD49X6RJ353739 |
| 39880 | 4V4NC9EH6RN649077 |
| 39881 | 4V4NC9EH2PN323290 |
| 39887 | 1FUJHHDR0MLMT9474 |
| 39888 | 4V4NC9EH9PN340085 |
| 39899 | 3HSDZAPR4RN570841 |
| 39909 | 527SR5320RM037007 |
| 39920 | 1XPBD49X4RD640897 |
| 39921 | 4V4WC9EH2LN234978 |
| 39923 | 1XKYD49X2RJ983869 |
| 39924 | 1XKYD49X0RJ983868 |
| 39926 | 1FUJHHDR2MLMM2134 |
| 39933 | 3HSDZAPR6RN570842 |
| 39936 | 527SR532XKM016526 |
| 39941 | 1FUJHHDRXKLKE3843 |
| 39951 | 4V4NC9EH4RN628261 |
| 39952 | 4V4NC9EH9KN200000 |
| 39955 | 4V4NC9EH5MN242053 |
| 39973 | 4V4NC9EH4PN323288 |
| 39977 | 3HSDZAPR9NN605402 |
| 39978 | 4V4NC9EH7KN872167 |
| 39984 | 1XPBD49X8RD640949 |
| 39991 | 3AKJHHDR5NSNA6779 |
| 39993 | 4V4NC9EH5KN211186 |

| Contract # | VIN |
|------------|-----|
| 40000 | 1FUJHHDR7NLMW8701 |
| 40005 | 1FUJHHDR0NLMW8538 |
| 40018 | 1XPBD49X7RD655765 |
| 40025 | 4V4NC9EHXRN635022 |
| 40028 | 1XPBD49X4MD761440 |
| 40031 | 1XPBD49X7KD601985 |
| 40047 | 1XKYD49X0RJ982929 |
| 40048 | 1XKYD49X7RJ982930 |
| 40049 | 1XKYD49X9RJ982931 |
| 40053 | 3AKJHHDR6LSLK0962 |
| 40056 | 3AKJHLDR8JSJK6322 |
| 40058 | 1FUJHHDR2KLKE3996 |
| 40060 | 1GR1A0620PW503082 |
| 40061 | 527SR5326RM037013 |
| 40071 | 3BKDX4TX5PF951213 |
| 40078 | 1FUJHHDR2KLKE4162 |
| 40086 | 527SR5327RM037005 |
| 40092 | 1UYVS2530L7876417 |
| 40093 | 3H3V532C0LT152001 |
| 40094 | 3H3V532C3MR403043 |
| 40095 | 1JJV532D6KL136120 |
| 40114 | 3AKJHHDR6RSUR4748 |
| 40133 | 1XPBD49X3RD655780 |
| 40147 | 4V4NC9EH7RN630229 |
| 40151 | 1FUJHHDR0KLKE4130 |
| 40167 | 3AKJHHDR6MSMF3041 |
| 40173 | 1XKYDP9X4RJ327075 |
| 40179 | 1XKYDP9X2KJ299198 |
| 40193 | 1FUJHHDR3KLKE4543 |
| 40215 | 1XKYDP9X2HJ988358 |
| 40220 | 1XKYD49X3RJ353729 |
| 40232 | 3AKJHHDR5PSNH5488 |
| 40260 | 1XPBD49X0RD850526 |
| 40307 | 1XKYD49X3RJ353732 |
| 40338 | 1XPBD49X1PD841458 |
| 36563A | 5MAPA5346PA071787 |
| 38935A | 4V4NC9EH7NN292731 |
| 39181A | 1DW4C4020RPB49382 |
| 39181B | 1DW4C4023RPB49375 |
| 39181C | 1DW4C4022RPB49366 |
| 39181D | 1DW4C4023RPB49327 |
| 39181E | 1DW4C4021RPB49360 |
| 39181F | 1DW4C4020RPB49334 |
| 39181G | 1DW4C4023RPB49361 |
| 39181H | 1DW4C4029RPB49381 |
| 39181I | 1DW4C4026RPB49371 |

| Contract # | VIN |
|---|---|
| 39403A | 1UYVS2531R3944403 |
| 39403B | 1UYVS2533R3944404 |
| 39403C | 1UYVS2535R3944405 |
| 39455A | 2AYNF7AV0P3T10538 |
| 39510A | 2AYNF7AV8P3T10481 |
| 39514A | 1UYVS2539R3944410 |
| 39514B | 1UYVS2539R3025734 |
| 39555A | 2AYNF7AV9P3T10537 |
| 39627A | 3HSDZAPR3JN068889 |
| 39627B | 3HSDZAPR7JN055840 |
| 39685A | 2VMMCS436MS000314 |
| 39685B | 2VMMCS43XMS000316 |
| 39784A | 1XKYD49X8RJ347280 |
| 39832A | 1GR4M0622RH602210 |
| 39832B | 1GR4M0626RH602212 |
| 39844A | 1GR4M0623RH602216 |
| 39844B | 1GR4M062XRH602245 |
| 39909A | 527SR5321PM031181 |
| 39909B | 527SR5329PM031199 |
| 39941A | 1FUJHHDR9KLKE4028 |
| 40061A | 527SR5328RM037014 |
| 40061B | 527SR5325RM037004 |
| 40086A | 527SR5329RM037006 |
| 40092A | 1UYVS2532L7876418 |
| 40092B | 1UYVS2534L7876419 |
| 40092C | 1UYVS2531L7876426 |
| 40092D | 1UYVS2533L7876427 |
| 40093A | 3H3V532C2LT152002 |
| 40093B | 3H3V532C1LT064011 |
| 40093C | 3H3V532C0LT064002 |
| 40093D | 3H3V532C2LT064003 |
| 40093E | 3H3V532C1LT064008 |
| 40093F | 3H3V532C8LT064006 |
| 40094A | 3H3V532C5MR403044 |
| 40094B | 3H3V532C8MR403037 |
| 40094C | 3H3V532CXMR403038 |
| 40094D | 3H3V532C7MR403045 |
| 40094E | 3H3V532C9MR403046 |
| 40095A | 1JJV532D3KL136124 |
| 40095B | 1JJV532D5KL136125 |
| 40095C | 1JJV532D7KL136126 |
| 40095D | 1JJV532D1KL136123 |
| 40095E | 1JJV532D8KL112787 |
| 40114A | 3AKJHHDR5RSUX7312 |
| 40364 | 1XKYD49X5RJ982960 |
| 40451 | 3BKZX4TX5RF982261 |

MOVE: Appendix C-1

| Contract # | VIN |
|---|---|
| 40806 | 5PVNV8JV4K4S58792 |
| 40839 | 1XKYD49X2RJ982964 |
| 40840 | 1XKYD49X2RJ327087 |
| 40986 | 3AKJHHDRXKSKP6219 |
| 41048 | 5V8VC5329PT309382 |
| 41188 | 1FUJHHDR4MLMA7381 |
| 41199 | 1FUJHHDRXMLMM1796 |
| 41270 | 1UYVS2533L6932517 |
| 41271 | 1UYVS253XR7168331 |
| 41279 | 2SHSR5322NS000236 |
| 41282 | 1UYVS2539R7168336 |
| 41283 | 1UYVS2532R7168341 |
| 41284 | 1UYVS2531R7168346 |
| 41285 | 1XKYD49X7RJ353748 |
| 41312 | 4V4NC9EH7KN200139 |
| 41343 | 4V4NC9EH5KN201130 |
| 41376 | 3AKJHHDR0KSKJ1055 |
| 41377 | 3AKJHHDR3KSKJ1129 |
| 41437 | 1NPCX4EX9RD663054 |
| 41473 | 1FVMG3FM6RHUS3256 |
| 41498 | 4V4NC9EH9KN897510 |
| 41518 | 1UYVS2534R6164801 |
| 41522 | 5KJJBWFG9RLVA5759 |
| 41542 | JALEMJ161P7303940 |
| 41567 | 2M5431195R5750627 |
| 41576 | 3AKJHLDR2KSKH0199 |
| 41580 | 1XPBD49X2RD655835 |
| 41585 | 1XKYD49X4RJ327088 |
| 41601 | 1UYVS2535R6164810 |
| 41603 | 4V4NC9EH7HN983875 |
| 41606 | 1UYVS2535P6964407 |
| 41616 | 1XPBD49X9RD655816 |
| 41624 | 3AKJHHDR0RSVA5125 |
| 41649 | 4V4NC9EH3HN965826 |
| 41659 | 4V4NC9EH0JN965885 |
| 41668 | 1M1AN4GYXRM040519 |
| 41669 | 1M1AN4GY5RM040718 |
| 41696 | 4V4NC9EH9PN341074 |
| 41725 | 1XPBDP9X5KD615191 |
| 41736 | 3HSDZAPR3KN279611 |
| 41747 | 1FUJHHDR9NLMW8411 |
| 41756 | 3HSDZAPR6RN599239 |
| 41763 | 4V4NC9EH1KN200797 |
| 41766 | 4V4NC9EH9MN279462 |
| 41769 | 3HSDZAPR8RN570812 |
| 41770 | 3HSDZAPR0RN637936 |

| Contract # | VIN |
|---|---|
| 41778 | 1NPCX4TX6RD655691 |
| 41779 | 1NPCX4EX0RD663055 |
| 41780 | 2SVS6P439RM000088 |
| 41781 | 2MFB2R5D9RR010560 |
| 41783 | 1XKYD49X8RJ366346 |
| 41787 | 4V4WC9EHXKN208577 |
| 41788 | 5KKHBWDR9PLUE2836 |
| 41791 | 1GR1P0625PJ515305 |
| 41792 | 3AKJHHDR4KSKF4888 |
| 41797 | 1XPBD49X6RD655840 |
| 41798 | 4V4NC9EH6LN207309 |
| 41803 | 1XKYD49X9PJ217876 |
| 41807 | 2M5921613K1177820 |
| 41816 | 4V4NC9EH9KN211191 |
| 41818 | 4V4NC9EH2MN231155 |
| 41827 | 3HSDZAPR9KN289981 |
| 41828 | 5KKMBWDV2RPVB7108 |
| 41830 | 1XKYD49X3KJ225562 |
| 41833 | 3HSDZAPR6KN533926 |
| 41843 | 1XKYD49X7RJ982961 |
| 41859 | 1XPBD49X6RD640903 |
| 41860 | 1XKYD49X0RJ365871 |
| 41876 | 1XPBD49X2RD655849 |
| 41877 | 1XPBD49X3RD640955 |
| 41888 | 4V4NC9EG6FN909125 |
| 41892 | 3HSDZAPR4KN533519 |
| 41922 | 1XKYD49XXPJ217868 |
| 41928 | 1XKYD49X3RJ372359 |
| 41935 | 4V4NC9EH2KN200937 |
| 41953 | 5V8VC5323RT407312 |
| 40986A | 1FUJHHDR7KLKE4044 |
| 41048A | 5V8VC5320PT309383 |
| 41048B | 5V8VC5320PT309397 |
| 41048C | 5V8VC5320PT309402 |
| 41048D | 5V8VC5326PM303436 |
| 41048E | 5V8VC5328PM303437 |
| 41048F | 5V8VC5324PT303487 |
| 41188A | 1FUJHHDR8MLMM2252 |
| 41188B | 1FUJHHDR1MLMM2190 |
| 41188C | 1FUJHHDR6MLMM2203 |
| 41240A | 1UYVS2534H7137512 |
| 41241A | 1UYVS2531H7137502 |
| 41241E | 1UYVS2539H7137506 |
| 41241I | 1UYVS2530H7137510 |
| 41270A | 1UYVS2530L6932524 |
| 41270B | 1UYVS253XL6932532 |

**MOVE: Appendix C-1**

| Contract # | VIN |
|---|---|
| 41270C | 1UYVS2534L6932543 |
| 41270D | 1UYVS2536L6932544 |
| 41271A | 1UYVS2531R7168332 |
| 41271B | 1UYVS2533R7168333 |
| 41271C | 1UYVS2535R7168334 |
| 41271D | 1UYVS2537R7168335 |
| 41279A | 2SHSR5324NS000237 |
| 41282A | 1UYVS2530R7168337 |
| 41282B | 1UYVS2532R7168338 |
| 41282C | 1UYVS2534R7168339 |
| 41282D | 1UYVS2530R7168340 |
| 41283A | 1UYVS2534R7168342 |
| 41283B | 1UYVS2536R7168343 |
| 41283C | 1UYVS2538R7168344 |
| 41283D | 1UYVS253XR7168345 |
| 41284A | 1UYVS2533R7168347 |
| 41284B | 1UYVS2535R7168348 |
| 41284C | 1UYVS2537R7168349 |
| 41284D | 1UYVS2533R7168350 |
| 41343A | 4V4NC9EH7KN201114 |
| 41376A | 3AKJHHDR0KSKB3786 |
| 41377A | 3AKJHHDR9KSKB4029 |
| 41437A | 2M5400651R5750780 |
| 41542A | JALEMJ169P7303782 |
| 41798A | 4V4NC9EH9LN207305 |
| 41798B | 4V4NC9EH0LN207306 |
| 41798C | 4V4NC9EH4LN207311 |
| 41953A | 5V8VC5322RT407348 |

**MOVE: Appendix C-3, Part II**

| Secured Party | Registration Date (YYYY/MM/DD) | Registration No. |
|---|---|---|
| BANK OF MONTREAL | 2020-09-11 | 765669114 |
| BANK OF MONTREAL | 2021-06-10 | 773358246 |
| BANK OF MONTREAL | 2021-06-17 | 773570502 |
| BANK OF MONTREAL | 2021-11-30 | 778628187 |
| NEW BEST TRUCK REPAIR & TIRELTD | 2021-07-14 | 774412416 |
| 2412115 ONTARIO INC O/A DIESEL SOLUTIONS | 2021-08-10 | 775280628 |
| 2412115 ONTARIO INC O/A DIESEL SOLUTIONS | 2021-08-10 | 775280709 |
| BOGAR TRUCK PARTS & SERVICEINC. | 2022-01-10 | 779557995 |
| AVIATOR TRUST | 2022-03-01 | 780746922 |

**Appendix "D"**

**Securitization Program for RBC Securitization**

**RBC Securitization: Appendix D-1**

**Count:**   3124

| Contract Number | Serial Number |
|---|---|
| 31713 | 1XPBD49X0ND778916 |
| 32153 | 1XPBD49XXND797232 |
| 32154 | 1XPBD49X3ND797234 |
| 32164 | 1XPBD49X5ND797235 |
| 32218 | 1XPBD49X1ND797233 |
| 32291 | 1XPBD49X9ND797237 |
| 32351 | 1XKYDP9X1NJ990176 |
| 32236 | 1XPBD49X7ND797236 |
| 32334 | 4V4NC9EH9KN206203 |
| 32063 | 1FUJHHDR0NLMW8829 |
| 32284 | 3AKJHHDR8JSJM0394 |
| 32285 | 4V4NC9EH9KN899841 |
| 32353 | 1UYVS2537N6446117 |
| 32277 | 3AKJHHDR8LSKW9139 |
| 32354 | 3AKJGHDV3JDJS2454 |
| 32366 | 1FUJHHDR7LLKU7211 |
| 32369 | 3AKJHHDR4KSKM7329 |
| 32368 | 4V4NC9EHXNN317296 |
| 32381 | 1UYVS2537N7501420 |
| 32373 | 3AKJHHDR9KSKM7293 |
| 32367 | 4V4NC9EH5NN305721 |
| 32433 | 4V4NC9EH4LN223475 |
| 32357 | 1NPXD49X0KD494875 |
| 32454 | 4V4WC9EHXNN320364 |
| 32440 | 4V4NC9EH1KN906149 |
| 32441 | 1FUJHHDR1KLKA2985 |
| 32499 | 1RNF50A61NR057483 |
| 32510 | 5V8VC5322KM905579 |
| 32347 | 1UYVS253XN6712116 |
| 32348 | 1UYVS2531N6712117 |
| 32419 | 2TLHB4549KB000343 |
| 32419 | 2TLHB4549KB000343 |
| 32431 | 4V4NC9EH6KN906373 |
| 32264 | 1UYVS2539J6046506 |
| 32332 | 3AKJHHDR9JSJX5672 |
| 32504 | 2TLHB4542KB000054 |
| 32504 | 2TLHB4544KB000055 |
| 32504 | 2TLHB4545KB000162 |
| 32504 | 2TLHB4547KB000163 |
| 32106 | 4V4NC9EH2NN292779 |
| 32305 | 3AKJHHDR0JSJY6642 |
| 32472 | 3H4JS474XK3710770 |

| Contract Number | Serial Number |
| --- | --- |
| 32472 | 3H4JS4746K3710779 |
| 32485 | 2TLHB4540JB000195 |
| 32485 | 2TLHB4542JB000196 |
| 32485 | 2TLHB4548JB000199 |
| 32126 | 4V4NC9EH4NN305418 |
| 32502 | 527SR5325ML020850 |
| 32022 | 1NPCX4TX4ND770297 |
| 32478 | 1XPXD40X7LD641147 |
| 32506 | 2LDPF323XLL068678 |
| 32600 | 1UYVS2531K7740814 |
| 32600 | 1UYVS2533K7740815 |
| 32600 | 1UYVS2535K7740802 |
| 32600 | 1UYVS2534K7740824 |
| 32600 | 1UYVS2536K7740808 |
| 32601 | 1UYVS2538K7740809 |
| 32601 | 1UYVS2534K7740810 |
| 32601 | 1UYVS2536K7740811 |
| 32601 | 1UYVS253XK7760916 |
| 32601 | 1UYVS2531K7760917 |
| 32531 | 1UYVS2530N7543301 |
| 32531 | 1UYVS2534N7543303 |
| 32566 | 1UYVS2532N7543302 |
| 32566 | 1UYVS2536N7543304 |
| 32566 | 1UYVS2538N7543305 |
| 32489 | 1UYVS2533J6046503 |
| 32507 | 2TLHB4546KB000056 |
| 32507 | 2TLHB4548KB000057 |
| 32507 | 2TLHB4547KB000485 |
| 32507 | 2TLHB4545KB000484 |
| 32507 | 2TLHB4545KB000159 |
| 32631 | 1FUJHTDV8NLMW9808 |
| 32629 | 1FUJHHDR8KLJZ9023 |
| 32465 | 1UYVS253XM7370613 |
| 32603 | 4V4NC9EH7JN889257 |
| 32513 | 1GRAP0620KD128068 |
| 32656 | 4V4NC9EH3NN320296 |
| 32692 | 2SHSR5328NS000399 |
| 32693 | 2SHSR5326NS000398 |
| 32646 | 1UYVS2539N7501418 |
| 32647 | 1UYVS2536M7370611 |
| 32657 | 5KJJBHDR7HLJD2073 |
| 32662 | 5KJJBHDR5HLJD2072 |
| 32573 | 1FUJHHDRXNLMW8658 |
| 32677 | 4V4NC9EG3FN912886 |
| 31273 | 4V4NC9EHXLN225294 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 31821 | 4V4NC9EH7LN241470 |
| 32498 | 3AKJHHDR2NSNE3076 |
| 32779 | 11VJ817A6NA000092 |
| 33034 | 1XKDD40X3KJ997913 |
| 33034 | 2S9DA635XKM118420 |
| 33074 | 3AKJHHDR6NSNC9889 |
| 33076 | 3AKJHHDR4NSNC9891 |
| 33077 | 3AKJHHDR8NSNC9893 |
| 33078 | 3AKJHHDRXNSNC9894 |
| 33081 | 3AKJHHDR3NSNC9896 |
| 33247 | 4V4NC9EH2NN311752 |
| 33248 | 4V4NC9EH1NN311757 |
| 33548 | 3AKJHHDR4NSNE3077 |
| 33603 | 1M1AN4GY3LM010513 |
| 33633 | 1DW1A5334MSA49701 |
| 33633 | 1DW1A5336MSA49702 |
| 33633 | 1DW1A5338MSA49703 |
| 33633 | 1DW1A533XMSA49704 |
| 33644 | 4V4NC9EH0PN317441 |
| 33735 | 4V4NC9EH2PN317442 |
| 33728 | 1XKZDP0X5PJ952647 |
| 33780 | 1M1PN4GY5PM011906 |
| 33783 | 2D92F4854P1004109 |
| 33783 | 2D92F4854P1004112 |
| 33675 | 1XPBDP9X1PD852882 |
| 33229 | 2V9CS223XKS027735 |
| 33229 | 2V9CS4347KS027730 |
| 33229 | 2V9CS2233KS027737 |
| 33229 | 2V9CS4349KS027731 |
| 33229 | 2V9CS2235KS027738 |
| 33229 | 2V9CS4340KS027729 |
| 33229 | 2V9CS4442KS026810 |
| 33473 | 1NPCX4TX7ND809108 |
| 33474 | 1NPCX4TX9ND809109 |
| 33068 | 1DW1A5329HB699523 |
| 33068 | 1DW1A5320HB699524 |
| 33068 | 1DW1A5326HB699513 |
| 33068 | 1DW1A5328HB699545 |
| 33068 | 1DW1A5324HB699557 |
| 33697 | 2SHSR5323PS001429 |
| 33697 | 2SHSR532XPS001430 |
| 33697 | 2SHSR5321PS001431 |
| 33697 | 2SHSR5323PS001432 |
| 33697 | 2SHSR5325PS001433 |
| 33466 | 4V4NC9EH3NN314529 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 33466 | 4V4NC9EHXNN314530 |
| 33531 | 4V4NC9EH3NN314532 |
| 33531 | 4V4NC9EH9NN314535 |
| 33532 | 4V4NC9EH2NN314537 |
| 32815 | 3H3V533K6PJ467201 |
| 32815 | 3H3V533K8PJ467202 |
| 32815 | 3H3V533KXPJ467203 |
| 33678 | 3H3V533K1PJ467204 |
| 33678 | 3H3V533K3PJ467205 |
| 33678 | 3H3V533K5PJ467206 |
| 32398 | 1NPCX4TX5ND770289 |
| 32500 | 1UYVS2533N6712121 |
| 32500 | 1UYVS2535N6712122 |
| 32534 | 1UYVS2537N6712123 |
| 32702 | 3BKDX4TX6PF988867 |
| 32775 | 1UYVS2535N6704912 |
| 32775 | 1UYVS2537N6704913 |
| 32775 | 1UYVS2539N6704914 |
| 32796 | 1UYVS2530N6704915 |
| 32796 | 1UYVS2532N6704916 |
| 32806 | 1FUJHHDRXMLMM1863 |
| 32847 | 1NPCX4TX7ND814888 |
| 32850 | 1XKYD49XXPJ950549 |
| 32943 | 1XKYD49X7NJ982940 |
| 32968 | 4V4WC9EH1KN902445 |
| 32998 | 3AKJHHDR9NSNF7668 |
| 33003 | 5MC125314P3213185 |
| 33003 | 5MC125316P3213186 |
| 33093 | 2SHSR5324PS000869 |
| 33094 | 4V4NC9EH6PN310770 |
| 33102 | 4V4NC9EH4KN906047 |
| 33116 | 2SHSR5320PS000867 |
| 33119 | 2SHSR5322PS000868 |
| 33152 | 1XKYD49X5PJ951723 |
| 33152 | 1XKYD49X7PJ951724 |
| 33165 | 2SHSR532XPS001251 |
| 33165 | 2SHSR5321PS001252 |
| 33174 | 4V4NC9EH8PN310771 |
| 33175 | 4V4NC9EHXPN310772 |
| 33121 | 3ALACXDU1GDGZ9360 |
| 33121 | 3HSDJSNR3GN737980 |
| 33121 | 3HSDJSNR9GN737935 |
| 33121 | 3HSDJSNR5GN737978 |
| 33121 | 3HSDJSNR3GN737929 |
| 33256 | 4V4NC9EH1NN288240 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 33278 | 3AKJHHDR6NSNC9875 |
| 33353 | 3AKJHHDR1NSND5387 |
| 33413 | 1M2GR4GCXNM027200 |
| 33422 | 1UYVS2536N6711612 |
| 33422 | 1UYVS2531N6711615 |
| 33425 | 1M2GR4GC1NM027201 |
| 33426 | 1M2GR4GC3NM027202 |
| 33512 | 3UTVS2534P8767369 |
| 33673 | 1XPBDP9XDPD852940 |
| 33639 | 1XPBDP9X1PD852932 |
| 33786 | 1XPBDP9X7PD852952 |
| 33657 | 3BKDX4TX3NF984191 |
| 33658 | 1NKDX4TX1NR986038 |
| 33659 | 1NKDX4TX3NR986039 |
| 33328 | 2SHSR5325PS001349 |
| 33328 | 2SHSR5321PS001350 |
| 33328 | 2SHSR5323PS001351 |
| 33328 | 2SHSR5325PS001352 |
| 33328 | 2SHSR5327PS001353 |
| 32992 | 2LDPF2831PL072755 |
| 32992 | 2LDPF3226PL072756 |
| 32992 | 2LDPF2832PL072909 |
| 32992 | 2LDPF3221PL072910 |
| 32992 | 2LDPF2834PL072913 |
| 32992 | 2LDPF3229PL072914 |
| 32992 | 1RNF53A48NR057352 |
| 32826 | 1UYVS253XN7614326 |
| 32826 | 1UYVS2531N7614327 |
| 32826 | 1UYVS2533N7614328 |
| 32826 | 1UYVS2533N7614331 |
| 32826 | 1UYVS2535N7614332 |
| 32828 | 1UYVS2537N7614333 |
| 32828 | 1UYVS2539N7614334 |
| 32828 | 1UYVS2530N7614335 |
| 32828 | 1UYVS2534N7614337 |
| 32828 | 1UYVS2534N7614340 |
| 32829 | 1UYVS2536N7614341 |
| 32829 | 1UYVS2538N7614342 |
| 32829 | 1UYVS253XN7614343 |
| 32829 | 1UYVS2533N7614345 |
| 32829 | 1UYVS2531N7614344 |
| 32830 | 1UYVS2535N7614346 |
| 32830 | 1UYVS2537N7614347 |
| 32830 | 1UYVS2539N7614348 |
| 32830 | 1UYVS2530N7614349 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 32830 | 1UYVS2537N7614350 |
| 33679 | 3H3V533K7PJ467207 |
| 33679 | 3H3V533K9PJ467208 |
| 33680 | 3H3V533K0PJ467209 |
| 33680 | 3H3V533K7PJ467210 |
| 33966 | 1NKZX4TX3LJ966908 |
| 32718 | 1UYVS2534N7614306 |
| 32718 | 1UYVS2536N7614307 |
| 32718 | 1UYVS2538N7614308 |
| 32718 | 1UYVS253XN7614309 |
| 32718 | 1UYVS2536N7614310 |
| 33589 | 2SHSR5326NS000045 |
| 33589 | 2SHSR5328NS000046 |
| 33589 | 2SHSR532XNS000047 |
| 33589 | 2SHSR5321NS000048 |
| 34315 | 1XKYD49X9PJ951725 |
| 34315 | 1XKYD49X0PJ951726 |
| 34296 | 1NKDX4TXXNR999080 |
| 34257 | 3H3V532C6LT247081 |
| 34257 | 3H3V532C3LT247099 |
| 33862 | 3H3V532C8LT068038 |
| 33862 | 3H3V532C5LT068062 |
| 33862 | 3H3V532C4LT068067 |
| 33862 | 3H3V532C9LT247060 |
| 34113 | 3H3V532C8LT247065 |
| 34113 | 3H3V532CXLT247066 |
| 34113 | 3H3V532C1LT247070 |
| 34113 | 3H3V532C9LT247074 |
| 34114 | 3H3V532C4LT247077 |
| 34114 | 3H3V532CXLT247083 |
| 34127 | 1XPXD49X7PD852910 |
| 34128 | 1XPXD49X9PD852911 |
| 34129 | 1XPXD49X4PD852914 |
| 34135 | 1NKDX4TX7PR999105 |
| 34337 | 4V4NC9EH8KN202661 |
| 33863 | 4V4NC9EH5PN323073 |
| 33872 | 1XPBDP9X3PD852947 |
| 34285 | 1FUJHHDR1MLMM2089 |
| 34307 | 1FUJGLDR9JLHT1077 |
| 34118 | 1FUJHHDR5KLKN0056 |
| 33880 | 3AKJHHDR6KSKC4775 |
| 33831 | 1JJV532DXPL328714 |
| 34253 | 3BKDX4TX3LF967310 |
| 34156 | 1M1AN4GY0PM031745 |
| 34067 | 1FUJHHDR0PLNW3653 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34067 | 1FUJHHDR2PLNW3654 |
| 34099 | 1FUJHHDR4PLNW3655 |
| 34161 | 2S9DA5357NM119720 |
| 33934 | 3AKJHHDR3KSJZ8799 |
| 34036 | 2SHSR5325PS001464 |
| 34036 | 2SHSR5327PS001465 |
| 34036 | 2SHSR5329PS001466 |
| 33417 | 2MFB2R5D3PR010082 |
| 33791 | 3AKJHHDRXLSKS3585 |
| 33749 | 3AKJHHDRXPSNH5485 |
| 33750 | 1JJV532D3PL361117 |
| 33750 | 1JJV532D5PL361118 |
| 33730 | 3AKJHHDR8KSKA2504 |
| 33804 | 1UYVS2539L7000543 |
| 33947 | 3H3V532K6PS472426 |
| 33947 | 3H3V532K8PS472427 |
| 33947 | 3H3V532KXPS472428 |
| 33947 | 3H3V532K1PS472429 |
| 33947 | 3H3V532K8PS472430 |
| 33135 | 3AKJHHDR0NSNE2007 |
| 33948 | 3H3V532K1PS472401 |
| 33948 | 3H3V532K3PS472402 |
| 33948 | 3H3V532K5PS472403 |
| 33948 | 3H3V532K7PS472404 |
| 33948 | 3H3V532K9PS472405 |
| 33949 | 3H3V532K0PS472406 |
| 33949 | 3H3V532K2PS472407 |
| 33949 | 3H3V532K4PS472408 |
| 33949 | 3H3V532K6PS472409 |
| 33949 | 3H3V532K2PS472410 |
| 33524 | 2M5921616K1177309 |
| 33656 | 1JJV532D3PL361098 |
| 33656 | 1JJV532D5PL361099 |
| 33656 | 1JJV532D8PL361100 |
| 33803 | 1XPXD49X0PD852912 |
| 33935 | 527SR5323PM028878 |
| 33935 | 527SR5325PM028879 |
| 33668 | 3AKJHHDR5KSJZ8867 |
| 33933 | 4V4NC9EJ2KN203971 |
| 32597 | 1JJV532D7PL361122 |
| 32597 | 1JJV532D0PL361124 |
| 32597 | 1JJV532D9PL361123 |
| 33674 | 1JJV532D5PL361104 |
| 33674 | 1JJV532D7PL361105 |
| 33823 | 1FUJHHDR5LLLA0404 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 33647 | 1JJV532D5PL361121 |
| 33698 | 4V4NC9EH4JN998355 |
| 33600 | 4V4NC9EH3JN979926 |
| 33719 | 1GR4M0622MH301753 |
| 33740 | 3AKJHHDR0JSJW2647 |
| 33757 | 4V4NC9EH8PN325805 |
| 33376 | 3AKJHHDR8JSJX0172 |
| 34363 | 4V4NC9EH9JN998979 |
| 34369 | 1UYVS2531N7711009 |
| 34430 | 1JJV532D7PL361170 |
| 34274 | 2SHSR5327NS000054 |
| 34274 | 2SHSR5329NS000055 |
| 34274 | 2SHSR5320NS000056 |
| 34274 | 2SHSR5322NS000057 |
| 34275 | 2SHSR5324NS000058 |
| 34275 | 2SHSR5326NS000059 |
| 34275 | 2SHSR5322NS000060 |
| 34275 | 2SHSR5324NS000061 |
| 33648 | 2SHSR5324PS000922 |
| 33648 | 2SHSR5326PS000923 |
| 33648 | 2SHSR5328PS000924 |
| 34218 | 3AKJHLDR5JSJJ4130 |
| 34218 | 3AKJHLDR9JSJJ4129 |
| 34218 | 3AKJHLDR5JSJJ4127 |
| 34218 | 3AKJHLDR2JSJJ4134 |
| 34316 | 1XKYD49X2PJ951727 |
| 34316 | 1XKYD49X6PJ951729 |
| 34317 | 1XKYD49X4PJ951728 |
| 33983 | 3H3V532K7PS421002 |
| 33983 | 3H3V532K2PS421005 |
| 33957 | 1XPBD49X8LD674655 |
| 33964 | 3AKJHHDR8KSJX9309 |
| 33828 | 1DW1A5326PBB11904 |
| 33828 | 1DW1A5321PBB11938 |
| 33829 | 3AKJHHDR7KSKA2428 |
| 34564 | 1JJV532D7PL361203 |
| 34564 | 1JJV532D9PL361204 |
| 34564 | 1JJV532D0PL361205 |
| 34564 | 1JJV532D2PL361206 |
| 34564 | 1JJV532D4PL361207 |
| 34565 | 1JJV532D6PL361208 |
| 34565 | 1JJV532D8PL361209 |
| 34565 | 1JJV532D4PL361210 |
| 34565 | 1JJV532D6PL361211 |
| 34565 | 1JJV532D8PL361212 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34472 | 5V8VA5325PM307452 |
| 34472 | 5V8VA5327PM307453 |
| 34472 | 5V8VA5329PM307454 |
| 34437 | 1NPCX4TX3PD808606 |
| 34427 | 1DW1A5320JEA00996 |
| 34427 | 1DW1A532XJS807332 |
| 34427 | 1DW1A5323JS807334 |
| 34427 | 1DW1A532XKBA14746 |
| 34427 | 1DW1A5328KBA14745 |
| 34427 | 1DW1A5324KBA14743 |
| 34427 | 1DW1A5326KBA14744 |
| 34402 | 527SR5325PM028882 |
| 34402 | 527SR5327PM028883 |
| 34053 | 1XPBDP9XXPD852945 |
| 34010 | 2SHSR5323PS000927 |
| 33925 | 1JJV532D2PL361125 |
| 33925 | 1JJV532D4PL361126 |
| 33832 | 1FUJHHDR2KLKA2557 |
| 33809 | 1JJV532D8KL112708 |
| 33799 | 3AKJHHDR5JSKA0255 |
| 33682 | 1JJV532D9PL361106 |
| 33687 | 1JJV532D4PL361112 |
| 33665 | 4V4NC9EH5PN320495 |
| 33665 | 4V4NC9EH3PN320494 |
| 33664 | 4V4NC9EH1MN281061 |
| 33640 | 1GR1A0627PK519724 |
| 33640 | 1GR1A0629PK519725 |
| 33640 | 1GR1A0620PK519726 |
| 33616 | 4V4NC9EJ5JN993572 |
| 33599 | 1XPBDP9X9KD200245 |
| 33591 | 4V4WC9EH1NN292681 |
| 33563 | 4V4NC9EH4KN218467 |
| 33574 | 4V4NC9EH4KN906050 |
| 33554 | 1DW1A5321NSA73950 |
| 33560 | 2SHSR5327PS000901 |
| 33542 | 3BPDLK0X5MF110616 |
| 33455 | 4V4NC9EH6LN222652 |
| 33289 | 1FUJHHDR1KLJZ8909 |
| 33311 | 3AKJHHDR5KSKG6578 |
| 33323 | 1FVHG5FE7KHKC4529 |
| 33324 | 4V4NC9EH6KN906227 |
| 33351 | 2SHSR5326PS001585 |
| 33352 | 2SHSR5328PS001586 |
| 33264 | 3AKJHHDR4KSJZ8861 |
| 33263 | 1NPCX4TX5ND809107 |

| Contract Number | Serial Number |
|---|---|
| 33260 | 3AKJHHDR1JSJT9569 |
| 33259 | 3AKJHHDR5KSJX9364 |
| 33215 | 1UYVS3535M6232005 |
| 33214 | 1XPBD49X3ND778912 |
| 33038 | 1UYVS253XP7717720 |
| 33030 | 5V8VC5324KM903185 |
| 32903 | 4V4NC9EJ7KN900262 |
| 32923 | 1XKYD49X6PJ950550 |
| 32928 | 1XKWD40X5KJ995816 |
| 32935 | 1NPXDP9XXHD440932 |
| 32935 | 5E0AJ1441JG110701 |
| 32834 | 1UYVS2531J3240917 |
| 32842 | 2M5921613N1213235 |
| 32843 | 1UYVS2530N6712125 |
| 32846 | 3H3V532K9NJ541046 |
| 32848 | 1M1AN4GY3MM023120 |
| 32871 | 1XPBD49X8ND797231 |
| 32883 | 1FUJHHDR7LLKU7208 |
| 32887 | 3H3V532K3NJ541043 |
| 34374 | 2SHSR5322PS001454 |
| 34374 | 2SHSR5324PS001455 |
| 34374 | 2SHSR5326PS001456 |
| 34374 | 2SHSR532XPS001458 |
| 34374 | 2SHSR5324PS001830 |
| 34525 | 1UYVS2530N7548434 |
| 34525 | 1UYVS2537N7548415 |
| 34525 | 1UYVS2531N7548426 |
| 34525 | 1UYVS2537N7548432 |
| 34525 | 1UYVS2536N7548440 |
| 34526 | 1UYVS2534N7548419 |
| 34526 | 1UYVS2539N7548402 |
| 34526 | 1UYVS2536N7548437 |
| 34526 | 1UYVS2531N7548409 |
| 34526 | 1UYVS253XN7548425 |
| 34527 | 1UYVS2531N7548443 |
| 34527 | 1UYVS2534N7548436 |
| 34527 | 1UYVS2536N7548406 |
| 34527 | 1UYVS2538N7548424 |
| 34527 | 1UYVS2538N7548441 |
| 34529 | 1UYVS2538N7548407 |
| 34529 | 1UYVS2535N7548431 |
| 34529 | 1UYVS2533N7548430 |
| 34529 | 1UYVS2537N7548429 |
| 34529 | 1UYVS2533N7548444 |
| 34571 | 527SR5322PM031237 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34571 | 527SR5324PM031238 |
| 34351 | 1TKJ05946NM049574 |
| 34258 | 1FUJHHDRXKLKM7279 |
| 34230 | 1XPBD49X1PD865257 |
| 34224 | 2S9DA5359PM119916 |
| 34174 | 13N1533C2P1551981 |
| 34171 | 1NPCX4TX1PD808605 |
| 33653 | 1FUJHHDR7KLJZ8946 |
| 33576 | 3AKJHHDR0JSJS2696 |
| 33462 | 1FUJHHDRXLLKS3615 |
| 33464 | 1XKYDP9X5JJ992877 |
| 33464 | 1XKYDP9X7JJ992881 |
| 33492 | 4V4NC9EH0LN207869 |
| 33515 | 4V4NC9EHXKN905694 |
| 33231 | 3AKJHHDR5JSJC9316 |
| 33232 | 4V4NC9EH4JN887580 |
| 33235 | 3AKJHHDRXKSKA2357 |
| 33207 | 1GR1A0630NB425805 |
| 33069 | 1M2GR2GC5NM025598 |
| 33084 | 1FUJHHDR7KLKA2988 |
| 33088 | 4V4NC9EH4KN900247 |
| 32973 | 3AKJHHDR8LSLR5680 |
| 32996 | 2M5921611K1177363 |
| 32996 | 2M5921612K1177372 |
| 32996 | 2M5921615K1177446 |
| 32831 | 4V4WC9EHXKN192963 |
| 32748 | 3AKJHHDRXKSKM7304 |
| 32051 | 1UYVS2530J6046734 |
| 32051 | 1UYVS2532J6046735 |
| 32051 | 1UYVS2534J6046736 |
| 32051 | 1UYVS2536J6046737 |
| 32051 | 1UYVS2538J6046738 |
| 32052 | 1UYVS253XJ6046739 |
| 32052 | 1UYVS2536J6046740 |
| 32052 | 1UYVS2538J6046741 |
| 32052 | 1UYVS253XJ6046742 |
| 32052 | 1UYVS2531J6046743 |
| 34734 | 1W1K55320P6633051 |
| 34734 | 1W1K55322P6633052 |
| 32374 | 5V8VC5327NM205643 |
| 32374 | 5V8VC5329NM205644 |
| 32374 | 5V8VC5320NM205645 |
| 32374 | 5V8VC5322NM205646 |
| 32375 | 5V8VC5326NM205648 |
| 32375 | 5V8VC5324NM205647 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 32375 | 5V8VC5328NM205649 |
| 32375 | 5V8VC5324NM205650 |
| 32376 | 5V8VC5326NM205651 |
| 32376 | 5V8VC5328NM205652 |
| 31183 | 1XPBD49X4ND778904 |
| 31183 | 1XPBD49X6ND778905 |
| 31183 | 1XPBD49X8ND778906 |
| 34058 | 1XPXD49X3PD852855 |
| 34655 | 1FUJHHDR5LLLH6625 |
| 33245 | 1GR4M0630NH323597 |
| 30209 | 1DW1A5321GB647804 |
| 30276 | 1UYVS2530M7268611 |
| 33415 | 4V4NC9EH2HN966966 |
| 33481 | 1XKYDP0X8GJ980776 |
| 33536 | 1FUJGLD50FLGF9718 |
| 33569 | 4V4NC9EJ4FN924363 |
| 33848 | 4V4WC9EJ2LN210974 |
| 33898 | 1E9AA5327P1588172 |
| 33898 | 1E9AA5329P1588173 |
| 34676 | 1E9AA5322P1588211 |
| 34716 | 2M5131614L1184772 |
| 34590 | 3AKJHHDR1NSNE2260 |
| 34653 | 1FUJHHDR6NLMX0651 |
| 34752 | 3AKJHHDR9PSUE4113 |
| 34775 | 1FUJHHDR0PLNV7769 |
| 34805 | 3AKJHHDR4PSNH5482 |
| 34878 | 1FUJHHDR7PLNV7767 |
| 34640 | 527SR5329PM028898 |
| 34640 | 527SR5320PM028899 |
| 34649 | 1XKDDP0X1JJ990927 |
| 34705 | 1XKYD40X9JJ992764 |
| 34729 | 1XKYDP9X3LJ951974 |
| 34735 | 1W1K55324P6633053 |
| 34735 | 1W1K55326P6633054 |
| 34185 | 3AKJHHDR2PSNH5495 |
| 34344 | 1FUJHHDR0NLMW8460 |
| 34377 | 3AKJHHDR4NSNA8457 |
| 34404 | 1FUJHHDR3PLNV7846 |
| 34478 | 1FUJHHDR1PLNV7800 |
| 34479 | 3AKJHHDR3PSNH5487 |
| 33861 | 3H3V532K1PS421013 |
| 33861 | 3H3V532K3PS421014 |
| 33861 | 3H3V532K2PS421019 |
| 34580 | 5V8VC5320PM306896 |
| 34580 | 5V8VC5322PM306897 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34580 | 5V8VC5324PM306898 |
| 34580 | 5V8VC5326PM306899 |
| 34580 | 5V8VC5329PM306900 |
| 34728 | 4V4NC9EJ6LN222461 |
| 34728 | 4V4NC9EH0LN225269 |
| 34761 | 1FUJHTDV8MLMM2140 |
| 32342 | 1FUJHHDRXNLMW8854 |
| 32344 | 3AKJHHDR6NSNG6134 |
| 33821 | 1FUJHHDR5NLMV7535 |
| 33296 | 1FUJHHDR5PLNV7752 |
| 32890 | 1FUJHHDR5PLNV7704 |
| 32410 | 3AKJHLDVXNDND0063 |
| 32139 | 3AKJHHDRXNSNG6086 |
| 32113 | 3AKJHHDR1NSND1565 |
| 32024 | 1FUJHHDR9NLMW8828 |
| 31480 | 1FUJHHDR3NLMW7478 |
| 31285 | 1FUJHHDR0LLLA0407 |
| 31281 | 1FUJHHDR0NLMW8670 |
| 31124 | 1FUJHHDR6NLMW8611 |
| 31108 | 1FUJHHDR8NLMW8688 |
| 31082 | 1FUJHHDR8NLMW8609 |
| 30912 | 1FUJHHDR5NLMW5537 |
| 34957 | 1XPCD40XXPD831142 |
| 34984 | 1NPCXPTX6PD808603 |
| 34985 | 1NPCXPTX2PD808596 |
| 34767 | 3AKJGEDV1FDGL6022 |
| 34767 | 3AKJGED58FDGR7769 |
| 34869 | 4V4NC9EH3KN207816 |
| 34872 | 1UYVS2537H7059422 |
| 34872 | 1UYVS2539H7059423 |
| 33244 | 3AKJHHDR0NSNG6128 |
| 34929 | 3AKJHHDRXJSJT9554 |
| 34915 | 1FUJGLDR4JLJL8952 |
| 34849 | 1UYVS2536P7818611 |
| 34849 | 1UYVS2538P7818612 |
| 34849 | 1UYVS253XP7818613 |
| 34849 | 1UYVS2531P7818614 |
| 34849 | 1UYVS2533P7818615 |
| 34835 | 1UYVS2536P6840016 |
| 34833 | 1FUJHHDR6KLKM7280 |
| 34784 | 2V9CS4231LS029497 |
| 34784 | 2V9CS4231LS029502 |
| 34784 | 2V9CS4233LS029498 |
| 34784 | 2V9CS4235LS029499 |
| 34784 | 2V9CS4238LS029500 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34784 | 2V9CS423XLS029501 |
| 34784 | 2V9CS4349LS029304 |
| 34784 | 2V9CS4343LS029301 |
| 34784 | 2V9CS4341LS029300 |
| 34774 | 3AKJHHDR5MSMA8186 |
| 34057 | 1XPBD49X8PD865224 |
| 34066 | 1XPBDP9X2PD852955 |
| 34078 | 1XPXD49X1PD852918 |
| 34289 | 3H3V532CXMT596018 |
| 34290 | 1XPBD49X7PD865232 |
| 34353 | 3H3V532K0PS981380 |
| 34414 | 4V4NC9EH3KN906234 |
| 34428 | 1FUJHHDR0KLKN0045 |
| 34435 | 1NKDX4TX0PR999107 |
| 34457 | 1UYVS2533P7818601 |
| 34457 | 1UYVS2535P7818602 |
| 34457 | 1UYVS2537P7818603 |
| 34457 | 1UYVS2539P7818604 |
| 34457 | 1UYVS2530P7818605 |
| 34466 | 4V4NC9TH4KN215040 |
| 32981 | 1FUJHHDR1PLNV7702 |
| 35084 | 2SHSR5328PS001426 |
| 34918 | 3AKJHHDR7LSKY4442 |
| 34918 | 3AKJHHDR3KSKS7721 |
| 34918 | 1FUJHHDR4KLKV1327 |
| 34919 | 3AKJHHDR1KSKS7720 |
| 34919 | 3AKJHHDR5LSKY4441 |
| 34920 | 3AKJHHDR5JSJW2630 |
| 34920 | 3AKJHHDR0JSJW2633 |
| 34920 | 3AKJHHDR8JSKA3280 |
| 34920 | 3AKJHHDRXJSKA3281 |
| 34920 | 3AKJHHDR1JSKA3282 |
| 34920 | 3AKJHHDR3JSKA3283 |
| 34939 | 1FUJHHDR1PLNV7831 |
| 34939 | 1FUJHHDR0PLNV7805 |
| 34940 | 1FUJHHDR2PLNV7806 |
| 34940 | 1FUJHHDR4PLNV7807 |
| 34941 | 1FUJHHDR6PLNV7808 |
| 35150 | 1RNF50A63NR056867 |
| 35150 | 1RNF50A61NR056866 |
| 35151 | 4V4NC9TH6KN217033 |
| 35152 | 4V4NC9EH8NN310766 |
| 34955 | 1FUJHHDR5KLKA3301 |
| 34955 | 3AKJHHDR9JSJW2632 |
| 34960 | 3H3V532KXPJ403003 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34960 | 3H3V532K1PJ403004 |
| 34960 | 3H3V532K7PJ403007 |
| 34960 | 3H3V532K0PJ403009 |
| 34960 | 3H3V532K5PJ403006 |
| 34961 | 3H3V532K7PJ403010 |
| 34961 | 3H3V532K9PJ403011 |
| 34961 | 3H3V532K2PJ403013 |
| 34961 | 3H3V532K4PJ403014 |
| 34961 | 3H3V532K6PJ403015 |
| 34926 | 5MC125316P3213138 |
| 34926 | 5MC125318P3213139 |
| 34903 | 1FUJHHDR7PLNV7865 |
| 34822 | 527SR5323PM031182 |
| 34803 | 527SR5326PM031189 |
| 34739 | 1FUJHHDR7PLNK0573 |
| 34976 | 1RNF53A2XPR060058 |
| 34976 | 1RNF53A21PR060059 |
| 34976 | 1RNF53A28PR060060 |
| 34750 | 1NKDX4TX5PR999118 |
| 34578 | 1M1AN4GY8PM032061 |
| 34556 | 1JJV532D1PL361214 |
| 34556 | 1JJV532DXPL361213 |
| 34486 | 1XPBD49X3PD854356 |
| 34499 | 1XKYDP9X8PJ950843 |
| 34482 | 5V8VC5329PM307576 |
| 34385 | 1XKYDP9X6PJ950842 |
| 34396 | 5V8VC5325PM307574 |
| 34281 | 1XPBD49X3PD865227 |
| 34219 | 1XPBD49X6PD841455 |
| 34216 | 1JJV532D4PL328692 |
| 34216 | 1JJV532D6PL328693 |
| 33917 | 1XPBDP9XXPD852931 |
| 33883 | 1XPBD49X3PD841459 |
| 33712 | 4V4WC9EH4PN320363 |
| 33712 | 4V4WC9EH2PN320362 |
| 33577 | 4V4WC9EH9PN320360 |
| 33577 | 4V4WC9EH0PN320361 |
| 33305 | 1XPBDP9X8PD852927 |
| 33163 | 1FUJHHDR0PLNV7707 |
| 31524 | 1JJV532D3PL414169 |
| 34977 | 1XPBDP9X9PD867534 |
| 34980 | 1M1AN4GY6PM032950 |
| 34996 | 4V4NC9EH1PN324429 |
| 35036 | 1XPBDP9X5PD862167 |
| 35101 | 1UYVS2536P7717715 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 33137 | 1FUJHHDR9PLNV7740 |
| 33186 | 1FUJHHDR3PLNV7720 |
| 33290 | 1FUJHHDR6PLNV7744 |
| 33518 | 1FUJHHDR6PLNV7761 |
| 33630 | 3AKJHHDR9NSNG6113 |
| 33635 | 3AKJHHDR0NSNG6114 |
| 33721 | 1FUJHHDR1PLNV7733 |
| 33857 | 1FUJHHDR5PLNV7749 |
| 33881 | 1FUJHHDR3PLNV7751 |
| 33924 | 1FUJHHDRXPLNV7732 |
| 33928 | 1FUJHHDR8PLNV7762 |
| 30183 | 1FUJHHDR0NLMW8359 |
| 30184 | 1FUJHHDR7NLMW8360 |
| 30185 | 1FUJHHDR9NLMW8330 |
| 34916 | 3AKJHHDRXLSMA2740 |
| 34916 | 3AKJHHDR5LSMA2774 |
| 34916 | 3AKJHHDR4LSLV4477 |
| 34895 | 1GR1A0629PW519569 |
| 34884 | 1NPCX4EX4KD489951 |
| 34880 | 1XKYDP9X9KJ955803 |
| 34707 | 1JJV532D3NL357176 |
| 35010 | 1XPBDP9X4KD275466 |
| 35009 | 1FUJHHDR4NLMX0745 |
| 35003 | 1XPBDP9X2KD275465 |
| 35022 | 1UYVS3534N6700405 |
| 35025 | 3AKJHHDR5JSJM0515 |
| 35027 | 4V4NC9EH3KN900899 |
| 34855 | 4V4NC9EH8KN906164 |
| 34855 | 4V4NC9EH7KN906401 |
| 32774 | 1UYVS2534N6712127 |
| 32957 | 3AKJHHDR4KSKS2236 |
| 33164 | 1FUJHHDR8LLKS3631 |
| 33200 | 3AKJHHDR6JSJY3650 |
| 33208 | 2SHSR5324PS001584 |
| 34952 | 3AKJHHDR5LSLV4472 |
| 34952 | 3AKJHHDR3LSLV4499 |
| 34952 | 3AKJHHDR3LSMA2739 |
| 33105 | 4V4NC9EH9PN320323 |
| 34596 | 1FUJHHDR9KLKM7239 |
| 35193 | 1FUJHHDR9PLNV7768 |
| 35201 | 1FUJHHDR6PLNV7825 |
| 35208 | 4V4NC9EH2PN324259 |
| 35217 | 1UYVS2533M7082626 |
| 35217 | 1UYVS2534M7082635 |
| 35217 | 1UYVS2537M7082645 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35218 | 1W1K55327P6633046 |
| 35219 | 1UYVS2532L7000545 |
| 35233 | 1W1K55329P6633047 |
| 35234 | 1W1K55320P6633048 |
| 35243 | 527SR5326PM031192 |
| 32633 | 4V4NC9EH9PN320418 |
| 32746 | 1XPBDP9X8PD852930 |
| 33252 | 2SHSR5320PS000822 |
| 33252 | 2SHSR5322PS000823 |
| 33255 | 2SHSR5324PS001388 |
| 33255 | 2SHSR5323PS001396 |
| 33255 | 2SHSR5325PS001397 |
| 33430 | 4V4NC9EH6PN320330 |
| 34212 | 1JJV532D0PL361169 |
| 34549 | 1JJV532D2PL361187 |
| 34555 | 527SR5323PM031196 |
| 34685 | 1FUJHHDR2PLNV7854 |
| 34854 | 1FUJHHDRXPLNV7746 |
| 35296 | 2SHSR5323PS002001 |
| 35296 | 2SHSR5325PS002002 |
| 35296 | 2SHSR5327PS002003 |
| 35307 | 2SHSR5329PS002004 |
| 35307 | 2SHSR5320PS002005 |
| 35232 | 2SHSR5323PS001981 |
| 35232 | 2SHSR5325PS001982 |
| 35232 | 2SHSR5327PS001983 |
| 35285 | 2SHSR5329PS001984 |
| 35285 | 2SHSR5320PS001985 |
| 35196 | 2LDPF3233NL071666 |
| 35196 | 2LDPF2824NL071667 |
| 35202 | 1XPBDP9X9PD865251 |
| 30563 | 4V4NC9EHXNN288284 |
| 30757 | 1JJV532D8NL318924 |
| 30757 | 1JJV532DXNL318925 |
| 30757 | 1JJV532D1NL318926 |
| 30757 | 1JJV532D3NL318927 |
| 30757 | 1JJV532D5NL318928 |
| 32451 | 3H3V532K1NJ541042 |
| 33157 | 2SHSR5327PS000820 |
| 33157 | 2SHSR5329PS000821 |
| 33404 | JALE5W168N7304476 |
| 33435 | 2SHSR5324PS001410 |
| 33427 | 1M2GR4GC0NM027206 |
| 33428 | 1M2GR4GC2NM027207 |
| 33699 | 2SHSR5327PS001434 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
| --- | --- |
| 33699 | 2SHSR5329PS001435 |
| 33699 | 2SHSR5320PS001436 |
| 33699 | 2SHSR5322PS001437 |
| 33699 | 2SHSR5324PS001438 |
| 33994 | 1UYVS2536N7950877 |
| 33990 | 1JJV532D7PL328721 |
| 34604 | 5V8VC532XNM202090 |
| 34513 | 4V4NC9EH0PN326723 |
| 34860 | 4V4NC9EH6PN322305 |
| 34928 | 527SR5329PM031204 |
| 34959 | 1NPCX4TX9PD809114 |
| 32219 | 4V4NC9EH2NN320354 |
| 35358 | 1JJV532D4PL361241 |
| 35358 | 1JJV532D6PL361242 |
| 35174 | 1FUJHHDR1PLNV7859 |
| 35175 | 1FUJHHDRXPLNV7861 |
| 35228 | 1XPBD49XXPD851616 |
| 35123 | 1FUJHHDR7PLNV7817 |
| 35129 | 1FUJHHDR3PLNV7796 |
| 35056 | 1FUJHHDR2PLNV7840 |
| 35038 | 1FUJHHDR0PLNV7819 |
| 35033 | 1NPCXPTX9PD808594 |
| 35024 | 1TKL03936NW087962 |
| 35024 | 1TKL03935NW087967 |
| 34983 | 1NPCXPTX4PD808597 |
| 34846 | 3AKJHHDR2NSNG3313 |
| 30412 | 3AKJHHDR2LSKW9069 |
| 30459 | 3AKJHHDR0NSMV7561 |
| 30515 | 1FUJHHDR3NLMW8422 |
| 30546 | 3AKJHHDR9NSMV7574 |
| 30602 | 1FUJHHDR7NLMW8536 |
| 30603 | 1FUJHHDR0NLMW8541 |
| 30610 | 3AKJHHDR2LSKX0268 |
| 30615 | 1FUJHHDR4NLNB6103 |
| 30641 | 1FUJHHDRXNLMW8482 |
| 30664 | 1FUJHHDR4MLMM1826 |
| 30682 | 1FUJHHDR6NLMW8480 |
| 30683 | 1FUJHHDR3NLMW8484 |
| 30686 | 1FUJHHDR8NLMW8500 |
| 30725 | 1FUJHHDRXNLMW8496 |
| 30729 | 1FUJHHDR8MLMA7433 |
| 30797 | 1FUJHHDR2NLMW8492 |
| 30798 | 1FUJHHDR4NLMW8493 |
| 30886 | 3AKJHHDR2NSMW5533 |
| 30920 | 1FUJHHDR5NLMW5540 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 31252 | 1FUJHHDR9NLMW8599 |
| 31253 | 1FUJHHDR8NLMW7475 |
| 31328 | 3AKJHHDR1NSMW5510 |
| 31329 | 1FUJHHDR3NLMW8601 |
| 31529 | 3AKJGBDV3JDJV5189 |
| 31916 | 1FUJHHDR3NLMW8761 |
| 31917 | 1FUJHHDR2NLMW8766 |
| 31918 | 1FUJHHDR8NLMW8769 |
| 32268 | 1FUJHHDR3NLMW8825 |
| 32625 | 3AKJHHDR2NSNG6048 |
| 32765 | 4V4NC9EH9MN265691 |
| 33146 | 3AKJHHDR9LSKW9120 |
| 35007 | 1XPBDP9X7KD200244 |
| 35308 | 1D9BV5327P1609494 |
| 35354 | 1GR1A0625MB227078 |
| 35284 | 1XPXD49X8ND793329 |
| 35338 | 1JJV532D3PL361215 |
| 35338 | 1JJV532D5PL361216 |
| 35464 | 1JJV532D7PL361217 |
| 35464 | 1JJV532D0PL361270 |
| 35364 | 4V4NC9EH5LN230984 |
| 35281 | 3AKJHHDR0JSJW5693 |
| 35197 | 3AKJHHDR3KSJX9332 |
| 35032 | 3AKJHHDR5LSLV4486 |
| 34862 | 1NKDX4TX2KR999800 |
| 35049 | 1NKDX4TX4KR999801 |
| 34063 | 1FUJHHDR0PLNV7853 |
| 34305 | 4V4NC9EJXKN905150 |
| 34367 | 1JJV533BXLL170429 |
| 33543 | 1FUJHHDR9NLMW8683 |
| 35372 | 4V4NC9EH6NN305470 |
| 35527 | 2SHSR5320PS001839 |
| 35527 | 2SHSR5329PS001838 |
| 35533 | 2SHSR5321PS001428 |
| 35534 | 1UYVS2533P6832410 |
| 35534 | 1UYVS2535P6832408 |
| 35535 | 1UYVS2537P6832412 |
| 35535 | 1UYVS2535P6832411 |
| 35535 | 1UYVS2537P6832409 |
| 35514 | 527SR5322PM031223 |
| 35481 | 1FUJHHDR3NLMW8355 |
| 35466 | 1JJV532D7PL381080 |
| 35466 | 1JJV532D9PL381081 |
| 35466 | 1JJV532D0PL381082 |
| 35467 | 1JJV532D2PL381083 |

| Contract Number | Serial Number |
|---|---|
| 35467 | 1JJV532D4PL381084 |
| 35467 | 1JJV532D6PL381085 |
| 35468 | 1JJV532D8PL381086 |
| 35458 | 3H3V532KXPS058047 |
| 35460 | 2SHSR5329PS001001 |
| 35460 | 2SHSR5320PS001002 |
| 35461 | 2SHSR5326PS001005 |
| 35428 | 1JJV532D2PL414177 |
| 35428 | 1JJV532D4PL414178 |
| 35429 | 3H3V532K8PS058046 |
| 35444 | 2SHSR5326PS000999 |
| 35444 | 2SHSR5327PS001000 |
| 35389 | 5MAPS5323PN067555 |
| 35389 | 5MAPS5325PN067556 |
| 35404 | 1XPBD49X7PD865263 |
| 35412 | 1JJV532D7PL381077 |
| 35412 | 1JJV532D9PL381078 |
| 35412 | 1JJV532D0PL381079 |
| 35385 | 2S9DA5350PM119917 |
| 35325 | 1E9AB5330P1588343 |
| 35325 | 1E9AB5332P1588344 |
| 35272 | 3HSDZAPR6PN775980 |
| 35330 | 5MC125316P3216427 |
| 35276 | 1XPBD49X1PD851617 |
| 35187 | 1FUJHHDR9PLNV7849 |
| 35188 | 1FUJHHDR1PLNV7845 |
| 35155 | 1XKYDP9X6PJ999359 |
| 35155 | 1XKYDP9X2PJ999360 |
| 35155 | 1XKYDP9X4PJ999361 |
| 34931 | 1FUJHHDR4PLNV7869 |
| 34641 | 1FUJHHDR6PLNV7839 |
| 32537 | 1UYVS253XK7533306 |
| 32537 | 1UYVS2531K7533307 |
| 32537 | 1UYVS2538GG456961 |
| 32701 | 1FUJHHDRXLLKU7316 |
| 33213 | 1FUJHHDR6MLMM2072 |
| 33272 | 3AKJHHDR7LSKW9214 |
| 33337 | 1FUJHHDR8LLKS3659 |
| 33396 | 4V4NC9EH9JN886117 |
| 33553 | 1FUJHHDR3LLKW9576 |
| 33419 | 1M1AN4GY3LM013895 |
| 33597 | 4V4NC9EH0LN230133 |
| 33561 | 2M5921616L1197545 |
| 33908 | 3AKJHHDRXKSJX9389 |
| 33729 | 1FUJHHDR2LLKW3025 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 33900 | 4V4NC9EH5LN243900 |
| 34560 | 3AKJHHDR6LSKW9222 |
| 34669 | 5V8VC5320LT007134 |
| 33556 | 4V4NC9EH7LN230940 |
| 34875 | 3AKJHHDRXLSME1196 |
| 35040 | 1FUJHHDR5LLKU7272 |
| 35099 | 1UYVS2532L7807907 |
| 35132 | 3AKJHHDR5MSMR4667 |
| 35327 | 3AKJHHDR7LSMA2758 |
| 35380 | 3AKJHHDR2LSLV4476 |
| 35339 | 1XPBD49X9PD865233 |
| 35471 | 1NKDX4TX5PR999135 |
| 35216 | 1M1AN4GY3LM010902 |
| 32470 | 1FUJHHDRXNLMW8899 |
| 32563 | 4V4NC9EH2NN320306 |
| 32595 | 3AKJHHDR0NSNG6100 |
| 32452 | 3AKJHHDR6NSNG6098 |
| 32707 | 1FUJHHDR4NLMW8705 |
| 33138 | 4V4NC9EJ9KN202820 |
| 33204 | 1FUJHHDR1KLKN0085 |
| 32853 | 3AKJHHDR1NSNG6056 |
| 33210 | 4V4NC9EH2JN994496 |
| 33228 | 4V4NC9EJ0KN872417 |
| 33572 | 3AKJHHDR4KSKM7332 |
| 33662 | 3BKDX4TX9NF984180 |
| 33609 | 3AKJHHDR3NSNG6043 |
| 33609 | 3AKJHHDR8NSNG6085 |
| 33555 | 1FUJHHDR0KLJZ1160 |
| 33670 | 1XPBDP9X7PD852949 |
| 33669 | 1XPBDP9X0PD852923 |
| 33641 | 1XPBDP9X6PD852926 |
| 33696 | 1XPBDP9X2PD852924 |
| 33762 | 3AKJHHDR2NSNF7771 |
| 33805 | 3AKJHHDR0JSJT9577 |
| 33876 | 1FUJHLDR1LLKU7370 |
| 33579 | 4V4NC9EH0LN241939 |
| 33873 | 3AKJHHDR3KSKA1194 |
| 33810 | 4V4NC9EJ8KN202789 |
| 33835 | 4V4NC9EJXLN222463 |
| 33814 | 1FUJHHDR8NLMW8612 |
| 33294 | 3AKJHHDRXNSNE8946 |
| 34047 | 4V4WC9EJ7LN249933 |
| 34169 | 3AKJHHDR8PSNH5498 |
| 34170 | 3AKJHHDRXPSNH5499 |
| 34254 | 4V4NC9EH5LN254606 |

| Contract Number | Serial Number |
|---|---|
| 34312 | 4V4NC9EJ9LV222731 |
| 34483 | 3AKJHHDR3KSJX9363 |
| 34484 | 3AKJHHDR0KSKA1282 |
| 33943 | 3AKJHHDR3KSJX9279 |
| 34503 | 1FUJHHDR8MLMM2154 |
| 35168 | 1FUJHHDR5PLNV7850 |
| 35177 | 1FUJHHDR9PLNV7852 |
| 35186 | 1XPBDP9X3PD865245 |
| 35255 | 1XPBD49X6PD865237 |
| 35283 | 1XPBD49X8PD865238 |
| 35400 | 3HSDZAPR0PN493298 |
| 33836 | 1JJV533BXLL170432 |
| 33836 | 1JJV533B6LL170430 |
| 34843 | 3AKJHHDR7LSLV4487 |
| 34866 | 1FUJHHDR4NLNB8966 |
| 34883 | 1NPCXPTX4HD415779 |
| 35115 | 4V4NC9EH3JN993793 |
| 35116 | 4V4NC9EH1JN993792 |
| 35116 | 4V4NC9EH6JN993769 |
| 35117 | 4V4NC9EH1JN993761 |
| 35135 | 1JJV532DXPL380795 |
| 35135 | 1JJV532D1PL380796 |
| 35135 | 1JJV532D3PL380797 |
| 35135 | 1JJV532D5PL380803 |
| 35135 | 1JJV532D7PL380804 |
| 35135 | 1JJV532D9PL380805 |
| 35135 | 1JJV532D0PL380806 |
| 35137 | 1JJV532D2PL380838 |
| 35137 | 1JJV532D4PL380839 |
| 35137 | 1JJV532D0PL380840 |
| 35137 | 1JJV532D2PL380841 |
| 35137 | 1JJV532D4PL380842 |
| 35137 | 1JJV532D6PL380843 |
| 35137 | 1JJV532D7PL380852 |
| 35143 | 1JJV532D2PL380807 |
| 35143 | 1JJV532D4PL380808 |
| 35143 | 1JJV532D6PL380809 |
| 35143 | 1JJV532D2PL380810 |
| 35143 | 1JJV532D4PL380811 |
| 35143 | 1JJV532D6PL380812 |
| 35143 | 1JJV532D8PL380813 |
| 35290 | 4V4NC9EH9KN903919 |
| 35291 | 4V4NC9EH6KN193491 |
| 35294 | 1FUJHHDR2MLMM2120 |
| 35314 | 3HSDZAPR6PN424955 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35323 | 2TLHB5042JB000342 |
| 35323 | 2TLHB4945JB000350 |
| 35323 | 3H4JS4424J3098664 |
| 35355 | 4V4NC9EH0KN204727 |
| 35365 | 3AKJHHDR4KSKC3642 |
| 35375 | 3AKJHHDR1KSJX9412 |
| 35443 | 1FUJHHDR4MLMM2152 |
| 35484 | 1XPXD49X3LD710791 |
| 35493 | 1XPBDP9X7PD862168 |
| 35495 | 5KKMBWFG9PPUD2553 |
| 35499 | 3AKJHHDVXNSNC0304 |
| 35501 | 4V4NC9EH7MN284319 |
| 35503 | 1FUJHHDR3MLMM2126 |
| 35519 | 3AKJHHDR8KSKD0268 |
| 35532 | 4V4NC9EH1PN325449 |
| 35536 | 1JJV532D7PL381029 |
| 35536 | 1JJV532D5PL381031 |
| 35536 | 1JJV532D9PL381033 |
| 35536 | 1JJV532D4PL381036 |
| 35536 | 1JJV532D6PL381037 |
| 35537 | 1JJV532D8PL381038 |
| 35537 | 1JJV532DXPL381039 |
| 35537 | 1JJV532D5PL381045 |
| 35537 | 1JJV532D7PL381046 |
| 35537 | 1JJV532D9PL326310 |
| 35540 | 3HSDZAPR3PN177409 |
| 35541 | 1GR1A0629PB510944 |
| 35544 | 1JJV532D5PL381028 |
| 35544 | 1JJV532D0PL381034 |
| 35547 | 1JJV532D6PL381040 |
| 35547 | 1JJV532D8PL381041 |
| 35547 | 1JJV532DXPL381042 |
| 35547 | 1JJV532D1PL381043 |
| 35547 | 1JJV532D3PL381044 |
| 35557 | 3AKJHHDR7JSJY3821 |
| 35561 | 4V4NC9EH3KN900515 |
| 35569 | 4V4NC9EH6KN198092 |
| 35576 | 1FUJHHDR2NLMW8699 |
| 35589 | 4V4NC9EH3PN325808 |
| 35590 | 4V4NC9EH5PN325809 |
| 35592 | 1FUJHHDR5PLNV7864 |
| 35606 | 1DW1A5335MSA49710 |
| 35606 | 1DW1A5335MSA49707 |
| 35606 | 1DW1A5337MSA49711 |
| 35616 | 1XPXD49X0KD262492 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35621 | 5V8VC532XPM302810 |
| 35621 | 5V8VC5321PM302811 |
| 35621 | 5V8VC5323PM302812 |
| 35621 | 5V8VC5325PM302813 |
| 35621 | 5V8VC5327PM302814 |
| 35624 | 3AKJHHDR5PSNZ5003 |
| 35627 | 3AKJGLDR0JSHB5642 |
| 35652 | 5V8VC5329PM302815 |
| 35652 | 5V8VC5320PM302816 |
| 35652 | 5V8VC5322PM302817 |
| 35652 | 5V8VC5324PM302818 |
| 35656 | 4V4NC9EH2HN992323 |
| 35657 | 4V4NC9EH7HN992334 |
| 35657 | 4V4NC9EH3HN992346 |
| 35658 | 4V4NC9EH4KN198088 |
| 35659 | 4V4NC9EH2KN198090 |
| 35660 | 4V4NC9EH9KN198099 |
| 35662 | 4V4NC9EH0KN198072 |
| 35662 | 4V4NC9EH2KN198073 |
| 35696 | 5V8VC5326PM302819 |
| 35696 | 5V8VC5322PM302820 |
| 35696 | 5V8VC5324PM302821 |
| 35696 | 5V8VC5326PM302822 |
| 35258 | 1NKZX4TX9PJ991737 |
| 35267 | 1NPCX4TX2ND832506 |
| 35324 | 1NPCX4TX2PD832511 |
| 35366 | 1XKYDP9X5PJ217889 |
| 35843 | 1S12E9533KE539102 |
| 35848 | 1S12E953XJE536499 |
| 35848 | 1S12E9532JE536500 |
| 35848 | 1S12E9534JE536482 |
| 35848 | 1S12E9537JE536489 |
| 35848 | 1S12E9531JE536486 |
| 35866 | 1FUJGLDR4JLJJ3128 |
| 35866 | 1FUJGLDR6JLJJ3129 |
| 35866 | 3AKJHHDR6JSJS5909 |
| 35875 | 2DM421A45JB157402 |
| 35875 | 1S12E9536JE536483 |
| 34799 | 1W1K55338P6633355 |
| 34799 | 1W1K5533XP6633356 |
| 34799 | 1W1K55331P6633357 |
| 35636 | 1W1K55333P6633358 |
| 35636 | 1W1K55335P6633359 |
| 35636 | 1W1K55331P6633360 |
| 35915 | 2SFNC9464P1079031 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35915 | 2SFNC6364P1079191 |
| 35915 | 2SFNC9461P1079441 |
| 35915 | 2SFNC6367P1079816 |
| 35915 | 2SFNC9462P1080260 |
| 35915 | 2SFNC6364P1080261 |
| 35912 | 2SFNC9466P1078611 |
| 35912 | 2SFNC6368P1078612 |
| 35912 | 2SFNC946XP1078756 |
| 35912 | 2SFNC6361P1078757 |
| 35613 | 1M2GR4GC9PM033735 |
| 35731 | 2J9T7A4U1PK001103 |
| 35526 | 1XKWD40XXKJ999618 |
| 35767 | 3AKJHHDR6KSJX9342 |
| 35687 | 527SR5324PL029236 |
| 35687 | 527SR5329PL029491 |
| 35119 | 1NPCXPTX8MD734676 |
| 35594 | 1JJV532D0PL326311 |
| 35832 | 3AKJHHFG0KSKM3502 |
| 35681 | 1GR4M0622PH516327 |
| 35681 | 1GR4M0621PH516335 |
| 35681 | 1GR4M0627PH516338 |
| 35945 | 1GR4M0629PH516339 |
| 35945 | 1GR4M0625PH516340 |
| 35857 | 4V4NC9EH5KN209700 |
| 35837 | 5KKMBWDR6PLNX4116 |
| 35836 | 5KKMBWDR4PLNX4115 |
| 35835 | 5KKMBWDR9PLNX4112 |
| 35782 | 5KKMBWDR5PLNX4110 |
| 35781 | 5KKMBWDR8PLNX4117 |
| 35757 | 4V4NC9EH3KN198096 |
| 35746 | 1FUJHHDRXKLKA2547 |
| 35744 | 3HSDZAPR5PN615346 |
| 35942 | 3HSDZAPR3PN615636 |
| 35823 | 1FUJGLDR2HLJC3971 |
| 35859 | 1GRAA0638GB705409 |
| 35910 | 3AKJHHDR6KSJX9440 |
| 35602 | 4V4NC9EH5MN278518 |
| 35739 | 4V4NC9EJ1KN901102 |
| 35839 | 1NPCXPTX9HD422887 |
| 35822 | 3HAMMMMP1FL586185 |
| 35925 | 527SR5322PM031187 |
| 35812 | 3AKJHHDRXLSMA2737 |
| 35695 | 3AKJHHDR0LSMA2746 |
| 35582 | 1DW1A5322GB623706 |
| 35864 | 5MC125314K3179404 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35862 | 5MC125310L3190143 |
| 35783 | 3AKJHHDR1PSUL4101 |
| 35765 | 3AKJHHDR7PSUL4099 |
| 35780 | 3HSDZAPR9KN212432 |
| 35852 | 1FUJGLDR2JLJL8948 |
| 35815 | 1M1AN4GY4PM034132 |
| 35631 | 4V4NC9EH3KN198082 |
| 35391 | 1FUJHHDR1KLKE4010 |
| 34744 | 1NPCXPTX7HD421933 |
| 35491 | 1JJV532D2PL361271 |
| 35491 | 1JJV532D4PL361272 |
| 35491 | 1JJV532D6PL361273 |
| 35491 | 1JJV532D8PL361274 |
| 35747 | 1FUJHHDR5PLNV9128 |
| 35764 | 4V4NC9EH4KN209705 |
| 35622 | 3AKJHHDR3KSKC3647 |
| 35793 | 4V4NC9EH7MN277287 |
| 35599 | 1FUJHHDR6LLKV7180 |
| 35599 | 3AKJHHDR1LSMA2741 |
| 35763 | 3AKJHHDR3LSLV4471 |
| 35562 | 1NKZX4TX6PJ999682 |
| 35807 | 4V4NC9EJ2KN903330 |
| 35686 | 3AKJHHDR4NSNE3953 |
| 35647 | 2VMMCS436NS000086 |
| 35647 | 2VMMCS434NS000085 |
| 35647 | 2VMMCS432NS000084 |
| 35647 | 2VMMCS430NS000083 |
| 35647 | 2VMMCS439NS000082 |
| 35647 | 2VMMCS437NS000081 |
| 35647 | 2VMMCS435NS000080 |
| 35647 | 2VMMCS439NS000079 |
| 35647 | 2VMMCS437NS000078 |
| 35647 | 2VMMCS435NS000077 |
| 35647 | 2VMMCS433NS000076 |
| 35647 | 2VMMCS431NS000075 |
| 35642 | 2V9CS4348JS025225 |
| 35642 | 2V9CS4341JS025339 |
| 35642 | 2V9CS4348JS025337 |
| 35642 | 2V9CS4348JS025340 |
| 35642 | 2V9CS4344JS025092 |
| 35642 | 2V9CS4340JS025235 |
| 35642 | 2V9CS4345JS025232 |
| 35642 | 2V9CS4345JS025229 |
| 35642 | 2V9CS4343JS025228 |
| 35642 | 2V9CS4344JS025223 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35642 | 2V9CS4340JS025221 |
| 35642 | 2V9CS2238JS025285 |
| 35642 | 2V9CS223XJS025286 |
| 35641 | LJRC46371H1000942 |
| 35641 | LJRC46379H1000929 |
| 35641 | LJRC46377H1000931 |
| 35641 | LJRC46376H1000936 |
| 35641 | 2V9CS4346HS024861 |
| 35641 | 2V9CS4348HS024862 |
| 35641 | 2V9CS4345HS024608 |
| 35641 | 2V9CS4347HS024867 |
| 35641 | 2V9CS4345HS024852 |
| 35641 | 2V9CS4344HS024857 |
| 35641 | 2V9CS4345HS024866 |
| 35641 | 2V9CS2231HS024330 |
| 35641 | 2V9CS2233HS024331 |
| 35645 | 2VMMCS427MS000135 |
| 35645 | 2VMMCS425MS000134 |
| 35645 | 2VMMCS423MS000133 |
| 35645 | 2VMMCS421MS000132 |
| 35645 | 2VMMCS42XMS000131 |
| 35645 | 2VMMCS428MS000130 |
| 35645 | 2VMMCS421MS000129 |
| 35645 | 2VMMCS42XMS000128 |
| 35645 | 2VMMCS428MS000127 |
| 35645 | 2VMMCS426MS000126 |
| 35384 | 2TX1FMB22PE140019 |
| 35384 | 2TX1FMB29PE140020 |
| 35845 | 3AKJHHDR5LSKW3038 |
| 35539 | 2C9G4A320G1066840 |
| 35539 | 2C9G4A322G1066841 |
| 35539 | 2C9G4A324G1066842 |
| 35539 | 2C9G4A326G1066843 |
| 35539 | 2C9G4A328G1066844 |
| 35539 | 2C9G4A32XG1066845 |
| 35539 | 2C9G4A321G1066846 |
| 35539 | 2C9G4A323G1066847 |
| 35539 | 2C9G4A325G1066848 |
| 35539 | 2C9G4A327G1066849 |
| 35539 | 2V9CS4343GS022614 |
| 35539 | 2V9CS2244GS022613 |
| 35472 | 1JJV533B8LL170431 |
| 35708 | 1UYVS2533P7711208 |
| 35752 | 4V4NC9EHXKN898181 |
| 35711 | 4V4NC9EH4KN204729 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35496 | 4V4NC9EH4MN272922 |
| 35572 | 1GR1A0623PB510941 |
| 35572 | 1GR1A0621PB510940 |
| 35580 | 1NPXDP9X6JD469365 |
| 35609 | 3AKJHHDR4LSMA2765 |
| 35604 | 4V4NC9EH9PN331628 |
| 35548 | 1UYVS253XN7711140 |
| 35548 | 1JJV532D3NL357176 |
| 34982 | 1FUJHHDR9PLNV4756 |
| 35758 | 4V4NC9EJ5JN997606 |
| 35593 | 527SR5322PM028967 |
| 35588 | 4V4NC9EH1KN900674 |
| 35530 | OR E42, B4GM15525 |
| 35578 | 1DW1A5328KSA20738 |
| 35578 | 1DW1A5324KSA20736 |
| 35008 | 1FUJHHDR3PLNV6485 |
| 34995 | 1UYVS2539P6899917 |
| 34995 | 1UYVS2530P6899918 |
| 34995 | 1UYVS2532P6899919 |
| 35555 | 3AKJHHDR5KSKC3648 |
| 35147 | 3H3V532CXLT129163 |
| 35147 | 3H3V532C3LT129165 |
| 35147 | 3H3V532C1LT129178 |
| 35147 | 3H3V532C7LT129184 |
| 35146 | 3H3V532C1LT129164 |
| 35146 | 3H3V532C7LT129167 |
| 35146 | 3H3V532C5LT129166 |
| 35146 | 3H3V532C8LT129176 |
| 35146 | 3H3V532C9LT129168 |
| 35144 | 3H3V532C0LT129172 |
| 35144 | 3H3V532C3LT125052 |
| 35144 | 3H3V532C9LT129171 |
| 35144 | 3H3V532C9LT129185 |
| 35144 | 3H3V532C7LT129170 |
| 35144 | 3H3V532C0LT129186 |
| 35480 | 1FUJHHDR0LLKU6711 |
| 35564 | 3AKJHHDR5JSJY6684 |
| 35401 | 4V4NC9EH8KN898180 |
| 35138 | 3AKJHHDR0LSLT1813 |
| 35138 | 3AKJHHDR2LSLT1814 |
| 35138 | 3AKJHHDR4LSLT1815 |
| 35282 | 3AKJGND15LDKL3991 |
| 35449 | 4V4NC9EH2NN293642 |
| 35474 | 1TKH05322NM049481 |
| 35145 | 3H3V532C4LT129174 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35145 | 3H3V532C0LT129169 |
| 35145 | 3H3V532C1LT129181 |
| 35145 | 3H3V532C2LT129173 |
| 35145 | 3H3V532C3LT129179 |
| 35141 | 1JJV532B2ML234353 |
| 35141 | 1JJV532B0ML234352 |
| 35141 | 1JJV532B9ML234351 |
| 35427 | 4V4NC9EH0LN254593 |
| 35425 | 1FUJHHDRXKLJZ8892 |
| 35439 | 1JJV532D2FL867973 |
| 35439 | 1JJV532D4FL867974 |
| 35439 | 1JJV532D6FL867975 |
| 35439 | 1JJV532D3FL867979 |
| 35439 | 1JJV532D2FL867987 |
| 35439 | 1JJV532D4FL867988 |
| 35439 | 1JJV532D6FL867989 |
| 35439 | 1JJV532D2FL867990 |
| 35439 | 1JJV532D5FL867997 |
| 35439 | 1JJV532D9FL867999 |
| 35441 | 3AKJHHDR1JSJJ4087 |
| 35518 | 1FUJHHDR6KLJZ8971 |
| 34950 | 1FUJHHDR7LLKV7186 |
| 35396 | 1RNF53A2XGR036391 |
| 35209 | 1M1AN4GY4LM010486 |
| 35286 | 1FUJHHDR6MLMM2153 |
| 35414 | 4V4NC9EG9HN988633 |
| 35414 | 4V4NC9EG6HN988637 |
| 35407 | 4V4NC9EG8HN988638 |
| 35134 | 4V4NC9EH2KN872075 |
| 35134 | 4V4NC9EH7KN872072 |
| 34942 | 4V4NC9EH0LN230942 |
| 35260 | 2LDPF3236KL066554 |
| 35260 | 2LDPF2827KL066555 |
| 35195 | 4V4WC9EH3KN905136 |
| 35156 | 3H3V532C6GT646062 |
| 35156 | 3H3V532C2HT190014 |
| 35156 | 1UYVS2535HG804619 |
| 35156 | 1UYVS2533H7988460 |
| 35156 | 1UYVS2531H7086003 |
| 35021 | 4V4NC9EH9KN898169 |
| 34442 | 1XPBDP8X8GD348914 |
| 35028 | 1XPBD49X1HD446164 |
| 35000 | 1XPXD49X8JD476399 |
| 34956 | 3AKJHHDR7KSJZ9275 |
| 34943 | 4V4NC9EH1KN211301 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34621 | 3H3V532C2HT190028 |
| 34621 | 1UYVS2535H7988458 |
| 34621 | 1UYVS2539H7988477 |
| 34621 | 1UYVS2530H7988478 |
| 34621 | 1UYVS2530H7086011 |
| 34582 | 1UYVS2534GG593718 |
| 34582 | 1UYVS2531GG593725 |
| 34582 | 1UYVS253XGG672407 |
| 34582 | 3H3V532C2GT646026 |
| 34582 | 3H3V532C0GT646056 |
| 34358 | 1XPBD48X2GD247379 |
| 34310 | 1XPXD49X6KD617438 |
| 35896 | 13N1533C2P1551978 |
| 35928 | 1UYVS2536P7848806 |
| 35928 | 1UYVS253XP7848808 |
| 35928 | 1UYVS2531P7848809 |
| 36004 | 1UYVS2538P7848810 |
| 36004 | 1UYVS253XP7848811 |
| 35799 | 4V4NC9EH3JN995737 |
| 35941 | 3AKJHHDRXKSKA2522 |
| 35907 | 1M2GR4GC2PM033656 |
| 35968 | 4V4NC9EH7KN204725 |
| 35778 | 1JJV532DXPL414184 |
| 35778 | 1JJV532D1PL414185 |
| 35778 | 1JJV532D3PL414186 |
| 35734 | 4V4NC9EHXFN188705 |
| 34547 | 2AYNE8JP7F3S13278 |
| 35388 | 5V8VC5329PM307576 |
| 35721 | 4V4NC9EH1LN218475 |
| 35721 | 4V4NC9EHXLN218474 |
| 35766 | 1XKYDP9X3JJ993929 |
| 35477 | 1FUJGED64GLHB4693 |
| 35477 | 3AKJGLD58GSHL6720 |
| 35655 | 3AKJHHDR2LSMA2781 |
| 35587 | 3AKJHHDR6LSLV4495 |
| 35908 | 3AKJHHDR0LSLV4489 |
| 35851 | 2S9DA6357NM119125 |
| 35849 | 2S9DA6352GM117432 |
| 34624 | 1XKYD49X5FJ973932 |
| 34624 | 1XKYD49X8FJ973911 |
| 34521 | 4V4NC9EH9GN923207 |
| 34375 | 1NPCXPTX5HD418058 |
| 34500 | 4V4NC9EH1KN211072 |
| 34400 | 3AKJGLDRXJSJR6410 |
| 34368 | 1NPCXPTX8HD417602 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34069 | 1DW1A5320GS665985 |
| 34193 | 1FUJGLDR5HLHV7668 |
| 34270 | 1FVACXDU6FHGE3113 |
| 33594 | 4V4NC9EJ3FN932471 |
| 33850 | 1FUJGLD56GLGW6520 |
| 34023 | 1FUJGEDV7HLHW1178 |
| 34021 | 3HSDJAPRXHN656385 |
| 34049 | 5V8VC5323FM506928 |
| 33586 | 3AKJGLDR5HSHT1088 |
| 33391 | 4V4NC9EJ0HN986670 |
| 33774 | 4V4NC9EH4HN967343 |
| 33626 | 4V4NC9EHXFN925174 |
| 33625 | 4V4NC9EJ1GN928694 |
| 33141 | 1NKZXPTX8FJ974833 |
| 33140 | 1NPCXPTX0GD324099 |
| 30658 | 1DW1A5328HB753538 |
| 30658 | 1DW1A5320HB753517 |
| 30411 | 1UYVS2530J6270215 |
| 36118 | 3H3V532K2PJ486829 |
| 36118 | 3H3V532K9PJ486830 |
| 36118 | 3H3V532KXPJ486836 |
| 36118 | 3H3V532K2PJ486846 |
| 36118 | 3H3V532K8PJ486849 |
| 35987 | 3H3V532K3PJ486807 |
| 35987 | 3H3V532K3PJ486810 |
| 35987 | 3H3V532KXPJ486822 |
| 35987 | 3H3V532K3PJ486824 |
| 35987 | 3H3V532K0PJ486828 |
| 35975 | 1NPXD49X2KD494876 |
| 35954 | 4V4NC9EH6KN872676 |
| 35952 | 3AKJHHDR9KSKF4501 |
| 35904 | 3AKJHHDR4KSKF4499 |
| 35936 | 57J647204P35A1600 |
| 35936 | 57JM05107P35A1602 |
| 36033 | 2DM42JA43PS201602 |
| 35869 | 527SR532XPM031244 |
| 35092 | 527SR5323LM018734 |
| 35092 | 527SR5322LM018742 |
| 35092 | 527SR5325LM018749 |
| 35092 | 527SR5328LM018731 |
| 35030 | 527SR5327LM018722 |
| 35030 | 527SR5329LM018723 |
| 35030 | 527SR5323LM018720 |
| 35030 | 527SR5325LM018721 |
| 35030 | 527SR5320LM018724 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35030 | 527SR5322LM018725 |
| 36030 | 1RNF53A20NR058607 |
| 35917 | 1RNF53A25PR058671 |
| 35917 | 1RNF53A28PR059054 |
| 35917 | 1RNF53A2XPR059055 |
| 35737 | 1JJV532DXPL361275 |
| 35737 | 1JJV532D1PL361276 |
| 35737 | 1JJV532D3PL361277 |
| 35504 | 1JJV532D1PL328701 |
| 35504 | 1JJV532D3PL328697 |
| 35513 | 1JJV532D9PL361185 |
| 35513 | 1JJV532D5PL361281 |
| 35938 | 3H3V532K2PS058091 |
| 35938 | 3H3V532K4PS058092 |
| 35938 | 3H3V532K6PS058093 |
| 35938 | 3H3V532K8PS058094 |
| 35938 | 3H3V532KXPS058095 |
| 35871 | 5V8VC5324PM302835 |
| 35871 | 5V8VC5326PM302836 |
| 35871 | 5V8VC5328PM302837 |
| 35871 | 5V8VC532XPM302838 |
| 35871 | 5V8VC5321PM302839 |
| 36102 | 1JJV532D9PL381145 |
| 36102 | 1JJV532D0PL381146 |
| 36102 | 1JJV532D2PL381147 |
| 36103 | 1JJV532D4PL381148 |
| 36103 | 1JJV532D6PL381149 |
| 36103 | 1JJV532D2PL381150 |
| 36103 | 1JJV532D4PL381151 |
| 36058 | 1JJV532D3PL381142 |
| 36058 | 1JJV532D5PL381143 |
| 36058 | 1JJV532D7PL381144 |
| 35470 | 4V4NC9EH6MN271660 |
| 35960 | 4V4NC9EH3KN906105 |
| 36132 | 1UYVS2530P7848817 |
| 36132 | 1UYVS2537P7848815 |
| 36132 | 1UYVS2539P7848816 |
| 36075 | 1DW1A5324GB623707 |
| 35974 | 3AKJHHFG7KSKM3500 |
| 35666 | 1UYVS2538K7579619 |
| 36071 | 2SHSR5334PS002291 |
| 36072 | 2SHSR5324PS002105 |
| 36072 | 2SHSR5320PS002103 |
| 36074 | 2SHSR5325PS002100 |
| 36074 | 2SHSR5329PS002102 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35759 | 1XKYD49X8PJ217867 |
| 35956 | 4V4NC9EH6LN218178 |
| 35927 | 2DM42JA43PS192819 |
| 35927 | 2DM42JA4XPS192820 |
| 35959 | 1NKDX4TX3JJ991010 |
| 35591 | 1FUJGLD58GLHM9964 |
| 35735 | 3AKJHHDR5LSMA2743 |
| 36170 | 3AKJGEDV2GSGY4061 |
| 36044 | 4V4NC9EH3NN286876 |
| 35976 | 1RNF53A25PR059058 |
| 35976 | 1RNF53A27PR059059 |
| 35976 | 1RNF53A23PR059057 |
| 36019 | 1RNF53A22NR058608 |
| 36150 | 1E9AA5327P1588222 |
| 36150 | 1E9AA5329P1588223 |
| 36150 | 1E9AA5320P1588224 |
| 35890 | 1XKYDP9X8PJ217899 |
| 36151 | 4V4NC9EH0JN993993 |
| 36090 | 1FUJGLDR4HLJD4017 |
| 36091 | 3H3V532K7PS058085 |
| 36138 | 3H3V532K0PS058087 |
| 36138 | 3AKJHHDR3LSLV4485 |
| 35939 | 3AKJHHDR7LSLV4490 |
| 35973 | 3AKJHHDR1LSMA2738 |
| 35967 | 3HSDZAPR5JN633269 |
| 36232 | 1UYVS2539P7841025 |
| 36232 | 1UYVS2530P7841026 |
| 36232 | 1UYVS2532P7841027 |
| 36306 | 4V4MC9EH3FN192283 |
| 36139 | 4V4NC9EH1HN977635 |
| 36208 | 3AKJHHDRXMSMS7613 |
| 36209 | 4V4NC9EH1JN993985 |
| 36209 | 4V4NC9EH4JN993866 |
| 36157 | 1RNF53A28GR038964 |
| 36129 | 1UYVS2531L7881612 |
| 36129 | 1UYVS2532L7881621 |
| 36314 | 3AKJGED54FDGR5274 |
| 36314 | 4V4NC9EH4GN929514 |
| 36313 | 3AKJHHDR3KSJY1386 |
| 36243 | 1FUJHHDR4KLKH7874 |
| 36243 | 1FUJHHDR8KLKH7876 |
| 35886 | 4V4NC9EH4KN903830 |
| 36100 | 1GR1P0626PB503190 |
| 36100 | 1GR1P062XPB503189 |
| 36101 | 1GR1A0624PT507864 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36101 | 1GR1A0622PT507863 |
| 36235 | 1GR1P0627LT214663 |
| 36233 | 1GR1P0624LT214670 |
| 36234 | 1GR1P0628LT214672 |
| 36234 | 1GR1P0626LT214671 |
| 36205 | 5V8VC5328PM303003 |
| 36205 | 5V8VC532XPM303004 |
| 36205 | 5V8VC5321PM303005 |
| 36205 | 5V8VC5322PM303031 |
| 36205 | 5V8VC5320PM303044 |
| 36228 | 3AKJGEDVXGDHJ2533 |
| 36079 | 3HSDZAPR2PN535311 |
| 36117 | 1UYVS253XP6711728 |
| 36117 | 1UYVS2533P6711733 |
| 36117 | 1UYVS2537P6711704 |
| 36249 | 1UYVS253XN7711137 |
| 36245 | 1UYVS2531N7711141 |
| 36148 | 3HSDZAPR2PN876451 |
| 36023 | 4V4NC9TH7HN967145 |
| 36023 | 1FUJGHDV4GLGW6514 |
| 35999 | 1UYVS2539FG077207 |
| 36135 | 527SR5325PM034293 |
| 35691 | 4V4NC9EH9HN984588 |
| 36031 | 4V4NC9EH1KN898182 |
| 34603 | 4V4NC9EH9JN998108 |
| 33483 | 3AKJGLDR0KDKH9961 |
| 33980 | 3AKJHHFG7KSLM8571 |
| 33463 | 3AKJHHDR9LSKS3562 |
| 33421 | 1FUJHHDR6KLKN0051 |
| 33434 | 1DW1A5328JBA00259 |
| 33416 | 1NPCX4TX3KD494657 |
| 33392 | 3AKJHHDR8JSJJ3941 |
| 32771 | 4V4NC9EJ4KN203969 |
| 32599 | 1UYVS2532K7740806 |
| 32599 | 1UYVS2539K7740821 |
| 32599 | 1UYVS2532K7740823 |
| 32599 | 1UYVS2539K7740804 |
| 32599 | 1UYVS2534K7740807 |
| 31533 | 1M2GR4GC7MM021336 |
| 31534 | 1M2GR4GC2MM021339 |
| 30759 | 3AKJGLD5XFSFP6810 |
| 30759 | 3AKJGLD53FSGB3384 |
| 30759 | 3AKJGLD51FSGC6845 |
| 30759 | 3AKJGLD54FSGC6855 |
| 30759 | 3AKJGLD59FSGC6916 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35791 | 2SHSR5325PS001951 |
| 35947 | 1XPBDP9X9PD881000 |
| 35948 | 1XPBDP9X0PD881001 |
| 35949 | 1XPBDP9X2PD881002 |
| 35950 | 3AKJHHDRXPSUL4100 |
| 35951 | 3AKJHHDR3PSUL4102 |
| 36215 | 3AKJHHDR9LSKW9005 |
| 36275 | 1GR1A0629PW453315 |
| 35524 | 4V4NC9EH2KN903891 |
| 36291 | 1XPBD49X9PD875096 |
| 35785 | 11VJ817A1NA000923 |
| 36188 | 4V4NC9EH5PN325616 |
| 36330 | 2M5921612P1217554 |
| 36330 | 2M5921614P1217555 |
| 36330 | 2M5921616P1217556 |
| 36330 | 2M5921618P1217557 |
| 36331 | 2M592161XP1217558 |
| 36331 | 2M5921611P1217559 |
| 36331 | 2M5921618P1217560 |
| 36059 | 3AKJHHDRXJSJW8245 |
| 35995 | 3AKJHHDRXKSJX9327 |
| 36365 | 1M2AX16C2GM033944 |
| 36006 | 1JJV532B1GL942534 |
| 36156 | 4V4NC9EJ4KN205060 |
| 36045 | 1DW1A5327GS693217 |
| 36297 | 4V5NG9EH3PN325324 |
| 36334 | 3ALHG5FEXPDNX0303 |
| 36334 | 3ALHG5FE9PDNX0308 |
| 36332 | 3ALHG5FE5PDNX0306 |
| 36332 | 3ALHG5FE7PDNX0307 |
| 36400 | 5V8VC5325PM302858 |
| 36400 | 5V8VC5327PM302859 |
| 36400 | 5V8VC5323PM302860 |
| 36400 | 5V8VC5325PM302861 |
| 36400 | 5V8VC5329PM302863 |
| 36271 | 5V8VC5322PM302851 |
| 36271 | 5V8VC5328PM302854 |
| 36271 | 5V8VC532XPM302855 |
| 36271 | 5V8VC5321PM302856 |
| 36271 | 5V8VC5323PM302857 |
| 36142 | 1GR1A0628PB519747 |
| 36142 | 1GR1A062XPB519748 |
| 36404 | 1FUJGLDR3HLJC9598 |
| 36383 | 3HSDZAPR0LN493456 |
| 36383 | 1FUJHHDR5LLLR5535 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36383 | 1FUJHHDR3LLLR5534 |
| 36376 | 1E9AA5347K1588442 |
| 36376 | 1TKB05331KY029824 |
| 36376 | 1TKB05333KY029825 |
| 36376 | 1RNF53A28KR045499 |
| 36375 | 2T9DL5AE7LA133468 |
| 36375 | 2T9DL5AE5LA133470 |
| 36374 | 1W1K55337N6630847 |
| 36374 | 1W1K55339N6630848 |
| 36374 | 1W1K55330N6630849 |
| 36374 | 1W1K55337N6630640 |
| 36374 | 1W1K55339N6630641 |
| 36373 | 5MC125310M3202535 |
| 36373 | 5MC125319M3202534 |
| 36403 | 1FUJGLDR3HLHW1928 |
| 36408 | 1GR1A0621PB519749 |
| 36299 | 1XPBD49X4KD606495 |
| 36039 | 3AKJHHDR2NSMV7562 |
| 36258 | 5KKMBWFG0PPUD2554 |
| 36161 | 1JJV532B5HL965932 |
| 36161 | 1JJV532B8HL971160 |
| 36161 | 1JJV532B5HL965915 |
| 36161 | 1JJV532B5HL965946 |
| 36112 | 4V4NC9EH0NN291419 |
| 36113 | 4V4NC9EH3NN305765 |
| 36114 | 4V4NC9EHXNN305763 |
| 36115 | 4V4NC9EHXNN310588 |
| 36116 | 4V4NC9EH1NN309829 |
| 36080 | 1UYVS2535H3941809 |
| 36289 | 4V4NC9EH2JN951289 |
| 35992 | 1UYVS2530P7900026 |
| 35992 | 1UYVS2532P7900027 |
| 35992 | 1UYVS2534P7900028 |
| 35992 | 1UYVS2536P7900029 |
| 35992 | 1UYVS2532P7900030 |
| 35993 | 1UYVS2534P7900031 |
| 35993 | 1UYVS2536P7900032 |
| 35993 | 1UYVS2538P7900033 |
| 35993 | 1UYVS253XP7900034 |
| 35993 | 1UYVS2531P7900035 |
| 35619 | 1FUJGLDR8JLJL8954 |
| 36390 | 1NPTX4TX9LD634664 |
| 35115 | 4V4NC9EH3JN993793 |
| 34715 | 1UYVS2531FM229918 |
| 34715 | 1UYVS2533FM229919 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
| --- | --- |
| 36214 | 3AKJHHDR8PSNU8578 |
| 33846 | 3AKJGBDV7JDJV5177 |
| 33846 | 3AKJGBDV1JDJV5174 |
| 33847 | 1FUJGEDR5HLJC9789 |
| 33707 | 1XPBD48X0FD247315 |
| 33962 | 4V4NC9EH9JN994494 |
| 36350 | 2SHSR5322PS002331 |
| 36154 | 4V4NC9EHXKN907302 |
| 36379 | 4V4NC9EH3KN907304 |
| 36379 | 4V4NC9EH4KN907313 |
| 34962 | 1UYVS2535P7818616 |
| 34962 | 1UYVS2537P7818617 |
| 34962 | 1UYVS2539P7818618 |
| 34962 | 1UYVS2530P7818619 |
| 34962 | 1UYVS2537P7818620 |
| 34964 | 1UYVS2538P7818626 |
| 34964 | 1UYVS253XP7818627 |
| 34964 | 1UYVS2531P7818628 |
| 34964 | 1UYVS2533P7818629 |
| 34964 | 1UYVS253XP7818630 |
| 34965 | 1UYVS2531P7818631 |
| 34965 | 1UYVS2533P7818632 |
| 34965 | 1UYVS2535P7818633 |
| 34965 | 1UYVS2537P7818634 |
| 34965 | 1UYVS2539P7818635 |
| 34288 | 1FUJHHDR9PLNV7754 |
| 34291 | 1FUJHHDR8PLNV7759 |
| 34326 | 1FUJHHDR2PLNV7773 |
| 34329 | 1FUJHHDR0PLNV7772 |
| 34372 | 1FUJHHDR0PLNV7755 |
| 34572 | 1FUJHHDRXPLNV7813 |
| 34584 | 1FUJHHDR4PLNV7788 |
| 34586 | 1FUJHHDR8PLNV7776 |
| 34670 | 1FUJHHDR2PLNV7756 |
| 34713 | 1FUJHHDR3PLNV7782 |
| 34819 | 1FUJHHDR8PLNV7809 |
| 34844 | 1FUJHHDR4PLNV7760 |
| 35053 | 1FUJHHDR8PLNV7826 |
| 35072 | 1FUJHHDRXPLNV7830 |
| 35128 | 1FUJHHDR2PLNV7837 |
| 35248 | 1FUJHHDR2PLNV7868 |
| 35277 | 1FUJHHDR9PLNV7866 |
| 35368 | 1FUJHHDR0PLNV7836 |
| 35382 | 1FUJHHDR2PLNV7871 |
| 35732 | 3AKJHHDR7PSNV7918 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35898 | 3AKJHHDR1PSNV7882 |
| 35898 | 3AKJHHDR0PSNV7873 |
| 35929 | 3AKJHHDR0PSNV7937 |
| 35944 | 3AKJHHDR8PSNV7930 |
| 36003 | 3AKJHHDR2PSNV7874 |
| 36016 | 3AKJHHDR4PSNV7911 |
| 36016 | 3AKJHHDR4PSNV7925 |
| 36052 | 3AKJHHDR2PSNU8737 |
| 36053 | 3AKJHHDR0PSNU8736 |
| 36054 | 3AKJHHDR5PSNU8733 |
| 36055 | 3AKJHHDR3PSNU8732 |
| 36063 | 3AKJHHDR1PSNV7932 |
| 36069 | 3AKJHHDRXPSNV7931 |
| 36108 | 3AKJHHDR7PSNV7935 |
| 36108 | 3AKJHHDR9PSNV7936 |
| 36163 | 3AKJHHDR3PSNU8746 |
| 36189 | 3AKJHHDR5PSNV7948 |
| 36190 | 3AKJHHDR8PSNV7944 |
| 36193 | 3AKJHHDR9PSNV7919 |
| 36281 | 3AKJHHDR2PSNV7891 |
| 36292 | 3AKJHHDR6PSNU8742 |
| 36311 | 3AKJHHDR4PSNV7908 |
| 36324 | 3AKJHHDR2PSNV7955 |
| 36324 | 3AKJHHDR4PSNV7956 |
| 36324 | 3AKJHHDR6PSNV7957 |
| 36326 | 3AKJHHDR9PSNV7922 |
| 36326 | 3AKJHHDR2PSNV7924 |
| 36328 | 3AKJHHDR3PSNV7916 |
| 36343 | 3AKJHHDR2PSNV7907 |
| 36440 | 3AKJHHDR8PSNV7958 |
| 36507 | 3AKJHHDR5PSNV7920 |
| 36556 | 3AKJHHDR0PSNU8753 |
| 36557 | 3AKJHHDR4PSNU8755 |
| 36634 | 3AKJHHDRXPSNV7895 |
| 36703 | 3AKJHHDR8PSNV7927 |
| 36703 | 3AKJHHDR8PSNV7894 |
| 36704 | 3AKJHHDR3PSNV7897 |
| 36704 | 3AKJHHDR2PSNV7938 |
| 36705 | 3AKJHHDR5PSNU8747 |
| 36706 | 3AKJHHDR9PSNU8749 |
| 36706 | 3AKJHHDR1PSNV7879 |
| 35889 | 3H3V532K9NS168214 |
| 35889 | 3H3V532K4NS168217 |
| 35889 | 3H3V532K8NS168219 |
| 35889 | 3H3V532K4NS168220 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35889 | 3H3V532K6NS168221 |
| 35891 | 1GR1A0622NB323994 |
| 35891 | 1GR1A0624NB323995 |
| 35891 | 1GR1A0625NB323987 |
| 35891 | 1GR1A0626NB323996 |
| 35891 | 1GR1A0628NB323997 |
| 35891 | 1GR1A062XNB323998 |
| 35892 | 1GR1A0627NB323988 |
| 35892 | 1GR1A0629NB323989 |
| 35892 | 1GR1A0625NB323990 |
| 35892 | 1GR1A0627NB323991 |
| 35892 | 1GR1A0629NB323992 |
| 35892 | 1GR1A0620NB323993 |
| 36813 | 5V8VC5322PT302385 |
| 36813 | 5V8VC5324PT302386 |
| 36813 | 5V8VC5326PT302387 |
| 36813 | 5V8VC5328PT302388 |
| 36813 | 5V8VC532XPT302389 |
| 36814 | 5V8VC5326PT302390 |
| 36814 | 5V8VC5328PT302391 |
| 36814 | 5V8VC532XPT302392 |
| 36814 | 5V8VC5321PT302393 |
| 36814 | 5V8VC5323PT302394 |
| 36815 | 5V8VC5325PT302395 |
| 36815 | 5V8VC5327PT302396 |
| 36815 | 5V8VC5329PT302397 |
| 36815 | 5V8VC5320PT302398 |
| 36815 | 5V8VC5322PT302399 |
| 36816 | 5V8VC5325PT302400 |
| 36816 | 5V8VC5327PT302401 |
| 36816 | 5V8VC5329PT302402 |
| 36816 | 5V8VC5320PT302403 |
| 36816 | 5V8VC5322PT302404 |
| 36828 | 1XPBDP9XXPD873469 |
| 36734 | 1XPBD49X4PD873529 |
| 36663 | 1XPBD49X2PD873528 |
| 36609 | 1XPXD49X1PD873574 |
| 36608 | 1XPXD49X8PD873572 |
| 36607 | 1XPXD49X6PD873571 |
| 36506 | 1XPBD49X9PD865264 |
| 36505 | 1XPBDP9X1PD865244 |
| 36504 | 1XPBDP9X5PD865246 |
| 36285 | 1XPBDP9X5PD873475 |
| 36285 | 1XPBD49X0PD873527 |
| 36171 | 1XPXD49X3PD873575 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36145 | 1XPBD49X8PD864641 |
| 35475 | 1XPBD49X5PD873524 |
| 35253 | 1XPBDP9X9PD873477 |
| 34853 | 1XPXD49XXPD873573 |
| 36656 | 4V4NC9EH3PN324626 |
| 36512 | 4V4NC9EH2PN324441 |
| 35790 | 4V4NC9EH6PN326810 |
| 35583 | 4V4NC9EH3PN324447 |
| 35240 | 4V4NC9EHXPN326812 |
| 35173 | 4V4NC9EHXPN326809 |
| 35057 | 4V4NC9EH8PN324458 |
| 34776 | 4V4NC9EH9PN326803 |
| 34687 | 4V4NC9EHXPN323070 |
| 34648 | 4V4NC9EH7PN326802 |
| 34627 | 4V4NC9EH9PN320421 |
| 34485 | 4V4NC9EH8PN320426 |
| 34398 | 4V4NC9EH7PN323074 |
| 34346 | 4V4NC9EH7PN326797 |
| 34306 | 4V4NC9EHXPN320427 |
| 34293 | 4V4NC9EH7PN320420 |
| 34130 | 4V4NC9EH1PN324463 |
| 33956 | 4V4NC9EH8PN324461 |
| 33918 | 4V4NC9EH2PN320423 |
| 33867 | 4V4NC9EH7PN324452 |
| 33358 | 4V4NC9EHXPN324459 |
| 33355 | 4V4NC9EH5PN326796 |
| 33295 | 4V4NC9EH6PN320425 |
| 36812 | 5V8VC5323PT302380 |
| 36812 | 5V8VC5325PT302381 |
| 36812 | 5V8VC5327PT302382 |
| 36812 | 5V8VC5329PT302383 |
| 36812 | 5V8VC5320PT302384 |
| 36737 | 1GR1P0622PT444276 |
| 36737 | 1GR1P0628PT444279 |
| 36737 | 1GR1P0624PT444280 |
| 36737 | 1GR1P0626PT444281 |
| 36737 | 1GR1P0621PT444284 |
| 36568 | 3HSDZAPR0PN563625 |
| 36570 | 3HSDZAPR6PN563628 |
| 35888 | 3H3V532K7NS168177 |
| 35888 | 3H3V532K9NS168200 |
| 35888 | 3H3V532K0NS168201 |
| 35888 | 3H3V532K6NS168204 |
| 35888 | 3H3V532KXNS168206 |
| 35888 | 3H3V532K5NS168212 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35913 | 1GRAA0625KW120974 |
| 35913 | 1GRAA0621KW120969 |
| 34969 | 1UYVS2533P7818646 |
| 34969 | 1UYVS2535P7818647 |
| 34969 | 1UYVS2537P7818648 |
| 34969 | 1UYVS2539P7818649 |
| 34969 | 1UYVS2535P7818650 |
| 34968 | 1UYVS2534P7818641 |
| 34968 | 1UYVS2536P7818642 |
| 34968 | 1UYVS2538P7818643 |
| 34968 | 1UYVS253XP7818644 |
| 34968 | 1UYVS2531P7818645 |
| 34966 | 1UYVS2530P7818636 |
| 34966 | 1UYVS2532P7818637 |
| 34966 | 1UYVS2534P7818638 |
| 34966 | 1UYVS2536P7818639 |
| 34966 | 1UYVS2532P7818640 |
| 36681 | 3AKJHHDR4NSNA0083 |
| 36681 | 3AKJHHDR9NSMX0146 |
| 36682 | 3AKJHHDR6NSNF0225 |
| 37390 | 3HSDZAPR5PN121116 |
| 37390 | 3HSDZAPRXPN527778 |
| 37369 | 1FUJHHDRXMLMM2186 |
| 37389 | 1XPXD49X9LD708849 |
| 37278 | 1FUJHHDR4NLMW8364 |
| 37283 | 5V8VC532XPM303438 |
| 37283 | 5V8VC5320PT303504 |
| 37283 | 5V8VC5321PM303439 |
| 37378 | 4V4NC9EJ9LN222437 |
| 35873 | 4V4NC9EJ4LN223415 |
| 36252 | 4V4NC9EH2KN210660 |
| 36164 | 1XKYDP9X0KJ996823 |
| 36317 | 1GR1P0624PT450872 |
| 36471 | 2LDPF5333PL074130 |
| 36581 | 2LDSD533XPG074134 |
| 36459 | 2LDPF5335PL074128 |
| 36459 | 2LDPF5337PL074129 |
| 36576 | 2LDSD5336PG074132 |
| 36576 | 2LDSD5338PG074133 |
| 36381 | 4V4NC9EH6NN287889 |
| 36552 | 527SR5321PM028426 |
| 36388 | 4V4NC9EJ0LN220916 |
| 36544 | 527SR5322PM034302 |
| 36165 | 527SR5324PM034298 |
| 36165 | 527SR5326PM034299 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36312 | 3AKJHHDR8KSKC6088 |
| 36280 | 1RNF53A4XPR059557 |
| 36551 | 3AKJHHDR9KSKJ0082 |
| 36431 | 1XKYD49X6LJ964779 |
| 36149 | 3AKJHHFGXKSLL0114 |
| 36351 | 3AKJHHDR2NSNL4432 |
| 36562 | 527SR5324PM028422 |
| 36399 | 1FUJHHDR8LLLC0193 |
| 36495 | 1XPXD49X2LD677752 |
| 36601 | 527SR5323PM034308 |
| 36601 | 527SR5325PM034309 |
| 36452 | 1XKYDP9XXKJ299157 |
| 36577 | 4V4NC9EJ1KN903321 |
| 36580 | 2SHSR5328PS002088 |
| 36430 | 4V4NC9EH8KN198076 |
| 36186 | 1FUJGHDV4JLJX2237 |
| 36515 | 1XPBD49X1LD674660 |
| 36596 | 2SHSR5320PS002845 |
| 36596 | 2SHSR5322PS002846 |
| 36596 | 2SHSR5324PS002847 |
| 36257 | 1UYVS2539K7730919 |
| 36636 | 3AKJHHDR3KSJZ8866 |
| 36636 | 1FUJGLDR1HLHT8938 |
| 36636 | 3AKJHHDR9KSKA1216 |
| 36636 | 1FUJHHDR2KLJZ8904 |
| 36636 | 1FUJHHDR4KLKJ4858 |
| 36649 | 1UYVS2532K6538408 |
| 36649 | 1UYVS2539K6538406 |
| 36649 | 1UYVS2538K6538414 |
| 36650 | 1UYVS2531K6538514 |
| 36650 | 1UYVS2530K6538519 |
| 36650 | 1UYVS2532K6538506 |
| 35909 | 3AKJHHDR4PSNU8559 |
| 36421 | 3AKJHHDR3JSJJ4088 |
| 36509 | 4V4NC9EH3KN899432 |
| 36671 | 3AKJHHDRXKSKA1094 |
| 36196 | 1JJV532B4JL048969 |
| 36273 | 3H3V532C3KT295040 |
| 35998 | 3AKJHHDR1KSJX9345 |
| 36687 | 3AKJHHDR8JSJM0492 |
| 36626 | 2M5921616K1177410 |
| 36629 | 1JJV532D3PL381027 |
| 36697 | 4V4MC9DF1JN986336 |
| 36744 | 4V4NC9EH0PN341772 |
| 36511 | 4V4NC9EH3JN998766 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36718 | 3AKJHHDR5PSNU8540 |
| 34871 | 1XPBDP9X0PD881029 |
| 36640 | 1UYVS2536N7950894 |
| 36659 | 527SR5326PM028423 |
| 36723 | 1GR1P0626PD442914 |
| 36723 | 1GR1P0628PD442915 |
| 36750 | 4V4NC9EH0KN209703 |
| 36527 | 1XPBD49X0PD870904 |
| 36830 | 1UYVS2539K7740818 |
| 36810 | 1XPBDP9XXKD489992 |
| 36764 | 1FUJHHDR1LLLC0195 |
| 36783 | 2SHSR5321NS000275 |
| 36761 | 1XKDDP9X4KJ995835 |
| 36721 | 2D92F4855P1004295 |
| 36832 | 5V8VC5321PM302727 |
| 36832 | 5V8VC5328PM302725 |
| 36777 | 5V8VC5325PM302732 |
| 36777 | 5V8VC5323PM302728 |
| 36839 | 1FUJHHDRXLLLC0194 |
| 36851 | 1XPBD49X8MD761442 |
| 36857 | 1FUJHHDR1LLKS3602 |
| 36027 | 2SHSR5324PS002069 |
| 36027 | 2SHSR5322PS002071 |
| 36029 | 2SHSR5328PS002074 |
| 35905 | 1FUJHHDR7LLKU6365 |
| 35905 | 1FUJHHDR3LLKU6363 |
| 36778 | 3AKJHHDR9PSNU8489 |
| 36779 | 3AKJHHDR0PSNU8588 |
| 36856 | 1XPXD49X2PD846920 |
| 36756 | 4V4NC9EHXKN209711 |
| 36888 | 3H3F532K3PJ406216 |
| 36593 | 1UYVS2532M7268609 |
| 36713 | 2A942MBN6L1114044 |
| 36735 | 4V4NC9EH6JN993979 |
| 36735 | 4V4NC9EG2JN998166 |
| 36730 | 4V4NC9EH1JN993775 |
| 36730 | 4V4NC9EH8JN993790 |
| 36730 | 4V4NC9EH9JN993894 |
| 36889 | 4V4NC9EH1KN906183 |
| 36889 | 4V4NC9EH2KN900554 |
| 36862 | 4V4NC9EH4JN993981 |
| 36870 | 4V4NC9EH6JN993836 |
| 36870 | 3AKJGBDV8JSJH8541 |
| 36870 | 3AKJGBDV1JSJH8557 |
| 36868 | 4V4NC9EH4PN331763 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36308 | 3AKJHHDR9JSJS2647 |
| 36811 | 5V8VC532XPT302375 |
| 36811 | 5V8VC5321PT302376 |
| 36811 | 5V8VC5323PT302377 |
| 36811 | 5V8VC5325PT302378 |
| 36811 | 5V8VC5327PT302379 |
| 36305 | 1XPBDP9X0PD881242 |
| 36773 | 527SR5328PM033980 |
| 35769 | 2AYNH7AV8P3T10068 |
| 36860 | JALE5W163P7300998 |
| 36559 | 3AKJHHDRXJSJU0042 |
| 36818 | 1UYVS2534P6917613 |
| 36913 | 4V4NC9EH4MN281734 |
| 36969 | 1JJV532D5PL381157 |
| 36969 | 1JJV532D7PL381158 |
| 36969 | 1JJV532D9PL381159 |
| 36762 | 3AKJHHDR5PSNV7903 |
| 36974 | 1JJV532D5PL381160 |
| 36974 | 1JJV532D7PL372203 |
| 36974 | 1JJV532D2PL372206 |
| 36986 | 1W1K55323P6633609 |
| 36787 | 1M1AN4GY0PM039294 |
| 36890 | 527SR5326PM031211 |
| 36972 | 4V4NC9EH9KN210879 |
| 36614 | 1XPBD49X6MD761441 |
| 36978 | 4V4NC9EH6KN900587 |
| 37010 | 3AKJHHDR7KSKP5545 |
| 36931 | 5V8VC5324KM903185 |
| 37037 | 1JJV532DXPL328678 |
| 37037 | 1JJV532D3PL328683 |
| 37037 | 1JJV532D4PL326313 |
| 36956 | 2SHSR532XPS002089 |
| 36956 | 2SHSR532XPS002092 |
| 36664 | 1GR1P0620PT444292 |
| 36881 | 4V4NC9EH5PN329097 |
| 37027 | 5V8VC5320NM202101 |
| 37027 | 5V8VC5329NM202114 |
| 37027 | 5V8VC5324NM202120 |
| 37027 | 5V8VC5322NM202147 |
| 36821 | 1JJV532D7KL111307 |
| 36821 | 5V8VC5329LM009250 |
| 36821 | 5V8VC5320LM009251 |
| 36821 | 5V8VC5322LM009252 |
| 36821 | 5V8VC5324LM009253 |
| 36821 | 5V8VC5326LM009254 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36821 | 5V8VC5326LM009240 |
| 36821 | 5V8VC5328LM009241 |
| 36822 | 5V8VC5329NM202078 |
| 36822 | 5V8VC5320NM202079 |
| 36822 | 5V8VC5327NM202077 |
| 36822 | 5V8VC5329NM202128 |
| 36822 | 5V8VC5320NM202129 |
| 36824 | 3AKJHHDR7KSKJ2963 |
| 36824 | 3AKJHHDR5KSKJ2962 |
| 36824 | 3AKJHHDR2LSMA8161 |
| 36824 | 1XKYDP9X4LJ969044 |
| 37074 | 1FUJHHDR5PLNW3695 |
| 36825 | 3AKJHHDR2MSMV3381 |
| 36994 | 4V4NC9EH0NN288505 |
| 37031 | 1NPCX4EX6KD489935 |
| 34106 | 1FUJHHDR3MLMM2157 |
| 37033 | 3AKJHHDR0LSLP8484 |
| 36908 | 4V4NC9EH3MN268795 |
| 37073 | 3ALACXFDXPDNX0978 |
| 37016 | 3AKJHHDR3MSMU1157 |
| 36796 | 4V4NC9EH9KN907310 |
| 37090 | 4V4NC9EH4NN287499 |
| 37066 | 3AKJHHDR5MSMR4667 |
| 36955 | 1XPBD49X9LD674664 |
| 36968 | 4V4NC9EH1KN211072 |
| 37071 | 4V4NC9EH9PN323027 |
| 37067 | 3AKJHHDR3PSNU8777 |
| 36998 | 4V4NC9EHXPN322887 |
| 37141 | 4V4NC9EH0JN993878 |
| 37410 | 4V4WC9EH6LN234983 |
| 37410 | 4V4WC9EH1LN234986 |
| 37418 | 4V4WC9EHXLN234985 |
| 37376 | 1FUJHHDR9KLKE4112 |
| 37347 | 1XKYD49X2PJ239721 |
| 37302 | 1FUJHHDR0NLMW8359 |
| 37284 | 1FUJHHDR6NLMW8334 |
| 37284 | 1FUJHHDR3NLMW7500 |
| 37284 | 3AKJHHDR9NSNG6077 |
| 37268 | 5V8VC5320PM302735 |
| 37268 | 5V8VC5322PM302736 |
| 37268 | 5V8VC5324PM302737 |
| 37268 | 5V8VC5326PM302741 |
| 37311 | 5V8VC5328PM302742 |
| 37311 | 5V8VC532XPM302743 |
| 37311 | 5V8VC5321PM302744 |

| Contract Number | Serial Number |
|---|---|
| 37154 | 1UYVS2530K7533301 |
| 37154 | 1UYVS2538K7562223 |
| 37154 | 1UYVS2537K7562214 |
| 37154 | 1UYVS2532K7533302 |
| 36962 | 1MT2N5343LH028460 |
| 37032 | 4V4NC9EH8LN220885 |
| 37167 | 3AKJHHDR0MSMM2265 |
| 36992 | 1XPXD49X8MD659760 |
| 37186 | 4V4NC9EH0KN193003 |
| 36990 | 3AKJHHDR2MSMS5824 |
| 37134 | 4V4NC9EH2MN263345 |
| 37158 | 4V4NC9EH7NN292776 |
| 37142 | 4V4NC9EH0KN209698 |
| 37201 | 3AKJHHDR2LSKX0285 |
| 36919 | 3AKJHHDR2KSJX9354 |
| 37110 | 1FUJHHDRXKLJZ1151 |
| 37263 | 1FUJHHDR0MLMM2066 |
| 36993 | 3AKJHHDR1KSJJ4009 |
| 37290 | 3AKJHHDR2LSKX0609 |
| 37224 | 4V4NC9EH6KN907300 |
| 37224 | 4V4NC9EH5KN907305 |
| 37316 | 1FUJHHDRXMLMM2107 |
| 37287 | 1FUJHHDR6NLMW8401 |
| 37285 | 4V4NC9EH7MN242572 |
| 37306 | 4V4NC9EH7KN906088 |
| 37096 | 1FUJHHDR1LLKW3002 |
| 37096 | 1FUJHHDR3LLKW3003 |
| 37096 | 1FUJHHDR8LLKW3031 |
| 37096 | 3AKJHHDR7LSKW3039 |
| 37193 | 3AKJHHDR5MSNB0751 |
| 37209 | 4V4NC9EH4KN900944 |
| 36473 | 1GR4M0627PH516324 |
| 36599 | 1E9AA5320L1588380 |
| 36584 | 3H3V532KXPJ486805 |
| 36584 | 3H3V532K5PJ486808 |
| 36584 | 3H3V532K4PJ486816 |
| 36584 | 3H3V532KXPJ486819 |
| 36584 | 3H3V532K1PJ486837 |
| 36584 | 3H3V532K5PJ486842 |
| 36584 | 3H3V532K0PJ486845 |
| 36501 | 1XPBDP9X5PD881009 |
| 36684 | 5V8VC5327PM302683 |
| 36684 | 5V8VC5329PM302684 |
| 36684 | 5V8VC5320PM302685 |
| 36684 | 5V8VC5322PM302686 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
| --- | --- |
| 36684 | 5V8VC5324PM302687 |
| 36685 | 5V8VC5326PM302688 |
| 36685 | 5V8VC5328PM302689 |
| 36685 | 5V8VC5324PM302690 |
| 36685 | 5V8VC5326PM302691 |
| 36685 | 5V8VC5328PM302692 |
| 37210 | 4V4NC9EH0JN993024 |
| 37304 | 1UYVS2531P6917603 |
| 37304 | 1UYVS2532P6917609 |
| 37304 | 1UYVS2539P6917610 |
| 37327 | 1JJV532D4PL372210 |
| 37273 | 4V4NC9EH2JN993977 |
| 37388 | 1XPBDP9X6PD881004 |
| 37291 | 3AKJHHDR5PSNV7951 |
| 37207 | 4V4NC9EH3PN324660 |
| 37207 | 4V4NC9EH7PN324662 |
| 37459 | 3HSDZAPR1PN131691 |
| 37155 | 2D92F4852R1004032 |
| 37339 | 1FUJHHDR7PLNV7963 |
| 37339 | 1FUJHHDR1PLNV7974 |
| 37315 | 1FUJHHDR0PLNV7867 |
| 37330 | 3AKJHHDR7PSNV7921 |
| 37189 | 1UYVS2535K2752428 |
| 37437 | 3AKJHHDR2PSNU8771 |
| 37437 | 3AKJHHDR4PSNU8772 |
| 37437 | 3AKJHHDR5PSNU8778 |
| 36106 | 1XKYDP9X8PJ217904 |
| 36106 | 1XKYD49X3PJ217873 |
| 36106 | 1XKYD49X5PJ217874 |
| 36106 | 1XKYD49X0PJ256887 |
| 37036 | 1JJV532D1PL372200 |
| 37036 | 1JJV532D8PL372209 |
| 37036 | 1JJV532D1PL328679 |
| 36907 | 1NPCX4TX9PD814894 |
| 37012 | 1NPCXPTX2PD808601 |
| 33262 | 3AKJHHDRXNSNG6055 |
| 34566 | 1UYVS2534P6711725 |
| 34566 | 1UYVS2536P6711726 |
| 34566 | 1UYVS2538P6711727 |
| 34758 | 1JJV532D7PL361220 |
| 34758 | 1JJV532D9PL361221 |
| 34758 | 1JJV532D0PL361222 |
| 34758 | 1JJV532D2PL361223 |
| 34758 | 1JJV532D4PL361224 |
| 34759 | 1JJV532D6PL361225 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 34759 | 1JJV532D8PL361226 |
| 34759 | 1JJV532DXPL361227 |
| 34759 | 1JJV532D1PL361228 |
| 34759 | 1JJV532D3PL361229 |
| 34579 | 1UYVS2532P7818606 |
| 34579 | 1UYVS2534P7818607 |
| 34579 | 1UYVS2536P7818608 |
| 34579 | 1UYVS2538P7818609 |
| 34579 | 1UYVS2534P7818610 |
| 34620 | 1XKYD49X1PJ951749 |
| 34620 | 1XKYD49XXPJ951751 |
| 34899 | 1FUJHHDR7PLNV7803 |
| 34946 | 3AKJHHDR3JSJM0562 |
| 35456 | 3HSDZAPR5PN563619 |
| 35456 | 3HSDZAPR1PN563620 |
| 35456 | 3HSDZAPR7PN563623 |
| 35456 | 3HSDZAPR6PN569140 |
| 35071 | 1FUJHHDR9PLNV7818 |
| 35877 | LJRH13241PT001323 |
| 35877 | LJRH13243PT001324 |
| 35846 | 1NKDXPTX8MR971973 |
| 36143 | 1XKYDP9X0PJ217895 |
| 36143 | 1XKYDP9X9PJ217894 |
| 36028 | 1XKYDP9X6PJ217898 |
| 36028 | 1XKYDP9X2PJ217896 |
| 36240 | 5V8VC5328PM303020 |
| 36240 | 5V8VC5327PM303025 |
| 36240 | 5V8VC5327PM303008 |
| 36240 | 5V8VC5323PM303071 |
| 36240 | 5V8VC5325PM303069 |
| 36212 | 5V8VC5323PM303037 |
| 36212 | 5V8VC5323PM303040 |
| 36212 | 5V8VC5324PM303029 |
| 36212 | 5V8VC5321PM303022 |
| 36212 | 5V8VC5325PM303024 |
| 36517 | 1XPBDP9X3PD881008 |
| 36040 | 1XPBDP9X2PD881016 |
| 36040 | 1XPBDP9X6PD881018 |
| 36255 | 1GR1P0623PT450880 |
| 36255 | 1GR1P0622PT444293 |
| 36160 | 1JJV532D8PL381153 |
| 36169 | 1JJV532DXPL381154 |
| 36172 | 1JJV532D1PL381155 |
| 36173 | 1JJV532D3PL381156 |
| 36499 | 2SHSR5320PS002196 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36499 | 2SHSR5322PS002197 |
| 36499 | 2SHSR5324PS002198 |
| 36500 | 2SHSR5326PS002199 |
| 36500 | 2SHSR5329PS002200 |
| 36500 | 2SHSR5320PS002201 |
| 36603 | LJRH13244PT001283 |
| 36603 | LJRH13246PT001284 |
| 36603 | LJRH1324XPT001286 |
| 36603 | LJRH13241PT001287 |
| 36603 | LJRH13243PT001288 |
| 36603 | LJRH13245PT001289 |
| 36603 | LJRH13243PT001291 |
| 36603 | LJRH13245PT001292 |
| 36603 | LJRH13247PT001293 |
| 36603 | LJRH13249PT001294 |
| 36603 | LJRH13240PT001295 |
| 36603 | LJRH13243PT001307 |
| 36603 | LJRH13247PT001312 |
| 36603 | LJRH13249PT001313 |
| 36603 | LJRH13240PT001314 |
| 36603 | LJRH13242PT001315 |
| 36603 | LJRH13244PT001316 |
| 36603 | LJRH13246PT001320 |
| 36561 | 1NKZX4TX1PJ951183 |
| 36251 | 1NKZX4TX0LJ962024 |
| 36661 | 1FUJHHDR3PLNX7854 |
| 36661 | 1FUJHHDR5PLNX7855 |
| 36728 | 1FUJHHDR7PLNX7856 |
| 36728 | 1FUJHHDR9PLNX7857 |
| 36855 | 1FUJHHDR0PLNX7858 |
| 35528 | 1JJV532D6PL381152 |
| 36647 | 1XPBDP9X0PD881015 |
| 36647 | 1XPBDP9X4PD881017 |
| 36797 | 1NPCX4TX1PD865211 |
| 35979 | 1FUJHHDR4PLUB5906 |
| 35979 | 1FUJHHDR6PLUB5907 |
| 35981 | 1FUJHHDR9PLNW8320 |
| 35981 | 1FUJHHDR8PLUB5908 |
| 35978 | 1FUJHHDR2PLNW8322 |
| 35978 | 1FUJHHDR0PLNW8321 |
| 36194 | 1M1AN4GY9PM034126 |
| 35451 | 3HSDZAPR1PN022017 |
| 35451 | 3HSDZAPR5PN022019 |
| 36911 | 3HSDZAPRXPN022016 |
| 36911 | 3HSDZAPR8PN022015 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36912 | 3HSDZAPR1PN022180 |
| 36912 | 3HSDZAPR3PN022181 |
| 36355 | 3HSDZAPR4PN876452 |
| 36786 | 1FUJHHDR9KLKJ4855 |
| 37136 | 4V4NC9EH7PN324645 |
| 35271 | 2DM42JAA5PS199101 |
| 35271 | 2DM42JAA7PS199102 |
| 37185 | 4V4NC9EH2PN342471 |
| 37185 | 4V4NC9EH4PN342472 |
| 37185 | 4V4NC9EH6PN342473 |
| 37185 | 4V4NC9EH8PN342474 |
| 37185 | 4V4NC9EHXPN342475 |
| 37148 | 1JJV532D8PL361100 |
| 37148 | 1JJV532D3PL361098 |
| 37148 | 1JJV532D5PL361118 |
| 37187 | 3AKJGLDR9JSJJ4229 |
| 37192 | 1XPCDP0X5JD478771 |
| 37131 | 2SHSR5320PS002375 |
| 37131 | 2SHSR5325PS002470 |
| 37131 | 2SHSR5320PS002473 |
| 37211 | 2SHSR5322PS002474 |
| 37211 | 2SHSR5324PS002475 |
| 37211 | 2SHSR5328PS002477 |
| 37212 | 2SHSR5326PS002896 |
| 37212 | 2SHSR5328PS002897 |
| 37206 | 4V4NC9EH5JN993861 |
| 37229 | 527SR5324PM031207 |
| 37249 | 1FUJHHDR9PLNV7995 |
| 37270 | 1FUJHHDR0PLNV8002 |
| 37076 | 4V4NC9EH2PN323029 |
| 37022 | 3HSDZAPR0PN527742 |
| 37239 | 4V4NC9EJ2JN999006 |
| 37310 | 3HSDZAPR1PN022020 |
| 37310 | 3HSDZAPR4PN022013 |
| 37407 | 4V4NC9EH1KN907303 |
| 37442 | 3AKJHHDR0LSKW9085 |
| 37465 | 4V4NC9EH4JN894366 |
| 37483 | 4V4NC9EH9MN285102 |
| 37531 | 4V4NC9EH8PN341101 |
| 37530 | 4V4NC9EH8LN241476 |
| 37490 | 1FUJHHDR9NLMW8330 |
| 37494 | 3AKJHHDR6KSKM7297 |
| 36995 | 2SHSR5322PS002412 |
| 36995 | 2SHSR5323PS002838 |
| 36999 | 2SHSR5323PS002841 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 36999 | 2SHSR5325PS002842 |
| 37000 | 2SHSR5327PS002843 |
| 37000 | 2SHSR5329PS002844 |
| 37563 | 527SR5329PM034314 |
| 37564 | 527SR5325PM034312 |
| 37560 | 527SR5323PM034311 |
| 37559 | 3ALXA7CG0JDJV9157 |
| 33622 | 527SR5324PL030418 |
| 37611 | 1XKYD49X8PJ217867 |
| 37520 | 3H3V532K2PJ419213 |
| 37521 | 3H3V532K6PJ419215 |
| 37521 | 3H3V532K8PJ419216 |
| 37522 | 3H3V532KXPJ419217 |
| 37558 | 2M5141619P1218921 |
| 37448 | 2DM42JAA9PS199103 |
| 37506 | 3AKJHHDRXKSKM7299 |
| 37658 | 1NPCX4TXXPD865210 |
| 37498 | 4V4NC9EH8PN324671 |
| 37599 | 527SR5327PM033999 |
| 37446 | 1JJV532D7PL372198 |
| 37449 | 1JJV532BXKL156160 |
| 37462 | 1FUJHHDR5PLNV7993 |
| 37584 | 4V4NC9EH2LN225256 |
| 37606 | 527SR532XPM034323 |
| 36858 | 2M5931612L1189553 |
| 36858 | 2M5931611L1189558 |
| 36858 | 2M5931611L1189575 |
| 36858 | 2M5931613L1189559 |
| 36858 | 2M593161XL1189560 |
| 37666 | 3AKJHHDR9JSJK8741 |
| 37575 | 1UYVS2539J7454627 |
| 37575 | 1UYVS2539J7454630 |
| 37649 | 1GRAA0629KT135544 |
| 37706 | 3AKJHHDR6JSJX9906 |
| 37400 | 1GR1A0628PW454794 |
| 37400 | 1GR1A062XPW454795 |
| 37742 | 4V4WC9EH0LN234977 |
| 37556 | 3ELA6RX27PG003279 |
| 37556 | 3ELA6RX23PG003280 |
| 37556 | 3ELA6RX25PG003281 |
| 37556 | 3ELA6RX27PG003282 |
| 37556 | 3ELA6RX29PG003283 |
| 37556 | 3ELA6RX20PG003284 |
| 37556 | 3ELA6RX22PG003285 |
| 37650 | 3AKJHHDRXNSMW4663 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 37644 | 4V4NC9EH3KN204723 |
| 37252 | 4V4NC9EH7KN198070 |
| 37252 | 4V4NC9EH9KN198071 |
| 37253 | 4V4NC9EH0KN198072 |
| 37253 | 4V4NC9EH2KN198073 |
| 37254 | 4V4NC9EH2KN198090 |
| 37704 | 3AKJHHDR7NSNG1461 |
| 37636 | 4V4NC9EH4PN324666 |
| 37614 | 4V4NC9EH2PN324665 |
| 37594 | 4V4NC9EH7PN342501 |
| 37585 | 3AKJHHDR7PSUP4831 |
| 37750 | 1XKYD49X4PJ264944 |
| 37467 | 3AKJHHDR6PSNU8790 |
| 37468 | 1FUJHHDR5PLNV8030 |
| 37703 | 3AKJHHDR7PSUP4845 |
| 35879 | 1GR1A0621LD203704 |
| 35879 | 1GR1A0627LD203710 |
| 35879 | 1GR1A0629LD203711 |
| 35879 | 1GR1A0620LD203712 |
| 35879 | 1GR1A0622LD203713 |
| 35879 | 1GR1A0624LD203714 |
| 35879 | 1GR1A0626LD203715 |
| 35880 | 1GR1A0628LD203716 |
| 35880 | 1GR1A062XLD203717 |
| 35880 | 1GR1A0621LD203718 |
| 35880 | 1GR1A0623LD203719 |
| 35880 | 1GR1A062XLD203720 |
| 35880 | 1GR1A0621LD203721 |
| 35880 | 1GR1A0620LD203709 |
| 35881 | 3H3V532C9LT151025 |
| 35881 | 3H3V532C6LT152049 |
| 35881 | 3H3V532C2LT248096 |
| 35881 | 3H3V532C8LT151128 |
| 35881 | 3H3V532C0LT151141 |
| 35881 | 3H3V532CXLT248024 |
| 35881 | 3H3V532C7LT248045 |
| 35883 | 1DW1A5329KSA16763 |
| 35883 | 1DW1A5320KSA16764 |
| 35883 | 1DW1A5322KSA16765 |
| 35883 | 1DW1A5324KSA16766 |
| 35883 | 1DW1A5326KSA16767 |
| 35883 | 1DW1A5328KSA16768 |
| 35883 | 1DW1A532XKSA16769 |
| 35884 | 1DW1A5326KSA16770 |
| 35884 | 1DW1A5328KSA16771 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 35884 | 1DW1A532XKSA16772 |
| 35884 | 1DW1A532XKEA16950 |
| 35884 | 1DW1A5321KEA16951 |
| 35884 | 1DW1A5323KEA16952 |
| 36316 | 1GR1P0622PJ505959 |
| 36533 | 1UYVS2538P7917821 |
| 36533 | 1UYVS253XP7917822 |
| 36533 | 1UYVS2531P7917823 |
| 36533 | 1UYVS2533P7917824 |
| 36533 | 1UYVS2535P7917825 |
| 36424 | 3H3V532C8MR192034 |
| 36961 | 4V4NC9EH0PN341125 |
| 36961 | 4V4NC9EH2PN341126 |
| 36963 | 4V4NC9EH4PN341127 |
| 36963 | 4V4NC9EH6PN341128 |
| 36964 | 4V4NC9EH8PN341129 |
| 36964 | 4V4NC9EH4PN341130 |
| 36943 | 4V4NC9EH0PN324647 |
| 36943 | 4V4NC9EH2PN324648 |
| 36943 | 4V4NC9EH4PN324649 |
| 36944 | 4V4NC9EH4PN324652 |
| 36944 | 4V4NC9EH6PN324653 |
| 36945 | 4V4NC9EH8PN324654 |
| 36945 | 4V4NC9EHXPN324655 |
| 37143 | 1XKYDP9X8PJ239692 |
| 36959 | 4V4NC9EH3PN341815 |
| 37025 | 1UYVS2532P3893703 |
| 37025 | 1UYVS2534P3893704 |
| 37025 | 1UYVS2536P3893705 |
| 37237 | 1JJV532D5PL361099 |
| 37015 | 4V4NC9EH0JN993833 |
| 37260 | 1FUJHHDR3PLNV7961 |
| 37208 | 3AKJHHDRXLSKW9188 |
| 37438 | 3AKJHHDRXPSNU8792 |
| 37438 | 3AKJHHDR6PSNU8773 |
| 37428 | 1UYVS2533P7848813 |
| 37582 | 3AKJHHDR8PSNU8774 |
| 37548 | 1XPXD49X2PD852913 |
| 37454 | 1FUJHHDR0KLKH0727 |
| 37454 | 1FUJHHDR2KLKH0728 |
| 37663 | 3AKJHHDR4PSUP4835 |
| 37669 | 3AKJHHDR6LSLP8490 |
| 37586 | 1UYVS2531L6932502 |
| 37586 | 1UYVS2537L6932519 |
| 37586 | 1UYVS2535L6932504 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 37586 | 1UYVS2539L6932523 |
| 37586 | 1UYVS2538L6932531 |
| 37667 | 4V4WC9EH0LN234980 |
| 37659 | 1FUJHHDR9NLMW8828 |
| 37618 | 3AKJHHDR9PSUP4832 |
| 37728 | 1UYVS2532P6711707 |
| 37481 | 1FUJHHDR8PLNV8006 |
| 37804 | 3H3V532K0PS058302 |
| 37804 | 3H3V532K8PS058306 |
| 37657 | 1XKYD49X5PJ264953 |
| 37622 | 527SR5324PM034317 |
| 37651 | 3AKJHHDR3PSNU8794 |
| 37683 | 3AKJHHDR1LSLK2022 |
| 37683 | 3AKJHHDR3LSLK2068 |
| 37683 | 3AKJHHDR3LSLK2071 |
| 37683 | 3AKJHHDR5LSLK2072 |
| 37766 | 3AKJHHDR7LSLK2073 |
| 37766 | 1FUJHHDR8LLLM9603 |
| 37766 | 3AKJHHDR1LSLK2019 |
| 37767 | 3AKJHHDR0MSMN3086 |
| 37767 | 3AKJHHDR6MSMN3111 |
| 37767 | 3AKJHHDR1LSLM7874 |
| 37769 | 1UYVS2532K6589312 |
| 37770 | 1UYVS2533K6634905 |
| 37610 | 2TX1FMB20PE360081 |
| 37610 | 2TX1FMB22PE360082 |
| 37610 | 2TX1FMB24PE360083 |
| 37610 | 2TX1FMB26PE360084 |
| 37610 | 2TX1FMB28PE360085 |
| 37685 | 2TX1FMB23PE360091 |
| 37685 | 2TX1FMB25PE360092 |
| 37685 | 2TX1FMB27PE360093 |
| 37685 | 2TX1FMB29PE360094 |
| 37685 | 2TX1FMB20PE360095 |
| 37643 | 3AKJHHDR4NSMW4660 |
| 37629 | 4V4NC9EH4PN314204 |
| 37833 | 4V4NC9EH3NN292533 |
| 37832 | 4V4NC9EHXNN292531 |
| 37758 | 1M1AN4GY3PM036843 |
| 37777 | 1M1AN4GY8PM036837 |
| 37738 | 3HSDZAPR4PN557620 |
| 37780 | 1FUJHHDR7MLMM2078 |
| 37779 | 1M1AN4GY4PM036821 |
| 37800 | 1M1AN4GY2PM038020 |
| 37841 | 3H3V532K2PS058303 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 37841 | 3H3V532K4PS058304 |
| 37841 | 3H3V532K6PS058305 |
| 37841 | 3H3V532K1PS058308 |
| 37882 | 1M1AN4GY3MM023120 |
| 37805 | 1UYVS2538N7529906 |
| 37755 | 3AKJHHDR2NSNF7771 |
| 37443 | 3HSDZAPR1PN527734 |
| 37589 | 3HSDZAPR8PN527777 |
| 37856 | 4V4NC9EHXPN324669 |
| 35977 | 4V4NC9EHXPN324753 |
| 37725 | 4V4NC9EH6KN200133 |
| 37829 | 1GR1P0624RD611024 |
| 37829 | 1GR1P0626RD611025 |
| 37829 | 1GR1P0628RD611026 |
| 37829 | 1GR1P062XRD611027 |
| 37829 | 1GR1P0621RD611028 |
| 37830 | 1GR1P0623RD611029 |
| 37830 | 1GR1P062XRD611030 |
| 37830 | 1GR1P0621RD611031 |
| 37830 | 1GR1P0623RD611032 |
| 37830 | 1GR1P0625RD611033 |
| 37818 | 3AKJHHDRXPSNH5485 |
| 37753 | 1XKYDP9X8PJ239689 |
| 37091 | 2SHSR5322PS002393 |
| 37091 | 2SHSR5324PS002394 |
| 37948 | 3AKJHHDR2LSLP8678 |
| 37848 | 3AKJHHDR7PSUL4104 |
| 37848 | 3AKJHHDR0PSUL4106 |
| 37850 | 3AKJHHDR5PSUL4103 |
| 37850 | 3AKJHHDR9PSUL4105 |
| 37798 | 4V4NC9EH6NN292753 |
| 37813 | 4V4NC9EH6NN293644 |
| 37939 | 1XPCD40X9RD895238 |
| 37736 | 1UYVS2532P3938901 |
| 37736 | 1UYVS2534P3938902 |
| 37736 | 1UYVS2533P3938941 |
| 37736 | 1UYVS2535P3938942 |
| 37736 | 1UYVS2537P3938943 |
| 37828 | 1UYVS2539P3938944 |
| 37828 | 1UYVS2532P3938946 |
| 37828 | 1UYVS2534P3938947 |
| 37828 | 1UYVS2536P3938948 |
| 37828 | 1UYVS2534P3938950 |
| 37995 | 1XPBDP9X1ND797945 |
| 37620 | 1FUJHHDR7PLNV7994 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 37888 | 3H3V532K3PS058309 |
| 37888 | 3H3V532KXPS058310 |
| 37982 | 1M1AN4GYXPM033079 |
| 38004 | 1UYVS2530P7848820 |
| 37938 | 1UYVS2535P6711734 |
| 37994 | 2SHSR533XRS003674 |
| 37994 | 2SHSR5331RS003675 |
| 37994 | 2SHSR5335RS003677 |
| 38032 | 2SHSR5337RS003678 |
| 38032 | 2SHSR5339RS003679 |
| 37874 | 5V8VC5321PT302944 |
| 37874 | 5V8VC5323PT302945 |
| 37874 | 5V8VC5327PT302950 |
| 37874 | 5V8VC5329PT302951 |
| 37874 | 5V8VC5320PT302952 |
| 38031 | 1XPBDP9X9ND828410 |
| 37822 | 4V4NC9EH7LN241467 |
| 37839 | 1FUJHHDR6MLMM2105 |
| 38023 | 4V4NC9EH4KN903987 |
| 37998 | 3AKJHHDRXLSLP8718 |
| 37972 | 4V4NC9EH6KN903893 |
| 37943 | 4V4NC9EH7MN277287 |
| 38091 | 527SR5325PM034293 |
| 37989 | 1FUJHHDR7PLNV7865 |
| 37983 | 3H3V532K0PS058090 |
| 37970 | 1JJV532D0PL372205 |
| 37970 | 1JJV532D1PL381091 |
| 37970 | 1JJV532D5PL372149 |
| 37971 | 1JJV532D2NL372039 |
| 37945 | 1XPBD49X5KD637755 |
| 37990 | 3AKJHHDR4NSNA8457 |
| 37880 | 3AKJHHDR7PSUG8264 |
| 37880 | 3AKJHHDR9PSUG8251 |
| 37946 | 5V8VC5322PT302953 |
| 37946 | 5V8VC5324PT302954 |
| 37946 | 5V8VC532XPT302991 |
| 37946 | 5V8VC5321PT302992 |
| 37946 | 5V8VC5323PT302993 |
| 38112 | 527SR5321PM034291 |
| 38112 | 527SR5329PM034300 |
| 38113 | 527SR5320PM034301 |
| 38113 | 527SR5324PM034303 |
| 38146 | 1FUJHHDR0NLMW8734 |
| 38146 | 1FUJHHDR2NLMW8430 |
| 38080 | 4V4NC9EH8MN281588 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 38155 | 3H3V532KXPS058081 |
| 38155 | 3H3V532K1PS058082 |
| 38155 | 3H3V532K3PS058083 |
| 38155 | 3H3V532K5PS058084 |
| 38134 | 1XKYD49X4PJ261302 |
| 38135 | 1XKYDP9X9PJ239684 |
| 38158 | 1XKYD49X5PJ264970 |
| 37180 | 1FUJHHDR3NLMW8789 |
| 38129 | 1XPBD49X8PD841506 |
| 38129 | 1XPBD49XXPD841507 |
| 38130 | 1XPBD49XXPD841510 |
| 38130 | 1XPBD49X1PD841508 |
| 38131 | 1XPBD49X1PD841511 |
| 38131 | 1XPBD49X5PD841513 |
| 38150 | 1XPBD49X6PD841505 |
| 38150 | 1XPBD49X0PD841516 |
| 38151 | 1XPBD49X8RD873522 |
| 38046 | 1FUJHHDR3NLMW8338 |
| 38217 | 5V8VC5328PT302925 |
| 37941 | 527SR5320PL030397 |
| 38005 | 1JJV532D0PL361124 |
| 37823 | 1FUJHHDR7NLMW8360 |
| 38045 | 1FUJHHDR9NLMW8845 |
| 38226 | 5V8VC532XPT302943 |
| 38077 | 1XKYD49X7PJ264923 |
| 38175 | 1JJV532DXPL381090 |
| 38159 | 1FUJHHDR1LLKU7270 |
| 38109 | 1FUJHHDR7PLNV7770 |
| 38109 | 3AKJHHDR6PSNU8742 |
| 37687 | 3AKJHHDR7KSJL3969 |
| 38096 | 1XKYD49X8PJ261304 |
| 38184 | 2SHSR5328PS002592 |
| 37752 | 3HSDZAPR0PN121105 |
| 37794 | 3HSDZAPR3PN528254 |
| 38214 | 3AKJHHDR6KSKH7962 |
| 38244 | 1E9AA5326R1588392 |
| 38244 | 1E9AA5328R1588393 |
| 38212 | 1NKDX4TX5KJ999790 |
| 38228 | 1NKDX4TX7KJ999791 |
| 38148 | 4V4NC9EH7LN225267 |
| 38250 | 4V4NC9EH1NN292742 |
| 37958 | 1FUJHHDR0PLNV7691 |
| 38238 | 4V4NC9EH8MN271658 |
| 38003 | 1XKYD49XXPJ264947 |
| 38162 | 3HSDZAPRXPN527781 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 38209 | 3AKJHHDR0JSJW8111 |
| 38196 | 1XPBD49X0PD837191 |
| 38234 | 1XKYD49X1PJ264917 |
| 38290 | 1FUJHHDR0NLMW8491 |
| 38305 | 1FUJHHDRXNLMW8854 |
| 38364 | 1UYVS2532N7711116 |
| 38364 | 1UYVS2532N7711150 |
| 38364 | 1UYVS2534N7711120 |
| 38363 | 1UYVS2535N7711143 |
| 38363 | 1UYVS2537N7711113 |
| 38363 | 1UYVS2539N7711114 |
| 38365 | 1UYVS2533N7711111 |
| 38365 | 1UYVS2538N7711122 |
| 38365 | 1UYVS2536N7711118 |
| 38365 | 1UYVS2530N7711146 |
| 38241 | 1FUJHHDR6NLMW8379 |
| 38242 | 3AKJHHDR4NSNH1753 |
| 36541 | 1XPXD49X3PD873561 |
| 36893 | 1XPBDP9X0PD873478 |
| 37203 | 1NPCX4TX9PD818573 |
| 37349 | 1NPCX4TX5PD818571 |
| 37372 | 1NPCX4TX3PD818570 |
| 37665 | 3BKDX4TX3PF951212 |
| 37671 | 1XPBD49X2PD873531 |
| 37712 | 1XPBD49X3PD873537 |
| 37739 | 3BKDX4TX9PF951215 |
| 37763 | 1XPBD49X1PD873536 |
| 37821 | 1NPCX4TX7PD818572 |
| 37851 | 1XPBD49X3RD873539 |
| 38054 | 3BKDX4TX2PF951217 |
| 38055 | 3BKDX4TX2PF951203 |
| 38056 | 3BKDX4TXXPF951207 |
| 38057 | 3BKDX4TX4PF951221 |
| 38058 | 3BKDX4TX1PF951208 |
| 38059 | 3BKDX4TX3PF951209 |
| 38060 | 3BKDX4TXXPF951210 |
| 38061 | 3BKDX4TX1PF951211 |
| 38062 | 3BKDX4TX7PF951214 |
| 36325 | 1XPBDP9X4PD873466 |
| 36325 | 1XPBD49X0PD865234 |
| 36325 | 1XPBD49X1PD865260 |
| 37552 | 1XPXD49X5MD755314 |
| 37600 | 4V4NC9EH3MN281739 |
| 37600 | 4V4NC9EHXMN281740 |
| 37601 | 4V4NC9EH8MN285110 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 37601 | 4V4NC9EH6MN242045 |
| 37603 | 4V4NC9EHXMN242047 |
| 37603 | 4V4NC9EH1MN242048 |
| 37603 | 4V4NC9EH3MN242052 |
| 37681 | 4V4NC9EH2NN287887 |
| 37700 | 4V4NC9EH1LN225295 |
| 37701 | 4V4NC9EH3LN220888 |
| 37731 | 527SR5323PM031196 |
| 37782 | 1FUJHHDR1PLNV7991 |
| 37785 | 1XKYDP9X5PJ239696 |
| 37789 | 1XPBD49X2PD850623 |
| 37797 | 1FUJHHDR8PLNV7986 |
| 37797 | 3AKJHHDR7PSNU8829 |
| 37806 | 1M2GR2GC0PM033725 |
| 37810 | 1XKYD49X7PJ264954 |
| 37811 | 3AKJHHDR4JSJT9565 |
| 37831 | 2AYNF7AV4P3T10445 |
| 37840 | 527SR5325PM034326 |
| 37887 | 4V4NC9EH9LN236898 |
| 37959 | 3HSDZAPR5PN527770 |
| 37980 | 2TX1FMB26PE360067 |
| 37980 | 2TX1FMB28PE360068 |
| 37980 | 2TX1FMB2XPE360069 |
| 37980 | 2TX1FMB23PE360074 |
| 37980 | 2TX1FMB25PE360075 |
| 37984 | 1XPBDP9X3ND825308 |
| 37991 | 4V4NC9EH7PN320420 |
| 38001 | 4V4NC9EH4LN220883 |
| 38009 | 3AKJHHDRXPSNV7914 |
| 38010 | 3AKJHHDR2PSUP4834 |
| 38037 | 1UYVS2536L6046529 |
| 38040 | 1FUJHHDR1LLLK2114 |
| 38040 | 1FUJHHDR7LLLK2117 |
| 38052 | 3H3V532K9PS056046 |
| 38052 | 1UYVS2536N7940334 |
| 38069 | 1UYVS2534P3967316 |
| 38072 | 3HSDZAPR5PN131693 |
| 38073 | 3HSDZAPR6PN533285 |
| 38074 | 3HSDZAPR0PN528261 |
| 38076 | 4V4NC9EH3NN292774 |
| 38081 | 4V4NC9EH6PN320327 |
| 38089 | 1FUJHHDR3LLKU7271 |
| 38097 | 4V4NC9EH9KN198099 |
| 38106 | 4V4NC9EH1JN993792 |
| 38118 | 3AKJHHDR6KSKJ0167 |

| Contract Number | Serial Number |
|---|---|
| 38143 | 3AKJHHDR1PSNV7901 |
| 38165 | 3HSDZAPR7PN527768 |
| 38166 | 3HSDZAPR2PN528259 |
| 38167 | 3HSDZAPR7PN569132 |
| 38177 | 5KJJBWDR0PLUC3680 |
| 38177 | 5KJJBWDR2PLUC3681 |
| 38178 | 1UYVS2533J6384306 |
| 38179 | 3AKJHHDR6RSUU3184 |
| 38180 | 3AKJHHDR4RSUU3183 |
| 38181 | 3AKJHHDR2RSUU3182 |
| 38182 | 1UYVS2539P6917607 |
| 38182 | 1UYVS2530P6917608 |
| 38182 | 1UYVS2530P6917611 |
| 38192 | 1FUJHHDRXMLMA7417 |
| 38199 | 4V4WC9EH8LN234984 |
| 38211 | 1FUJHHDR6MLMM2198 |
| 38218 | 5KJJBWDR8PLUC3684 |
| 38218 | 5KJJBWDR6PLUC3683 |
| 38219 | 5KJJBWDR4PLUC3682 |
| 38225 | 1UYVS2534P6917627 |
| 38225 | 1UYVS253XP6964421 |
| 38235 | 1XKYD49X3PJ261310 |
| 38249 | 4V4NC9EG3LN223037 |
| 38252 | 1XPBD49X7PD841481 |
| 38255 | 1NPCXPEX5KD233898 |
| 38278 | 1UYVS2536P3938903 |
| 38278 | 1UYVS2538P3938904 |
| 38278 | 1UYVS253XP3938905 |
| 38278 | 1UYVS2531P3938906 |
| 38278 | 1UYVS2533P3938907 |
| 38285 | 1JJV532D0PL381096 |
| 38285 | 1JJV532D7PL381094 |
| 38285 | 1JJV532D5PL381093 |
| 38285 | 1JJV532D7PL381161 |
| 38289 | 1FUJHHDR0KLKM7257 |
| 38293 | 4V4NC9EH7NN293121 |
| 38293 | 4V4NC9EH8NN293130 |
| 38297 | 4V4NC9EH1JN996241 |
| 38298 | 4V4NC9EH4KN906095 |
| 38299 | 1JJV532D1PL381088 |
| 38299 | 1JJV532D0PL326289 |
| 38299 | 1JJV532D9PL381095 |
| 38304 | 3AKJHHDR9KSJX9366 |
| 38310 | 1E9AB5335N1588500 |
| 38313 | 3H3V532K1RS087116 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 38313 | 3H3V532K3RS087117 |
| 38313 | 3H3V532K5RS087118 |
| 38313 | 3H3V532K7RS087119 |
| 38313 | 3H3V532K3RS087120 |
| 38314 | 1FUJHHDR3LLLK2163 |
| 38314 | 3AKJHHDR3LSLK2023 |
| 38315 | 1FUJHHDR1LLLK2078 |
| 38315 | 3AKJHHDR0LSLK2013 |
| 38316 | 3AKJHHDR2LSLK2014 |
| 38316 | 3AKJHHDR2LSLK2062 |
| 38321 | 3AKJHHDR2LSLL6365 |
| 38322 | 2M592161XJ1170779 |
| 38323 | JALE5W165P7302980 |
| 38333 | 3AKJHHDRXLSKW9028 |
| 38333 | 3AKJHHDR1LSKW9029 |
| 38333 | 3AKJHHDR8LSKW9030 |
| 38333 | 3AKJHHDRXLSKW9031 |
| 38333 | 3AKJHHDR3LSKW9033 |
| 38333 | 3AKJHHDR5LSKW9034 |
| 38333 | 3AKJHHDR6LSKW9091 |
| 38333 | 3AKJHHDR8LSKW9092 |
| 38336 | 4V4NC9EH2KN201361 |
| 38337 | 1XKYD49X9PJ264972 |
| 38342 | 4V4WC9EH2LN234981 |
| 38343 | 2T9YAAZC6JD016527 |
| 38343 | 2T9YAAZC7JD016519 |
| 38346 | 3AKJHHDR0NSMV7558 |
| 38351 | 3AKJHHDR0LSKX0589 |
| 38351 | 3AKJHHDR7LSKX0590 |
| 38352 | 3AKJHHDR0LSKX0592 |
| 38353 | 1UYVS253XM7207640 |
| 38353 | 1UYVS2535M7207643 |
| 38353 | 1UYVS2539M7207645 |
| 38354 | 1UYVS2538M7207524 |
| 38354 | 1UYVS2531M7207526 |
| 38354 | 1UYVS2533M7207527 |
| 38355 | 1UYVS2536M7207540 |
| 38355 | 1UYVS2538M7207541 |
| 38355 | 1UYVS253XM7207542 |
| 38355 | 1UYVS2539M7207550 |
| 38362 | 3AKJHHDR7MSMA8173 |
| 38376 | 1XKYD49X6PJ264962 |
| 38377 | 3AKJHHDR7KSKM7289 |
| 38384 | 4V4NC9EH1JN888279 |
| 38386 | 1E9AB5330N1588856 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 38388 | 1M1AN4GY0PM038016 |
| 38390 | 4V4NC9EH2KN201375 |
| 38392 | 3AKJHHDR8NSNH1755 |
| 38397 | 1XPBD49X8RD640935 |
| 38399 | 4V4NC9EH7LN218805 |
| 38400 | 1XKYD49X4RJ976731 |
| 38406 | 4V4NC9EH6NN295488 |
| 38407 | 1M1AN4GY6PM036822 |
| 38408 | 3AKJHLDR6JSJK6299 |
| 38408 | 3AKJHLDR4JSJJ0960 |
| 38409 | 4V4NC9EH6JN993903 |
| 38409 | 3AKJHLDR0JSJJ0907 |
| 38410 | 3AKJHHDR0KSJX9420 |
| 38411 | 1M1AN4GY4PM038018 |
| 38412 | 1M1AN4GY4PM036835 |
| 38424 | 3ELA6RX28PG003632 |
| 38424 | 3ELA6RX2XPG003633 |
| 38424 | 3ELA6RX21PG003634 |
| 38424 | 3ELA6RX23PG003635 |
| 38424 | 3ELA6RX25PG003636 |
| 38424 | 3ELA6RX27PG003637 |
| 38424 | 3ELA6RX26PG003631 |
| 38426 | 2AYNF7AV6P3T10480 |
| 38426 | 2AYNF7AV4P3T10400 |
| 38433 | 3AKJHHDR3NSNG6057 |
| 38441 | 3HSDZAPR5PN569131 |
| 38442 | 3AKJHHDR2LSKW9234 |
| 38454 | 1FUJHHDRXNLMW8353 |
| 38455 | 1M1AN4GY2PM036820 |
| 38462 | 3AKJHHDR2JSJZ2751 |
| 38463 | 1XPBD49X7RD873494 |
| 38469 | 1XPBD49X9RD850525 |
| 38472 | 1UYVS2537P6962710 |
| 38475 | 1UYVS2534K7579441 |
| 38475 | 1UYVS2538L7881350 |
| 38489 | 3ELA6RX29PG003638 |
| 38489 | 3ELA6RX20PG003639 |
| 38489 | 3ELA6RX27PG003640 |
| 38489 | 3ELA6RX29PG003641 |
| 38489 | 3ELA6RX20PG003642 |
| 38489 | 3ELA6RX22PG003643 |
| 38489 | 3ELA6RX24PG003644 |
| 38489 | 3ELA6RX26PG003645 |
| 38493 | 1FUJHHDR4LLLC0191 |
| 38494 | 3AKJHHDR4LSKW9235 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 38502 | 4V4NC9EH8NN293645 |
| 38511 | 4V4NC9EH9LN225268 |
| 38512 | 1UYVS2539P6964426 |
| 38518 | 4V4NC9EH4PN340818 |
| 38525 | 1FUJHHDR8NLMW7489 |
| 38530 | 3AKJHLDR8JSJK6255 |
| 38540 | 4V4NC9EH3KN201417 |
| 38540 | 4V4NC9EH8KN201378 |
| 38543 | 1UYVS2535P3938908 |
| 38543 | 1UYVS2537P3938909 |
| 38543 | 1UYVS2533P3938910 |
| 38543 | 1UYVS2530P3938945 |
| 38543 | 1UYVS2538P3938949 |
| 38544 | 1M1AN4GYXPM036841 |
| 38545 | 1M1AN4GY8PM036823 |
| 38550 | 1XKYD49X7PJ264971 |
| 38553 | 1FVACXFE1NHNL6198 |
| 38554 | 1FVACXFE0NHNL6192 |
| 38555 | 1FVACXFE4NHNL6194 |
| 38557 | 4V4NC9EH4KN198088 |
| 38557 | 4V4NC9EH3KN201367 |
| 38559 | 1NKZX4TX4NJ982098 |
| 38568 | 1FUJHHDR8LLKU7329 |
| 38584 | 4V4NC9EH8KN204863 |
| 38594 | 1FUJHHDRXLLKU7266 |
| 38633 | 4V4NC9EHXKN201379 |
| 38562 | 1UYVS2535P6964424 |
| 38562 | 1UYVS2537P6964425 |
| 38571 | 1XPBDP9X1PD852929 |
| 38573 | 1XKYD49X4PJ264975 |
| 38579 | 1XPBD49XXRD850470 |
| 38588 | 2L9DA63S7J1070237 |
| 38588 | 2L9DA63SXK1070296 |
| 38591 | 1JJV532B4LL170167 |
| 38591 | 1JJV532B6LL170168 |
| 38591 | 1JJV532B8LL170169 |
| 38591 | 1GR1A0623LB150015 |
| 38591 | 1GR1A0625LB150016 |
| 38661 | 1GR1A0628NB425803 |
| 38661 | 1GR1A062XNB425804 |
| 38661 | 1GR1A0624NB425801 |
| 38661 | 1GR1A0626NB425802 |
| 38662 | 1UYVS2539N6449813 |
| 38662 | 1UYVS2532N6449815 |
| 38662 | 1UYVS2530N6449814 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 38662 | 1UYVS2534N6449816 |
| 38674 | 1XPBD49X3RD639403 |
| 38499 | 3AKJHHDR9LSKX0459 |
| 38509 | 1XPBD49X7PD841495 |
| 38538 | 1UYVS2531P6964422 |
| 38538 | 1UYVS2533P6964423 |
| 38589 | 3HSDZAPR7RN272204 |
| 38611 | 1FUJHHDRXNLMW8465 |
| 38508 | 4V4NC9EH4KN903973 |
| 38659 | 4V4NC9EH9KN193758 |
| 38663 | 4V4NC9EH8KN198093 |
| 38617 | 5V8VC5323PT307806 |
| 38617 | 5V8VC5328PT307817 |
| 38617 | 5V8VC532XPT307818 |
| 38617 | 5V8VC5321PT307819 |
| 38617 | 5V8VC5328PT307820 |
| 38617 | 5V8VC532XPT307821 |
| 38618 | 5V8VC5323PT307823 |
| 38618 | 5V8VC5321PT307822 |
| 38618 | 5V8VC5325PT307824 |
| 38618 | 5V8VC5327PT307825 |
| 38618 | 5V8VC5329PT307826 |
| 38618 | 5V8VC5320PT307827 |
| 38619 | 5V8VC5322PT307828 |
| 38619 | 5V8VC5324PT307829 |
| 38619 | 5V8VC5320PT307830 |
| 38619 | 5V8VC5322PT307831 |
| 38619 | 5V8VC5324PT307832 |
| 38619 | 5V8VC5326PT307833 |
| 38620 | 5V8VC5328PT307834 |
| 38620 | 5V8VC532XPT307835 |
| 38620 | 5V8VC5321PT307836 |
| 38620 | 5V8VC5323PT307837 |
| 38620 | 5V8VC5325PT307838 |
| 38620 | 5V8VC5327PT307839 |
| 38694 | 1FUJHHDR4MLMM2104 |
| 38695 | 1FUJHHDR1MLMM2058 |
| 38699 | 4V4NC9EH6LN220898 |
| 38715 | 3HSDZAPR4PN527775 |
| 38728 | 1UYVS2538P6962716 |
| 38728 | 1UYVS253XP6962717 |
| 38728 | 1UYVS2531P6962718 |
| 38728 | 1UYVS2531P6962721 |
| 38733 | 3AKJHLDR8JSJK6367 |
| 38734 | 3AKJHLDR0JSJL4141 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 38428 | 3AKJHHDR6NSMW0366 |
| 38428 | 1FUJHHDR6NLMW8785 |
| 38468 | 1XPBD49XXRD640936 |
| 38492 | 3AKJHHDR0LSLV9997 |
| 38506 | 1XKYDP9X5PJ239679 |
| 38586 | 4N4NC9EH8NN287893 |
| 38597 | 1GR4M0629PH447667 |
| 38597 | 1GR4M062XPH447659 |
| 38597 | 1GR4M0626PH447660 |
| 38597 | 1GR4M0622PH447655 |
| 38621 | 5V8VC5323PT307840 |
| 38621 | 5V8VC5325PT307841 |
| 38621 | 5V8VC5327PT307842 |
| 38621 | 5V8VC5329PT307843 |
| 38621 | 5V8VC5320PT307844 |
| 38621 | 5V8VC5322PT307845 |
| 38622 | 5V8VC5324PT307846 |
| 38622 | 5V8VC5326PT307847 |
| 38622 | 5V8VC5328PT307848 |
| 38622 | 5V8VC532XPT307849 |
| 38622 | 5V8VC5326PT307850 |
| 38622 | 5V8VC5328PT307851 |
| 38622 | 5V8VC532XPT307852 |
| 38642 | 1XKYDP9X0PJ954188 |
| 38701 | 2D92F4858R1004052 |
| 38701 | 2D92F4856R1004017 |
| 38718 | 1UYVS2532N6711607 |
| 38740 | 2SHSR5322PS002331 |
| 38761 | 1FUJHHDR6MLMM2072 |
| 3175 | 1XPBD49X8RD640885 |
| 3176 | 1M1AN4GY9PM036832 |
| 3177 | 4V4NC9EH3LN225296 |
| 3178 | 1XPBD49X0RD639391 |
| 3179 | 4V4NC9EJ3RN629257 |
| 3180 | 4V4NC9EH9LN218806 |
| 3181 | 2AYNF7AV7P3T10536 |
| 3182 | 3AKJHHDR4NSMW4674 |
| 3184 | 5V8VC5323PT307787 |
| 3185 | 5V8VC5324PT307801 |
| 3186 | 5V8VC5326PT307802 |
| 3187 | 5V8VC5328PT307803 |
| 3188 | 5V8VC532XPT307804 |
| 3189 | 5V8VC5321PT307805 |
| 3190 | 2DM42JAA2PS199105 |
| 3191 | 2DM42JAA0PS199104 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 3192 | 1UYVS2532P6962727 |
| 3193 | 1UYVS2534P6962728 |
| 3194 | 1UYVS2536P6962729 |
| 3195 | 1UYVS2532P6962730 |
| 3196 | 1UYVS253XP6962720 |
| 3197 | 1NPCX4TX8PD884371 |
| 3198 | 1M1AN4GY7PM036828 |
| 3199 | 3HSDZTZRXPN200516 |
| 3200 | 1M1AN4GY1PM036825 |
| 3201 | 2TX1FMB21PE360073 |
| 3202 | 2TX1FMB28PE360071 |
| 3203 | 5V8VC5321PT307853 |
| 3204 | 5V8VC5323PT307854 |
| 3205 | 5V8VC5325PT307855 |
| 3206 | 5V8VC5327PT307856 |
| 3207 | 5V8VC5328PT307798 |
| 3208 | 5V8VC5324PT307684 |
| 3209 | 5V8VC5322PT307800 |
| 3211 | 1XPBD49X3RD850455 |
| 3213 | 5DN115346LB001330 |
| 3214 | 1XPBD49X1RD640887 |
| 3215 | 1XPBD49X5RD850473 |
| 3216 | 1XPBD49X7RD850474 |
| 3217 | 1XPBD49X2RD850477 |
| 3218 | 4V4NC9EH9KN219677 |
| 3219 | 1XPBD49X4RD850478 |
| 3220 | 3AKJHHDR6NSNG6134 |
| 3222 | 1JJV532D7PL361394 |
| 3223 | 1JJV532D9PL361395 |
| 3224 | 1JJV532D0PL361396 |
| 3225 | 1JJV532D2PL361397 |
| 3226 | 1JJV532D4PL361398 |
| 3227 | 3AKJHHDR5KSJY6640 |
| 3229 | 1JJV532D6PL361399 |
| 3230 | 1JJV532D9PL361400 |
| 3231 | 1JJV532D0PL361401 |
| 3232 | 1JJV532D2PL361402 |
| 3233 | 1JJV532D4PL361403 |
| 3234 | 1JJV532D6PL361404 |
| 3235 | 1JJV532D8PL361405 |
| 3236 | 1JJV532DXPL361406 |
| 3237 | 1JJV532D1PL361407 |
| 3238 | 1JJV532D3PL361408 |
| 3239 | 1UYVS2537P2876501 |
| 3240 | 1XKYD49X5RJ327083 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 3241 | 1XKYD49X3NJ148714 |
| 3244 | 1UYVS2530R7126301 |
| 3245 | 1UYVS2534R7126303 |
| 3246 | 1UYVS2536R7126304 |
| 3247 | 1UYVS2535R7126309 |
| 3248 | 1UYVS2531R7126310 |
| 3249 | 1FUJHHDR1PLNV7764 |
| 3250 | 3AKJHHDR3JSJW8247 |
| 3251 | 1XPBD49X3RD639370 |
| 3252 | 1XPBD49X4RD850528 |
| 3253 | 3AKJHHDR4KSKJ0443 |
| 3254 | 3AKJGLDR0KDKH9961 |
| 3256 | 2AYNF7AV2P3T10539 |
| 3258 | 4V4NC9EH3MN278517 |
| 3259 | 1FUJHHDR2MLMT9508 |
| 3261 | 4V4NC9EH1LN258233 |
| 3262 | 4V4NC9EJ0LN222441 |
| 3263 | 1XKYD49X8NJ151091 |
| 3264 | 1XKYD49X0NJ499810 |
| 3265 | 3AKJHHDR5NSNC3386 |
| 3266 | 4V4NC9EH4KN903939 |
| 3269 | 3AKJHHDR6KSKM7302 |
| 3270 | 1W1K55348R6634159 |
| 3272 | 1FUJHHDR4MLMM2099 |
| 3273 | 3AKJHHDR9NSNC3410 |
| 3274 | 3AKJHHDR8NSNC3446 |
| 3279 | 4V4NC9EH2NN310956 |
| 3280 | 4V4NC9EH9KN903984 |
| 3281 | 4V4NC9EH2KN214921 |
| 3282 | 4V4NC9EJ0LN222455 |
| 3283 | 1RNF53A28JR043993 |
| 3284 | 4V4NC9EH9KN201356 |
| 3285 | 4V4NC9EH2KN903972 |
| 3286 | 1XPBD49X6RD639394 |
| 3288 | 3AKJHHDRXKSJZ8878 |
| 3289 | 3AKJHLDR0JSJK6301 |
| 3290 | 4V4NC9EH4LN238459 |
| 3291 | 1NKDX4TX5LJ961977 |
| 3294 | 3AKJHHDR5KSKM7288 |
| 3295 | 3AKJHHDRXJSJT9568 |
| 3296 | 3AKJHHDR7NSMX0422 |
| 3297 | 1RNF53A38RR059485 |
| 3298 | 4V4NC9EH3KN200137 |
| 3300 | 4V4NC9EH0LN230133 |
| 3302 | 3AKJHHDR7NSNG6076 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 3304 | 1FUJHHDRXNLMW8885 |
| 3305 | 1FUJHHDR0NLMW8460 |
| 3308 | 3AKJHHDR2NSMV7559 |
| 3311 | 1XKYD49X4NJ151086 |
| 3312 | 2S9PS5277RW134371 |
| 3313 | 2S9PS5276RW134538 |
| 3315 | 4V4NC9EH7MN242152 |
| 3316 | 4V4NC9EH6LN228158 |
| 3317 | 4V4NC9EH1KN209709 |
| 3318 | 1XPBD49X1RD850471 |
| 3319 | 1FUJHHDR5LLKU7269 |
| 3320 | 4V4NC9EH6KN201427 |
| 3321 | 1XPBD49X5RD850523 |
| 3322 | 4V4NC9EJ6JN999008 |
| 3323 | 3AKJHHDR5KSKF3555 |
| 3324 | 1M1AN4GY6PM038022 |
| 3325 | 3AKJHHDR9NSMX0423 |
| 3326 | 1M1AN4GY8PM038023 |
| 3327 | 2SHSR5332RS004043 |
| 3328 | 3AKJHHFG2KSKM3503 |
| 3329 | 4V4NC9EH8JN993031 |
| 3330 | 4V4NC9EH0LN241911 |
| 3331 | 1FUJHHDR3MLMA7369 |
| 3332 | 1UYVS2536P7711218 |
| 3333 | 1UYVS253XP7711206 |
| 3334 | 3AKJHLDR4JSJJ1610 |
| 3335 | 3AKJHLDR9JSJL4204 |
| 3336 | 1XPBD49XXRD640886 |
| 3337 | 1UYVS2530P7967418 |
| 3338 | 1UYVS2532P7967419 |
| 3339 | 1UYVS2539P7967420 |
| 3340 | 1XPBD49X8ND772586 |
| 3341 | 1XKYD49X6RJ327092 |
| 3342 | 1M1AN4GY5PM036827 |
| 3343 | 1XKYD49X7RJ346525 |
| 3344 | 1XKYD49X9RJ346526 |
| 3345 | 1XPBD49X5RD639404 |
| 3346 | 1XPBD49X7RD639405 |
| 3347 | 1XPBD49X9RD639406 |
| 3349 | 1JJV532D1KL136090 |
| 3350 | 1JJV532D8KL136104 |
| 3351 | 1JJV532DXKL136105 |
| 3352 | 1JJV532D1KL136106 |
| 3353 | 4V4NC9EH2LN253168 |
| 3356 | 1UYVS2537P7967416 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 3357 | 1JJV532D5PL361412 |
| 3358 | 1JJV532D7PL361413 |
| 3359 | 1JJV532D9PL361414 |
| 3360 | 1JJV532D0PL361415 |
| 3361 | 1JJV532D2PL361416 |
| 3362 | 3AKJHHDR3KSKA1194 |
| 3363 | 4V4NC9EH2NN320306 |
| 3364 | 1XPBD49X8RD639395 |
| 3366 | 1JJV532D6PL361418 |
| 3367 | 1JJV532D8PL361419 |
| 3368 | 1JJV532D4PL361420 |
| 3369 | 1JJV532D6PL361421 |
| 3370 | 1JJV532D4PL361417 |
| 3371 | 1UYVS2536P2709305 |
| 3372 | 1UYVS2538P2709306 |
| 3373 | 1UYVS2533P2709309 |
| 3374 | 1UYVS253XP2709310 |
| 3375 | 4V4NC9EH2MN271655 |
| 3376 | 4V4NC9EH1NN310950 |
| 3377 | 1XKYD49X3RJ346523 |
| 3378 | 1XKYD49X5RJ346524 |
| 3379 | 1XKYD49X2RJ326960 |
| 3380 | 1UYVS2534P7711203 |
| 3381 | 1UYVS2535P7711209 |
| 3382 | 1UYVS2534P7711220 |
| 3383 | 1UYVS2536P7711221 |
| 3384 | 1UYVS2538P7711205 |
| 3385 | 1UYVS2530P7711201 |
| 3387 | 3AKJHHDR0JSJT9563 |
| 3388 | 4V4NC9EH7KN903983 |
| 3389 | 1M1AN4GY2PM038017 |
| 3392 | 3AKJHHDR0LSLP3625 |
| 3393 | 1UYVS2530P6964427 |
| 3394 | 1UYVS2532P6964428 |
| 3395 | 1UYVS253XP6962703 |
| 3397 | 3AKJHHDR7LSKW9200 |
| 3398 | 4V4NC9EH4NN305466 |
| 3399 | 4V4NC9EH8NN305454 |
| 3400 | 4V4NC9EH7JN993036 |
| 3401 | 4V4NC9EH8NN305468 |
| 3402 | 4V4NC9EH3NN305457 |
| 3403 | 4V4NC9EH0NN305478 |
| 3404 | 4V4WC9EGXLN261496 |
| 3405 | 4V4WC9EGXLN241846 |
| 3406 | 1XKYD49X3PJ264949 |

**RBC Securitization: Appendix D-1**

| Contract Number | Serial Number |
|---|---|
| 3408 | 1XKYD49X7RJ327084 |
| 3409 | 4V4NC9EH1NN295494 |
| 3410 | 1FUJHHDR5NLMW8339 |
| 3411 | 3AKJHHDR7KSJX9351 |
| 3412 | 1UYVS2532R7126302 |
| 3413 | 1UYVS2538R7126305 |
| 3414 | 1UYVS253XR7126306 |
| 3417 | 3AKJHHDR8LSLP8703 |
| 3419 | 3AKJHHDR6LSKX0614 |
| 3420 | 3AKJHHDR8LSKX0615 |
| 3421 | 3AKJHHDR3LSKX0389 |
| 3422 | 1FUJHHDR6KLKM7263 |
| 3423 | 4V4NC9EHXKN211300 |
| 3424 | 1UYVS2531R7126307 |
| 3425 | 1UYVS2533R7126308 |
| 3426 | 4V4WC9EH2LN234995 |
| 3427 | 1JJV532D3RL437521 |
| 3429 | 1M1AN4GY1PM038025 |
| 3433 | 4V4NC9EH1KN200749 |
| 3434 | 4V4NC9EH8KN904589 |
| 3436 | 1UYVS2533P6962719 |
| 3437 | 1UYVS2533P6962722 |

**RBC Securitization: Appendix D-2**

**Count:**    2

| Contract Number | Serial Number |
|---|---|
| 32237 | 1XPBD49X0ND797238 |
| 32506 | 2LDPF2820LL068679 |

**Note 1:** The Monitor has not received an Acknowledgement from Royal Bank of Canada in relation to tranche #2.

| Contract Number | Tranche | Serial Number |
|---|---|---|
| 32498 | TWO | 3AKJHHDR2NSNE3076 |
| 32779 | TWO | 11VJ817A6NA000092 |
| 33034 | TWO | 1XKDD40X3KJ997913 |
| 33034 | TWO | 2S9DA635XKM118420 |
| 33074 | TWO | 3AKJHHDR6NSNC9889 |
| 33076 | TWO | 3AKJHHDR4NSNC9891 |
| 33077 | TWO | 3AKJHHDR8NSNC9893 |
| 33078 | TWO | 3AKJHHDRXNSNC9894 |
| 33081 | TWO | 3AKJHHDR3NSNC9896 |
| 33247 | TWO | 4V4NC9EH2NN311752 |
| 33248 | TWO | 4V4NC9EH1NN311757 |
| 33548 | TWO | 3AKJHHDR4NSNE3077 |
| 33603 | TWO | 1M1AN4GY3LM010513 |
| 33633 | TWO | 1DW1A5334MSA49701 |
| 33633 | TWO | 1DW1A5336MSA49702 |
| 33633 | TWO | 1DW1A5338MSA49703 |
| 33633 | TWO | 1DW1A533XMSA49704 |
| 33644 | TWO | 4V4NC9EH0PN317441 |
| 33735 | TWO | 4V4NC9EH2PN317442 |
| 33728 | TWO | 1XKZDP0X5PJ952647 |
| 33780 | TWO | 1M1PN4GY5PM011906 |
| 33783 | TWO | 2D92F4854P1004109 |
| 33783 | TWO | 2D92F4854P1004112 |
| 33675 | TWO | 1XPBDP9X1PD852882 |
| 33229 | TWO | 2V9CS223XKS027735 |
| 33229 | TWO | 2V9CS4347KS027730 |
| 33229 | TWO | 2V9CS2233KS027737 |
| 33229 | TWO | 2V9CS4349KS027731 |
| 33229 | TWO | 2V9CS2235KS027738 |
| 33229 | TWO | 2V9CS4340KS027729 |
| 33229 | TWO | 2V9CS4442KS026810 |
| 33473 | TWO | 1NPCX4TX7ND809108 |
| 33474 | TWO | 1NPCX4TX9ND809109 |
| 33068 | TWO | 1DW1A5329HB699523 |
| 33068 | TWO | 1DW1A5320HB699524 |
| 33068 | TWO | 1DW1A5326HB699513 |
| 33068 | TWO | 1DW1A5328HB699545 |
| 33068 | TWO | 1DW1A5324HB699557 |
| 33697 | TWO | 2SHSR5323PS001429 |
| 33697 | TWO | 2SHSR532XPS001430 |
| 33697 | TWO | 2SHSR5321PS001431 |
| 33697 | TWO | 2SHSR5323PS001432 |

**RBC Securitization: Appendix D-3, Part I**

| Contract Number | Tranche | Serial Number |
|---|---|---|
| 33697 | TWO | 2SHSR5325PS001433 |
| 33466 | TWO | 4V4NC9EH3NN314529 |
| 33466 | TWO | 4V4NC9EHXNN314530 |
| 33531 | TWO | 4V4NC9EH3NN314532 |
| 33531 | TWO | 4V4NC9EH9NN314535 |
| 33532 | TWO | 4V4NC9EH2NN314537 |
| 32815 | TWO | 3H3V533K6PJ467201 |
| 32815 | TWO | 3H3V533K8PJ467202 |
| 32815 | TWO | 3H3V533KXPJ467203 |
| 33678 | TWO | 3H3V533K1PJ467204 |
| 33678 | TWO | 3H3V533K3PJ467205 |
| 33678 | TWO | 3H3V533K5PJ467206 |
| 32398 | TWO | 1NPCX4TX5ND770289 |
| 32500 | TWO | 1UYVS2533N6712121 |
| 32500 | TWO | 1UYVS2535N6712122 |
| 32534 | TWO | 1UYVS2537N6712123 |
| 32702 | TWO | 3BKDX4TX6PF988867 |
| 32775 | TWO | 1UYVS2535N6704912 |
| 32775 | TWO | 1UYVS2537N6704913 |
| 32775 | TWO | 1UYVS2539N6704914 |
| 32796 | TWO | 1UYVS2530N6704915 |
| 32796 | TWO | 1UYVS2532N6704916 |
| 32806 | TWO | 1FUJHHDRXMLMM1863 |
| 32847 | TWO | 1NPCX4TX7ND814888 |
| 32850 | TWO | 1XKYD49XXPJ950549 |
| 32943 | TWO | 1XKYD49X7NJ982940 |
| 32968 | TWO | 4V4WC9EH1KN902445 |
| 32998 | TWO | 3AKJHHDR9NSNF7668 |
| 33003 | TWO | 5MC125314P3213185 |
| 33003 | TWO | 5MC125316P3213186 |
| 33093 | TWO | 2SHSR5324PS000869 |
| 33094 | TWO | 4V4NC9EH6PN310770 |
| 33102 | TWO | 4V4NC9EH4KN906047 |
| 33116 | TWO | 2SHSR5320PS000867 |
| 33119 | TWO | 2SHSR5322PS000868 |
| 33152 | TWO | 1XKYD49X5PJ951723 |
| 33152 | TWO | 1XKYD49X7PJ951724 |
| 33165 | TWO | 2SHSR532XPS001251 |
| 33165 | TWO | 2SHSR5321PS001252 |
| 33174 | TWO | 4V4NC9EH8PN310771 |
| 33175 | TWO | 4V4NC9EHXPN310772 |
| 33121 | TWO | 3ALACXDU1GDGZ9360 |
| 33121 | TWO | 3HSDJSNR3GN737980 |
| 33121 | TWO | 3HSDJSNR9GN737935 |
| 33121 | TWO | 3HSDJSNR5GN737978 |

| Contract Number | Tranche | Serial Number |
|---|---|---|
| 33121 | TWO | 3HSDJSNR3GN737929 |
| 33256 | TWO | 4V4NC9EH1NN288240 |
| 33278 | TWO | 3AKJHHDR6NSNC9875 |
| 33353 | TWO | 3AKJHHDR1NSND5387 |
| 33413 | TWO | 1M2GR4GCXNM027200 |
| 33422 | TWO | 1UYVS2536N6711612 |
| 33422 | TWO | 1UYVS2531N6711615 |
| 33425 | TWO | 1M2GR4GC1NM027201 |
| 33426 | TWO | 1M2GR4GC3NM027202 |
| 33512 | TWO | 3UTVS2534P8767369 |
| 33673 | TWO | 1XPBDP9XDPD852940 |
| 33639 | TWO | 1XPBDP9X1PD852932 |
| 33786 | TWO | 1XPBDP9X7PD852952 |
| 33657 | TWO | 3BKDX4TX3NF984191 |
| 33658 | TWO | 1NKDX4TX1NR986038 |
| 33659 | TWO | 1NKDX4TX3NR986039 |
| 33328 | TWO | 2SHSR5325PS001349 |
| 33328 | TWO | 2SHSR5321PS001350 |
| 33328 | TWO | 2SHSR5323PS001351 |
| 33328 | TWO | 2SHSR5325PS001352 |
| 33328 | TWO | 2SHSR5327PS001353 |
| 32992 | TWO | 2LDPF2831PL072755 |
| 32992 | TWO | 2LDPF3226PL072756 |
| 32992 | TWO | 2LDPF2832PL072909 |
| 32992 | TWO | 2LDPF3221PL072910 |
| 32992 | TWO | 2LDPF2834PL072913 |
| 32992 | TWO | 2LDPF3229PL072914 |
| 32992 | TWO | 1RNF53A48NR057352 |
| 32826 | TWO | 1UYVS253XN7614326 |
| 32826 | TWO | 1UYVS2531N7614327 |
| 32826 | TWO | 1UYVS2533N7614328 |
| 32826 | TWO | 1UYVS2533N7614331 |
| 32826 | TWO | 1UYVS2535N7614332 |
| 32828 | TWO | 1UYVS2537N7614333 |
| 32828 | TWO | 1UYVS2539N7614334 |
| 32828 | TWO | 1UYVS2530N7614335 |
| 32828 | TWO | 1UYVS2534N7614337 |
| 32828 | TWO | 1UYVS2534N7614340 |
| 32829 | TWO | 1UYVS2536N7614341 |
| 32829 | TWO | 1UYVS2538N7614342 |
| 32829 | TWO | 1UYVS253XN7614343 |
| 32829 | TWO | 1UYVS2533N7614345 |
| 32829 | TWO | 1UYVS2531N7614344 |
| 32830 | TWO | 1UYVS2535N7614346 |
| 32830 | TWO | 1UYVS2537N7614347 |

**RBC Securitization: Appendix D-3, Part I**

| Contract Number | Tranche | Serial Number |
|---|---|---|
| 32830 | TWO | 1UYVS2539N7614348 |
| 32830 | TWO | 1UYVS2530N7614349 |
| 32830 | TWO | 1UYVS2537N7614350 |
| 33679 | TWO | 3H3V533K7PJ467207 |
| 33679 | TWO | 3H3V533K9PJ467208 |
| 33680 | TWO | 3H3V533K0PJ467209 |
| 33680 | TWO | 3H3V533K7PJ467210 |
| 33966 | TWO | 1NKZX4TX3LJ966908 |
| 32718 | TWO | 1UYVS2534N7614306 |
| 32718 | TWO | 1UYVS2536N7614307 |
| 32718 | TWO | 1UYVS2538N7614308 |
| 32718 | TWO | 1UYVS253XN7614309 |
| 32718 | TWO | 1UYVS2536N7614310 |

**RBC Securitization: Appendix D-3, Part II**

| Secured Party | Registration Date (YYYY/MM/DD) | Registration No. |
|---|---|---|
| AVIATOR TRUST | 2022-03-01 | 780746922 |

**Appendix "E"**

**Securitization Program for NBC Securitization**

**Count:** 2195

| Contract Number | VIN |
|---|---|
| TPL50759 | 1XPBD49X0ND789785 |
| TPL50339 | 1XKYD49X1JJ182371 |
| TPL50796 | 1XKYD49X5LJ221546 |
| TPL50773 | 1XKYD49XXJJ211172 |
| TPL50775 | 1XKYDP9X0LJ307851 |
| TPL50302 | 1XKYD49X0NJ131787 |
| TPL50392 | 1XKYD49X4NJ131789 |
| TPL50836 | 1XKYD49X3NJ125076 |
| TPL50694 | 1XKYD49X2NJ150177 |
| TPL50400 | 1XKYD49X5JJ990822 |
| TPL50458 | 1XKYDP9X4JJ182690 |
| TPL50368 | 1XKYD49X1NJ125075 |
| TPL50082 | 3AKJHHDR3KSKE9360 |
| TPL49645.2 | 3AKJHHDRXKSKD3284 |
| TPL49146.2 | 3AKJHHDR6KSKP8680 |
| TPL49146.3 | 3AKJHHDR1KSKP8683 |
| TPL50309 | 3AKJHHDR5KSKC5173 |
| TPL50361 | 3AKJHHDR7KSKC5076 |
| TPL50287 | 3AKJHHDR6JSJJ7552 |
| TPL50378 | 3AKJHHDR0LSKU3232 |
| TPL50371.2 | 3AKJHHDR3LSKU3208 |
| TPL50252 | 3AKJHHDR9KSKB5990 |
| TPL50380 | 3AKJHHDV1KSKB0988 |
| TPL50380.2 | 3AKJHHDV0KSKB0982 |
| TPL50380.3 | 3AKJHHDV0KSKB0979 |
| TPL50348 | 3AKJHHDRXJSJJ0555 |
| TPL50201.2 | 3AKJHHDR8LSKL7694 |
| TPL50376 | 3AKJHHDR9LSKU4539 |
| TPL50329 | 3AKJHHDR7JSJJ7544 |
| TPL50401 | 3AKJHHDR5LSLW0949 |
| TPL50407 | 3AKJGLDR8JSJH6698 |
| TPL50403 | 3AKJHHDR4NSNA4764 |
| TPL50248 | 3AKJHHDR3JSJJ0767 |
| TPL50325 | 3AKJHHDRXKSKJ0415 |
| TPL50440 | 3AKJHHDR6KSHP1391 |
| TPL50424 | 3AKJHHDR2JSJJ7547 |
| TPL50465 | 3AKJHHDR6KSKD2195 |
| TPL50456 | 3AKJHHDR7KSKB6118 |
| TPL50399 | 3AKJHHDR0JSJJ3996 |
| TPL50425 | 3AKJHHDR8JSJS3675 |
| TPL50728 | 3AKJHHDR3JSJJ0865 |
| TPL50785 | 3AKJHHDR7KSJZ8529 |
| TPL50788 | 3AKJHHDR7KSKD2237 |

| Contract Number | VIN |
|---|---|
| TPL50776 | 3AKJHHDR9JSJJ0577 |
| TPL50380.6 | 3AKJHHDV3KSKB0989 |
| TPL50380.7 | 3AKJHHDV1KSKB0991 |
| TPL50825 | 3AKJGLDR5JSJK8824 |
| TPL49447 | 1GRAA0621JW128035 |
| TPL49012.5 | 1GR1A062XMW229157 |
| TPL49012.6 | 1GR1A0629MW229361 |
| TPL49723.3 | 3H3V532K2PS460290 |
| TPL49723.4 | 3H3V532K4PS460291 |
| TPL50460 | 3H3V532K7NJ613023 |
| TPL50213 | 3HSDZAPR7NN566194 |
| TPL50381 | 3HSDZAPR4NN566184 |
| TPL50381.2 | 3HSDZAPR9NN493300 |
| TPL50404 | 3HSDZAPR1NN566188 |
| TPL50767 | 3HSDZAPR3NN566192 |
| TPL50724 | 3HSDZAPR2NN605399 |
| TPL50799 | 3HSDZAPRXNN443568 |
| TPL50504.4 | 3HSDZAPR0NN605403 |
| TPL49828 | 1M1AN4GY6NM030631 |
| TPL49828.2 | 1M1AN4GYXNM030633 |
| TPL48598.3 | 1M1AN4GY5NM030636 |
| TPL50130 | 1M1AN4GY8NM030632 |
| TPL50275 | 2M5921611K1181431 |
| TPL50191 | 2M5921610K1181386 |
| TPL49109.3 | 1DW1A5324NSA79676 |
| TPL49681.2 | 1UYVS2531N6754402 |
| TPL50345.2 | 3UTVS2537N8475017 |
| TPL49030.2 | 1UYVS253XN7509401 |
| TPL50277 | 1UYVS2530N3476819 |
| TPL50352 | 3UTVS2539N8475018 |
| TPL50442 | 3UTVS2535N8475002 |
| TPL50140.2 | 3UTVS2530N8475019 |
| TPL50800 | 1UYVS2533N7711125 |
| TPL50820 | 1UYVS253XN3557813 |
| TPL50765 | 1UYVS2530N6711606 |
| TPL49744.3 | 5V8VC5327MT106812 |
| TPL48712 | 4V4NC9EH5NN603282 |
| TPL48712.2 | 4V4NC9EH6NN603288 |
| TPL48706 | 4V4NC9EH0NN603285 |
| TPL48430.2 | 4V4NC9EH2NN603286 |
| TPL47725.2 | 4V4NC9EH4NN603287 |
| TPL49243.2 | 4V4NC9EH9NN305124 |
| TPL49421 | 4V4NC9EH7NN305123 |
| TPL49990 | 4V4NC9EHXNN603357 |
| TPL49990.2 | 4V4NC9EH2NN603353 |

| Contract Number | VIN |
|---|---|
| TPL50051 | 4V4NC9EH6NN603355 |
| TPL50008 | 4V4NC9EH9NN603446 |
| TPL50005.4 | 4V4NC9EH4NN603368 |
| TPL48319.8 | 4V4NC9EH0NN603349 |
| TPL48319.9 | 4V4NC9EH7NN603350 |
| TPL48319.10 | 4V4NC9EH6NN603372 |
| TPL50212 | 4V4NC9EH7NN603283 |
| TPL50250 | 4V4NC9EH2NN603451 |
| TPL50342 | 4V4NC9EH8LN242451 |
| TPL50342.2 | 4V4NC9EH0LN242539 |
| TPL50459.2 | 4V4NC9EH8NN603454 |
| TPL49510.3 | 1JJV532D8KL115902 |
| TPL50085 | 1JJV532D7JL097827 |
| TPL48793.4 | 1JJV532D7NL357195 |
| TPL50385 | 1JJV532D5NL323515 |
| TPL50351 | 1JJV532B1LL218742 |
| TPL48790.10 | 1JJV532D6ML248158 |
| TPL50422 | 1JJV532B4LL174736 |
| TPL50745.5 | 1JJV532D8ML250011 |
| TPL50745.3 | 1JJV532D5ML250029 |
| TPL50745 | 1JJV532D8ML250025 |
| TPL50745.4 | 1JJV532DXML250026 |
| TPL48790.11 | 1JJV532D8ML248159 |
| TPL53323 | 3AKJHHDR9NSNB3783 |
| TPL53324 | 4V4NC9EH5PN612633 |
| TPL53115.2 | 1XPBD49X4PD841504 |
| TPL53113 | 1XKWD49X6PR253825 |
| TPL53319 | 5V8VC5323MT109822 |
| TPL47922.2 | 4V4NC9EH2PN612685 |
| TPL53349 | 1XPBD49X1PD837202 |
| TPL53327 | 4V4NC9EJ5NN290673 |
| TPL52626.3 | 3AKJHHDR2LSKU7959 |
| TPL53343 | 1XKYD49X1LJ301670 |
| TPL53338.2 | 1UYVS253XL2962122 |
| TPL49145.16 | 1XKYD49X6KJ220582 |
| TPL49145.17 | 1XKYD49X4KJ220578 |
| TPL49145.18 | 1XKYD49X5KJ221142 |
| TPL49145.19 | 1XKYD49X0KJ220660 |
| TPL53136.4 | 3AKJHHDR7KSKD1413 |
| TPL53227.4 | 3AKJHHDR0KSJL3957 |
| TPL52218.3 | 1XKYDP9X5LJ307862 |
| TPL53379 | 3HSDZAPR4PN493286 |
| TPL53377 | 1GR1P0620NT402797 |
| TPL53344 | 3AKJHHDRXKSKF3728 |
| TPL53161.5 | 3ELA6RX25NG000250 |

| Contract Number | VIN |
|---|---|
| TPL53358 | 3AKJHHDR1MSMX7574 |
| TPL51352.12 | 3AKJHHDR7PSUM0629 |
| TPL53394 | 1XKYD49X2PJ264957 |
| TPL53363 | 3AKJHHDR2PSNJ9366 |
| TPL53389 | 1XKYD49X0PJ261314 |
| TPL53384 | 3AKJHHDRXKSKF3356 |
| TPL53395 | 3AKJHHDR5PSNG7827 |
| TPL53402 | 3AKJHHDR0KSKF4922 |
| TPL53409 | 1XKYD49X3NJ482452 |
| TPL53396 | 1JJV532D9LL174037 |
| TPL53419 | 1XKYD49X0LJ301658 |
| TPL53369 | 1XKYD49X4PJ264930 |
| TPL53417 | 1XPBD49X2PD841503 |
| TPL53393 | 1UYVS2538N7711119 |
| TPL50512.2 | 1XKYD49X6PJ264928 |
| TPL53434 | 1XKYD49X6PJ264931 |
| TPL52545.2 | 3AKJHHDR9MSMU3883 |
| TPL53420 | 1GR1A0620MT236300 |
| TPL51180.2 | 1JJV532B1KL119899 |
| TPL51180.3 | 1GRAA0626KW145544 |
| TPL53433 | 1XPBD49X2PD841520 |
| TPL53386.2 | 1GR1P0625PJ444493 |
| TPL50617 | 4V4NC9EH2NN305126 |
| TPL52441 | 1UYVS2539N3476513 |
| TPL53429 | 3UTVS2532N8550335 |
| TPL53411 | 4V4NC9EH1PN324673 |
| TPL49189.4 | 1XPBD49XXPD854371 |
| TPL50797.3 | 1XKYD49X2PJ261315 |
| TPL53431.2 | 3AKJHHDR2PSNU8608 |
| TPL52573.2 | 1GR1A0622LE158105 |
| TPL50845.6 | 3H3V532K9NJ613105 |
| TPL53456 | 1XKYD49X7MJ452031 |
| TPL53452 | 3HSDZAPR6PN527776 |
| TPL53454 | 1JJV532D9PL372199 |
| TPL53446 | 3AKJHHDR9MSMU3902 |
| TPL50941.3 | 1UYVS2532P2969927 |
| TPL53451.2 | 1GRAA0624KW140830 |
| TPL53476 | 4V4NC9EH7PN324631 |
| TPL53478 | 3AKJHHDR4PSUJ8409 |
| TPL53481 | 1FVACWFC5PHNU8995 |
| TPL53473 | 3HSDZAPR8PN439294 |
| TPL53428 | 1XKYD49X2PJ264912 |
| TPL52941.4 | 1XPBD49X1PD863539 |
| TPL53477.2 | 1XPBD49X3PD841509 |
| TPL47922.3 | 1XKYD49X9PJ264924 |

| Contract Number | VIN |
|---|---|
| TPL53465 | 3AKJHHDR9MSMU8243 |
| TPL53480 | 1XPBD49X5RD639368 |
| TPL53504 | 3AKJHHDR4PSUE4116 |
| TPL53269.2 | 1GR4M0629NH335061 |
| TPL53515 | 3AKJHHDR5KSKJ2590 |
| TPL50600.7 | 1XKYD49X2PJ264974 |
| TPL50600.8 | 1XKYD49X6PJ264945 |
| TPL50600.9 | 1XKYD49X3PJ264966 |
| TPL53522 | 3AKJHHDR5KSKR1436 |
| TPL48134.15 | 4V4NC9EH3RN620846 |
| TPL48134.16 | 4V4NC9EHXRN620844 |
| TPL48134.17 | 4V4NC9EH1RN620845 |
| TPL48579.3 | 1XKYD49X6RJ326945 |
| TPL52630.2 | 1XPBD49X2RD639361 |
| TPL53512 | 1XKYD49X1PJ261306 |
| TPL52430.2 | 3AKJHHDR5KSKB4545 |
| TPL53548 | 1XPBD49X8RD639364 |
| TPL53482 | 3AKJHHDR4PSUJ8412 |
| TPL52021.2 | 3AKJHHDRXMSMR6463 |
| TPL48787 | 3AKJHHDR4KSKD2129 |
| TPL48725.3 | 1UYVS2537HU788618 |
| TPL48489.5 | 3AKJHHDR6KSKG7352 |
| TPL50808 | 1XPBD49X5ND789782 |
| TPL49536 | 1FUJHHDR7NLMW8617 |
| TPL48489.7 | 1UYVS2539P7711228 |
| TPL48489.8 | 1UYVS2530P7711229 |
| TPL48489.11 | 1UYVS2530P7711232 |
| TPL52647 | 4V4NC9EH3KN202129 |
| TPL53197 | 3AKJHHDR6LSKZ7456 |
| TPL53133 | 4V4NC9EH8PN615347 |
| TPL52942 | 3AKJHHDR0KSKE4195 |
| TPL52568.4 | 1GR1A0620PW439786 |
| TPL53215 | 4V4NC9EH5MN237970 |
| TPL52914 | 1XKYD49X3KJ245455 |
| TPL52914.2 | 1XKYD49X7KJ222194 |
| TPL53175 | 3AKJHHDR3KSJZ5336 |
| TPL53042 | 3AKJHHDR4KSJW7643 |
| TPL53105.2 | 1JJV532D3PL381089 |
| TPL53045 | 1UYVS2537HU800721 |
| TPL50882.4 | 1FUJHHDR8LLKU7346 |
| TPL53199 | 3H3V532C6HT585068 |
| TPL49388.2 | 1GR1P0628PJ506355 |
| TPL51056.2 | 1XKYD49X7PJ264968 |
| TPL53234 | 527SR5324NL024714 |
| TPL53201 | 3AKJHHDR7KSKJ0162 |

| Contract Number | VIN |
|---|---|
| TPL53217 | 3AKJHHDR9LSKU2158 |
| TPL53205 | 3AKJHHDR7KSKC9452 |
| TPL53060.2 | 3AKJHHDR5KSHU7261 |
| TPL53245 | 4V4NC9EH0LN257767 |
| TPL52369.16 | 3AKJHHDR0PSUM0147 |
| TPL53241 | 4V4NC9EH4NN289981 |
| TPL53208 | 4V4NC9EH2PN613206 |
| TPL53242 | 1XKYD49XXKJ225591 |
| TPL53194 | 1GRAA0624JW122942 |
| TPL53163.3 | 1GR1A0627LW149328 |
| TPL53267 | 5KJJBHDR3NLNA4018 |
| TPL50814.2 | 1UYVS2537J2479507 |
| TPL49182.6 | 3AKJHHDR6KSJL3963 |
| TPL53264 | 3AKJHHDR6KSKH2423 |
| TPL53189.2 | 1XKYD49X2KJ242322 |
| TPL53256 | 1XKYD49X6LJ344787 |
| TPL53161 | 3ELA6RX27NG000461 |
| TPL53271 | 1GR1P0627PT448047 |
| TPL53269 | 3AKJHHDR9KSKF4904 |
| TPL53238 | 4V4NC9EJ2JN889332 |
| TPL53253.2 | 1JJV532D5PL372197 |
| TPL53277 | 3HSDZAPR5PN526005 |
| TPL53275 | 1XPBD49X5ND782847 |
| TPL53206 | 4V4NC9EH4PN613207 |
| TPL53243 | 1GR1A0626PW439789 |
| TPL53288 | 1XKYD49X0PJ264973 |
| TPL52273.4 | 1XKYD49X2PJ264943 |
| TPL52273.5 | 1XKYD49X4PJ264958 |
| TPL52273.6 | 1XKYD49X6PJ264959 |
| TPL53253 | 3AKJHHDR4KSKF4891 |
| TPL53248 | 3AKJHHDR3NSMT7787 |
| TPL49145.14 | 1XPBD49X1PD850466 |
| TPL49145.15 | 1XPBD49X5PD850468 |
| TPL53301 | 1XKYD49XXPJ264933 |
| TPL53298 | 3AKJHHDR2NSNB3821 |
| TPL53237 | 3AKJHHDR2PSUJ8408 |
| TPL53289 | 1XPBD49X3PD850467 |
| TPL53272 | 3ALMGNFG6LDLG6829 |
| TPL53294 | 1XKYD49X1PJ264951 |
| TPL53295 | 3AKJHHDR0LSLR4359 |
| TPL53293 | 3AKJHHDR6KSKG4354 |
| TPL53262 | 3AKJHHDR9JSJC6791 |
| TPL53218 | 1FUJHHDR5KLKE4141 |
| TPL53286 | 4V4NC9EH9MN237972 |
| TPL53232 | 1XKYD49X6KJ242405 |

| Contract Number | VIN |
|---|---|
| TPL48608.2 | 1UYVS2537L6801817 |
| TPL53285 | 4V4NC9EH6KN201363 |
| TPL53311 | 527SR5320PL030402 |
| TPL50300.4 | 1XKYD49X0PJ264942 |
| TPL53227 | 1FUJHHDR0KLKG9478 |
| TPL53194.3 | 3AKJHHDRXMSMX6780 |
| TPL53303 | 1UYVS2532K6581808 |
| TPL53296.2 | 4V4NC9EH6PN613208 |
| TPL53212 | 3AKJHHDR4PSUM7828 |
| TPL53212.2 | 3AKJHHDR6PSUM7829 |
| TPL53212.3 | 3AKJHHDR4PSUM7831 |
| TPL53212.4 | 3AKJHHDR8PSUM7833 |
| TPL53290 | 1M1AN4GY5PM032650 |
| TPL53304 | 4V4NC9EH2MN237974 |
| TPL53309 | 527SR5329PL030396 |
| TPL53297 | 3AKJHHDR2KSKH9479 |
| TPL53227.2 | 1FUJHHDR5KLKE3622 |
| TPL52724.2 | 1UYVS2534K6581809 |
| TPL53306 | 1XKYD49X5PJ261311 |
| TPL48134.14 | 5V8VC5322PT302421 |
| TPL48134.14 | 5V8VC5324PT302422 |
| TPL48134.14 | 5V8VC5326PT302423 |
| TPL48134.14 | 5V8VC5328PT302424 |
| TPL48134.14 | 5V8VC532XPT302473 |
| TPL48134.14 | 5V8VC5321PT302474 |
| TPL53354 | 1XKYDP9X4PJ952234 |
| TPL53354 | 1XKYDP9X6PJ952235 |
| TPL53354 | 1XKYDP9X8PJ952236 |
| TPL53354 | 1XKYDP9XXPJ952237 |
| TPL53354 | 1XKYDP9X1PJ952238 |
| TPL52369.15 | 1XPBDP9X7PD875275 |
| TPL52369.15 | 1XPBDP9X9PD875276 |
| TPL52369.15 | 1XPBDP9X0PD875277 |
| TPL52369.15 | 1XPBDP9X2PD875278 |
| TPL52369.15 | 1XPBDP9X4PD875279 |
| TPL51352.9 | 3AKJHHDRXPSUN8123 |
| TPL51352.9 | 3AKJHHDR1PSUN8124 |
| TPL51352.9 | 3AKJHHDR0PSUN8129 |
| TPL51352.9 | 3AKJHHDR5PSUN8126 |
| TPL51352.9 | 3AKJHHDR9PSUN8128 |
| TPL51592.8 | 1XKYDP9X0PJ217637 |
| TPL51592.8 | 1XKYDP9X0PJ217640 |
| TPL51592.9 | 3H6KR432XP3120628 |
| TPL51592.9 | 3H6KR4328P3120627 |
| TPL51352.10 | 3AKJHHDR7PSUN8127 |

| Contract Number | VIN |
|---|---|
| TPL51352.10 | 3AKJHHDR9PSUN8131 |
| TPL51352.11 | 3AKJHHDR7PSUN8130 |
| TPL51352.11 | 3AKJHHDR0PSUN8132 |
| TPL53570 | 1GR1P0626PJ506046 |
| TPL53579 | 1XPBD49XXRD639365 |
| TPL53620 | 1UYVS2530N7711115 |
| TPL53625 | 1UYVS2533P2969922 |
| TPL53626 | 527SR5325PL030430 |
| TPL53550 | 1XPBD49X7PD850620 |
| TPL53550.2 | 1GR1A062XNW336954 |
| TPL53479.2 | 1UYVS2530K6634909 |
| TPL53527.2 | 1UYVS2533R3022862 |
| TPL53639 | 1XKYD49X7RJ326937 |
| TPL53641 | 5V8VC532XLM002064 |
| TPL53651 | 1UYVS2537P2969924 |
| TPL53648 | 3AKJHHDR8KSJL3916 |
| TPL53650 | 3AKJHHDR9LSLW8388 |
| TPL53656 | 1FUJHHDR0LLKU7339 |
| TPL53667 | 1XKYD49X0MJ447186 |
| TPL53666 | 3ALACWFB2LDLX6402 |
| TPL52632.2 | 4V4NC9EH5LN269977 |
| TPL53684 | 3AKJHHDR1LSLK0304 |
| TPL53689 | 3AKJHHDR1MSMH8803 |
| TPL49394.4 | 1XKYD49X9NJ148698 |
| TPL51062.2 | 4V4NC9EH2KN903843 |
| TPL53715 | 5V8VC5324RT401163 |
| TPL53777 | 1XKYDP9X4LJ363288 |
| TPL53220 | 4V4NC9EH4KN903892 |
| TPL53278 | 1UYVS2535P2969923 |
| TPL48506.45 | 1UYVS253XP3886546 |
| TPL48506.45 | 1UYVS2533P3886503 |
| TPL48506.45 | 1UYVS2539P3886554 |
| TPL48506.45 | 1UYVS2539P3992101 |
| TPL48506.45 | 1UYVS2539P3886506 |
| TPL48506.46 | 1UYVS2536R7093403 |
| TPL48506.46 | 1UYVS2538R7093404 |
| TPL48506.46 | 1UYVS2531R7093406 |
| TPL48506.46 | 1UYVS2533R7093407 |
| TPL48506.46 | 1UYVS2537R7093409 |
| TPL48506.47 | 1UYVS2533R7093410 |
| TPL48506.47 | 1UYVS2535R7093411 |
| TPL48506.47 | 1UYVS2537R7093412 |
| TPL48506.47 | 1UYVS2539R7093413 |
| TPL48506.47 | 1UYVS2530R7093414 |
| TPL48506.48 | 1UYVS2532R7093415 |

| Contract Number | VIN |
|---|---|
| TPL48506.48 | 1UYVS2536R7093417 |
| TPL48506.48 | 1UYVS2538R7093418 |
| TPL48506.48 | 1UYVS253XR7093419 |
| TPL48506.48 | 1UYVS2536R7093420 |
| TPL50729.11 | 4V4NC9EH5RN639303 |
| TPL50729.12 | 4V4NC9EH7RN639304 |
| TPL50729.13 | 4V4NC9EH2RN639310 |
| TPL50729.14 | 4V4NC9EH6RN639309 |
| TPL50729.15 | 4V4NC9EH4RN639308 |
| TPL53694 | 1XPBD49X7PD841500 |
| TPL53686 | 3AKJHHDR4MSMA7921 |
| TPL53694.2 | 1XPBD49X9PD841501 |
| TPL53737 | 1XPBDP9X7PD880282 |
| TPL53747 | 1XKYD49X6PJ233386 |
| TPL53764 | 3AKJHHDR6KSKD5551 |
| TPL53776 | 4V4NC9EH8LN230980 |
| TPL53282 | 3AKJHHDR5KSKF3717 |
| TPL53412 | 1XKYD49X4NJ479141 |
| TPL53469 | 1XKYD49X7NJ148702 |
| TPL53534.2 | 3AKJHHDR0NSMZ6232 |
| TPL53566 | 3AKJHHDR7KSKG4377 |
| TPL53185.4 | 1UYVS2539P2969925 |
| TPL53185.3 | 1XKYD49X7PJ264937 |
| TPL48506.49 | 3HSDZAPR2RN189229 |
| TPL48506.49 | 3HSDZAPR7RN665782 |
| TPL48506.49 | 3HSDZAPR7RN668374 |
| TPL48506.49 | 3HSDZAPR9RN668375 |
| TPL48506.49 | 3HSDZAPR0RN668376 |
| TPL53523 | 1XPBD49X2PD841419 |
| TPL53493 | 3AKJHHDR6LSLR6200 |
| TPL53498 | 1FUJHHDR8LLKU7220 |
| TPL53614 | 1FUJHHDR4LLLA0426 |
| TPL47868 | 3AKJHHDR2KSJZ8812 |
| TPL47907 | 1GR1A0622LE155592 |
| TPL48035 | 1XKYD49X4HJ122482 |
| TPL47989.2 | 1FUJHHDR5LLKU7224 |
| TPL48090 | 1UYVS2531HU800634 |
| TPL48188 | 3AKJHHDR1MSMR3810 |
| TPL48318 | 3AKJHHDR8MSMR6414 |
| TPL48352.3 | 3AKJHHDR2MSMR6487 |
| TPL48377 | 1JJV532B0LL174779 |
| TPL48107.2 | 4V4NC9EH5LN260258 |
| TPL48280 | 4V4NC9EHXLN230995 |
| TPL48281 | 4V4NC9EH4LN260252 |
| TPL48212 | 4V4NC9EH5LN230998 |

| Contract Number | VIN |
|---|---|
| TPL47937.3 | 4V4NC9EH2LN230991 |
| TPL48249.5 | 4V4NC9EH6LN230993 |
| TPL48090.2 | 4V4NC9EH0LN260250 |
| TPL48134.3 | 4V4NC9EH7LN230985 |
| TPL48134.4 | 4V4NC9EH9LN230986 |
| TPL48134.5 | 4V4NC9EH0LN230987 |
| TPL47877.6 | 4V4NC9EH8LN230980 |
| TPL47804.3 | 4V4NC9EH5LN230936 |
| TPL47780.2 | 4V4NC9EH3LN230935 |
| TPL47743.1 | 4V4NC9EH0LN230939 |
| TPL47743.3 | 4V4NC9EH9LN230941 |
| TPL47743.5 | 4V4NC9EH2LN230943 |
| TPL47717.1 | 4V4NC9EH0LN230925 |
| TPL47717.2 | 4V4NC9EH2LN230926 |
| TPL47717.3 | 4V4NC9EH4LN230927 |
| TPL47717.4 | 4V4NC9EH6LN230928 |
| TPL47717.5 | 4V4NC9EH8LN230929 |
| TPL47717.6 | 4V4NC9EH4LN230930 |
| TPL47717.7 | 4V4NC9EH6LN230931 |
| TPL47717.8 | 4V4NC9EH8LN230932 |
| TPL47717.9 | 4V4NC9EHXLN230933 |
| TPL47717.10 | 4V4NC9EH1LN230934 |
| TPL51095.2 | 1UYVS2530N7711101 |
| TPL51348 | 1UYVS2538N3664309 |
| TPL51335 | 3AKJHHDR0NSNG3312 |
| TPL49563.3 | 1GR1P0623NT402907 |
| TPL51253 | 1UYVS2535N6711603 |
| TPL51253.2 | 1UYVS2533N6711616 |
| TPL50504.5 | 3HSDZAPR0NN566201 |
| TPL50314.2 | 3HSDZAPR5NN443588 |
| TPL50005.6 | 1JJV532D7NL372019 |
| TPL50944.3 | 1UYVS2530N7661140 |
| TPL50944.4 | 1UYVS2534N7661139 |
| TPL49109.4 | 3AKJHHDRXNSNE4797 |
| TPL51367 | 3AKJHHDR2PSNH4203 |
| TPL49381.13 | 3AKJHHDR2PSNJ9366 |
| TPL49381.16 | 3AKJHHDR8PSNJ9369 |
| TPL49381.18 | 3AKJHHDR6PSNJ9371 |
| TPL49012.11 | 3UTVS2531P6711701 |
| TPL51175 | 3HSDZAPRXPN439281 |
| TPL51175.2 | 3HSDZAPR0PN439287 |
| TPL51175.3 | 3HSDZAPR3PN439283 |
| TPL50617.2 | 1XPBDP9X6PD850481 |
| TPL51177 | 3AKJHHDR2JSJM1119 |
| TPL51410 | 3AKJHHDR5JSJY7804 |

| Contract Number | VIN |
|---|---|
| TPL51332 | 1XPBDP9X3JD451289 |
| TPL51340 | 1XPXDP9X4JD465496 |
| TPL51256 | 1XKYDP9XXJJ187232 |
| TPL51213 | 3AKJHHDR2JSKB1701 |
| TPL51159 | 1UYVS2535J2021903 |
| TPL51159.2 | 1UYVS2533J2021902 |
| TPL48726.7 | 1UYVS2537J2238305 |
| TPL50698 | 1JJV532DXJL092024 |
| TPL47984.5 | 3AKJHHDR2KSKN8717 |
| TPL49415.2 | 1XKYD49X9KJ220611 |
| TPL51400 | 1FUJHHDR5KLKG9766 |
| TPL51389.2 | 1FUJHHDR9KLKN9746 |
| TPL51366 | 1UYVS2531K2521509 |
| TPL51365 | 3AKJHHDR2KSJX9418 |
| TPL50630.2 | 1FUJHHDR4KSKD2244 |
| TPL51248 | 1GRAA062XKW102728 |
| TPL51217 | 1XPBDP9X3KD489980 |
| TPL51118 | 1UYVS2534K2508303 |
| TPL50846 | 1JJV532B7KL156150 |
| TPL50835 | 1GRAA0624KW136387 |
| TPL50802 | 1GRAA0626KW102726 |
| TPL50504.3 | 1UYVS2530K2624405 |
| TPL50635 | 527SR532XKL014863 |
| TPL49191.2 | 1UYVS2532K2641206 |
| TPL50487 | 1GRAP0622KJ101763 |
| TPL50431 | 527SR5328KM015066 |
| TPL50216 | 2M5921613K1181382 |
| TPL50216.2 | 2M5921615K1181383 |
| TPL50216.3 | 2M5921617K1181384 |
| TPL51413 | 1XKYDP9X8LJ307841 |
| TPL48963.2 | 3AKJHHDR4LSLS7733 |
| TPL51368 | 1FUJHHDR4LLLR6921 |
| TPL51358 | 4V4NC9EH9LN242328 |
| TPL49299.7 | 3AKJHHDR6LSLM5506 |
| TPL51257 | 1UYVS2536L2827509 |
| TPL51221 | 1JJV532B9LL174683 |
| TPL50929.2 | 1GR1P0626LT178495 |
| TPL51005 | 1UYVS2537L2797601 |
| TPL48643.5 | 1JJV532B2LL218748 |
| TPL50960 | 1GR1P0623LJ159768 |
| TPL50294.2 | 1JJV532B6LL174740 |
| TPL49795.2 | 1UYVS2536L6940613 |
| TPL51349 | 1XKYD49X5MJ454988 |
| TPL51349.2 | 1UYVS2536M3046808 |
| TPL51313 | 1FUJHHDR0MLMM2147 |

| Contract Number | VIN |
|---|---|
| TPL51108.4 | 3H3V532CXMR192021 |
| TPL51197 | 4V4NC9EH2MN242382 |
| TPL51181 | 1UYVS2536M2352221 |
| TPL51108 | 3H3V532C2MR192059 |
| TPL51108.2 | 3H3V532C8MR192065 |
| TPL51108.3 | 3H3V532C3MR192071 |
| TPL50698.2 | 3H3V532C2MR308036 |
| TPL50866 | 3H3V532C9MR308034 |
| TPL50569 | 3H3V532C4MR308037 |
| TPL50533 | 1UYVS2533M7396406 |
| TPL50724.3 | 1XKYDP9X3NJ232453 |
| TPL50724.4 | 2M5921616N1208773 |
| TPL51401.2 | 4V4NC9EH1NN288190 |
| TPL49533.3 | 1GR1P062XNJ328896 |
| TPL49533.4 | 1GR1P0624NJ328893 |
| TPL51078 | 3ELA6RX20NG000432 |
| TPL51055 | 3H3V532K3NJ355034 |
| TPL49116.3 | 1UYVS2534N3529327 |
| TPL51374 | 1GR1P0624PJ515375 |
| TPL51624 | 3UTVS2530P8799705 |
| TPL49443.2 | 527SR5329PL028292 |
| TPL51619 | 3AKJHHDR4MSMG4684 |
| TPL50851 | 1XKYDP9X2PJ233872 |
| TPL49228.2 | 1UYVS2539P2805526 |
| TPL49633.2 | 1GR1A0625LW174728 |
| TPL51696 | 1GR1A0624NE321940 |
| TPL51696.2 | 1GR1A0628pw515724 |
| TPL50636.3 | 3AKJHHDR8LSKS3553 |
| TPL51748 | 3AKJHHDR8KSHP1389 |
| TPL49101.3 | 3HSDZAPR8PN439294 |
| TPL51056 | 1JJV532D2LL166166 |
| TPL51641 | 1XKYD49X5KJ300665 |
| TPL51714 | 4V4NC9EH1KN202114 |
| TPL50808 | 1XPBD49X5ND789782 |
| TPL51286 | 1XPBD49XXPD841426 |
| TPL51286.2 | 1XPBD49X1PD841427 |
| TPL51751 | 4V4NC9EH8LN226430 |
| TPL51791 | 1XPBDP9XXJD457378 |
| TPL51505 | 1XKYD49X0JJ182460 |
| TPL51510 | 1XKYDP9X9LJ307881 |
| TPL51680.2 | 3AKJHHDR5PSNL0832 |
| TPL48205.3 | 3AKJGLDR7HSHD8118 |
| TPL51728 | 1FUJHHDR9KLJZ8933 |
| TPL50687.3 | 3AKJGLDRXJSHU5249 |
| TPL50687.4 | 3AKJHHDR7JSHU5543 |

| Contract Number | VIN |
|---|---|
| TPL51723 | 1UYVS2530H6976319 |
| TPL51122 | 1XKYDP9X1LJ360784 |
| TPL51713 | 3AKJHHDR5KSKP8699 |
| TPL51543 | 1XKYDP9X3KJ285911 |
| TPL50513.2 | 3UTVS2537P8703424 |
| TPL51120 | 1XKYD49X4KJ229958 |
| TPL51681 | 4V4NC9EH7NN312993 |
| TPL51615 | 3AKJHHDR7KSJX1413 |
| TPL51402.2 | 1UYVS253XP7711240 |
| TPL51402 | 4V4NC9EHXLN222833 |
| TPL51459 | 1XPBDP9X9KD489966 |
| TPL51597 | 1XPBD49X9KD423142 |
| TPL51544 | 3AKJHHDR0KSJX1320 |
| TPL51544.2 | 3AKJHHDR5KSJX1359 |
| TPL48658 | 3AKJGLDR7HSHT2422 |
| TPL51558 | 3AKJHHDR6MSMT5224 |
| TPL51538 | 1XKYDP9X9LJ307833 |
| TPL48063 | 3AKJGLDR8HDHT2207 |
| TPL50727 | 1XKYD49X9NJ162181 |
| TPL51692 | 1XPBDP9X9PD850488 |
| TPL51692.2 | 1XPBDP9X7PD850487 |
| TPL50109.2 | 3UTVS2532P8767550 |
| TPL51590.2 | 3H3V532C4LT275123 |
| TPL51590 | 1XKYD49X3JJ200708 |
| TPL50839.3 | 4V4NC9EH3LN257794 |
| TPL48051.5 | 3HSDZAPR2PN424970 |
| TPL51744 | 1XKYD49X8PJ233387 |
| TPL51611 | 1M1AW09Y9JM085006 |
| TPL50997 | 1FUJHHDR0KLKN9747 |
| TPL51077 | 3AKJHHDR0NSNC5059 |
| TPL50380.10 | 1JJV532D7PL364375 |
| TPL50380.11 | 1JJV532D9PL364376 |
| TPL50380.12 | 1JJV532D0PL364377 |
| TPL50380.13 | 1JJV532D2PL364378 |
| TPL50380.14 | 1JJV532D4PL364379 |
| TPL50380.15 | 1JJV532D0PL364380 |
| TPL48868.3 | 1XKYDP9X8PJ218101 |
| TPL51711 | 1XKYD49X0LJ961828 |
| TPL51447 | 3HSDZAPR2PN424967 |
| TPL51447.3 | 3HSDZAPR6PN439293 |
| TPL51447.4 | 3HSDZAPR1PN439296 |
| TPL51447.5 | 3HSDZAPR0PN439306 |
| TPL50617.3 | 1XKYD49X9PJ239716 |
| TPL49101.2 | 1XKYD49X3NJ151094 |
| TPL51497 | 1XPBD49XXND769284 |

| Contract Number | VIN |
|---|---|
| TPL51250 | 1XKYDP9XXHJ138915 |
| TPL51502 | 3AKJHHDRXKSKD2183 |
| TPL51026.4 | 1XPBDP9X7LD663664 |
| TPL51467 | 3AKJHHDR0LSKU3229 |
| TPL51592 | 10BAAB230PF412642 |
| TPL51592.2 | 10BAAB232PF412643 |
| TPL51592.3 | 10BAAB234PF412644 |
| TPL51592.4 | 10BAAB236PF412645 |
| TPL51592.5 | 3E1AAB233PS407403 |
| TPL51450.2 | 1UYVS2532N7711133 |
| TPL51677 | 4V4NC9EJ8HN986707 |
| TPL51440 | 4V4NC9EHXKN871627 |
| TPL51572 | 3AKJHHDR0KSKP8691 |
| TPL51782 | 1XKYD49XXPJ231298 |
| TPL51484 | 3AKJGLDR7JSJH6708 |
| TPL51800 | 1XKYDP9X2JJ205156 |
| TPL48748.9 | 1XKYDP9XXPJ233862 |
| TPL51755 | 1FUJHHDR6MLML6644 |
| TPL51690 | 1UYVS253XL2812320 |
| TPL51762 | 4V4NC9EH0KN905168 |
| TPL51525 | 1XPBDP9X3KD489977 |
| TPL51583 | 1XKYDP9X2NJ480094 |
| TPL51768 | 1UYVS2537P7711213 |
| TPL51569 | 3AKJHHDR5KSKM7355 |
| TPL51702 | 1JJV532B8JL049090 |
| TPL51708 | 1UYVS2539P7711214 |
| TPL51708.2 | 1UYVS2530P7711215 |
| TPL51708.3 | 1UYVS2532P7711233 |
| TPL51708.5 | 1UYVS2538P7711236 |
| TPL51729 | 3AKJHHDR0KSKD2239 |
| TPL51742.2 | 4V4NC9EH7KN211299 |
| TPL49897.2 | 1GR1A0627NE404276 |
| TPL51429 | 4V4NC9EH3KN898135 |
| TPL51581.2 | 1JJV532D9NL357554 |
| TPL51581 | 3AKJHHDR3LSLK0952 |
| TPL50897.3 | 3AKJHHDR6LSLR6200 |
| TPL51599 | 1FUJHHDR7KLKN9745 |
| TPL51769 | 3H3V532C6LT201055 |
| TPL51738 | 3AKJHHDR0JSJJ1052 |
| TPL48489.7 | 1UYVS2539P7711228 |
| TPL48489.8 | 1UYVS2530P7711229 |
| TPL48489.9 | 1UYVS2537P7711230 |
| TPL48489.10 | 1UYVS2539P7711231 |
| TPL48489.11 | 1UYVS2530P7711232 |
| TPL51319.2 | 1XPBD49X1PD841430 |

| Contract Number | VIN |
| --- | --- |
| TPL51625 | 1FUJHHDR0MLMM2116 |
| TPL50005.7 | 1UYVS2534P3770808 |
| TPL50005.8 | 1UYVS2532P3770841 |
| TPL50486.2 | 1GR1A0625LW149389 |
| TPL51386 | 1XKYDP9X2HJ148144 |
| TPL51227.2 | 3HSDZAPR9KN555063 |
| TPL51244 | 1XPBDP9X5KD489978 |
| TPL51645 | 3AKJHHDR1JSJS3663 |
| TPL48946.4 | 1XPBD49X2PD841419 |
| TPL51781 | 1UYVS2535P7711212 |
| TPL51771 | 1JJV532D6PL372211 |
| TPL51771.2 | 1JJV532D8PL372212 |
| TPL51771.3 | 1UYVS253XP7711223 |
| TPL51771.4 | 1UYVS2531P7711224 |
| TPL51771.5 | 1UYVS2533P7711225 |
| TPL51669 | 1XPBDP9X5PD854344 |
| TPL50849 | 3AKJHHDR0NSMX4859 |
| TPL51741 | 1GRAA0629KW136384 |
| TPL51747 | 4V4NC9EH9KN901314 |
| TPL51601.2 | 1JJV532D6PL328676 |
| TPL51640 | 3AKJHHDR8JSJU0041 |
| TPL51350.4 | 13N153203P1552208 |
| TPL51730 | 3H3V532C2LT201053 |
| TPL51766 | 1XKYD49X1PJ239712 |
| TPL51600 | 1UYVS2537N6711618 |
| TPL51704 | 3HSDZAPR2PN492654 |
| TPL50724.5 | 1XKYD49X8NJ482446 |
| TPL50724.6 | 1XKYD49X0NJ494493 |
| TPL48134.21 | 527SR5323PL030510 |
| TPL48134.21 | 527SR5329PL030513 |
| TPL48134.21 | 527SR532XPL030438 |
| TPL48134.21 | 527SR532XPL030441 |
| TPL48134.21 | 527SR5328PL030440 |
| TPL48134.22 | 527SR5329PL030480 |
| TPL48134.22 | 527SR5322PL030482 |
| TPL48134.22 | 527SR5324PL030483 |
| TPL48134.22 | 527SR5328PL030485 |
| TPL48134.22 | 527SR5327PL030509 |
| TPL50901.2 | 1XKYD49X5RJ326936 |
| TPL51704.2 | 3HSDZAPR2PN492654 |
| TPL52229.2 | 527SR5321PL030439 |
| TPL52257.2 | 3H3V532C8MR308039 |
| TPL52531.2 | 4V4NC9EH2MN282414 |
| TPL52573.3 | 1FUJHHDR7NLMZ7048 |
| TPL52630.3 | 1XPBD49X6RD639363 |

| Contract Number | VIN |
|---|---|
| TPL52978.2 | 1XKYD49X7NJ100987 |
| TPL53156.2 | 4V4NC9EH4KN903861 |
| TPL53316.2 | 1XPBDP9X2KD612989 |
| TPL53430 | 1XKYDP9X1LJ372269 |
| TPL53704.2 | 1XKYDP9X8LJ317463 |
| TPL53715.2 | 4V4NC9EH7LN242487 |
| TPL53721 | 3AKJHHDR4MSMX7584 |
| TPL53743 | 3AKJHHDR1MSMX7591 |
| TPL53762 | 3AKJHHDR6MSMX7618 |
| TPL53770 | 3AKJHHDR2LSKW9220 |
| TPL53775 | 3AKJHHDR5KSJX1426 |
| TPL53806 | 1XPBD49X3RD639398 |
| TPL53811 | 3AKJHHDR1KSJX1245 |
| TPL53832 | 3AKJHHDR6KSKJ1402 |
| TPL53839 | 1FUJHHDR8KLKG9616 |
| TPL53851 | 1GRAA0622KW100794 |
| TPL48707.3 | 3AKJHHDR2PSUN8195 |
| TPL49269 | 1XKYD49X5NJ100986 |
| TPL49270.3 | 1XKYD49X9RJ326955 |
| TPL49780.3 | 3AKJHHDR6MSMU3937 |
| TPL51003.2 | 1XKYD49X5RJ326953 |
| TPL53161.2 | 3AKJHHDR6MSMC0136 |
| TPL53161.6 | 1FUJHHDR5MLMM0815 |
| TPL53509.2 | 5V8VC5323NM210242 |
| TPL53735 | 1XPBD49X2PD850430 |
| TPL53749 | 3AKJHHDR6LSKZ7327 |
| TPL53749.2 | 1FUJHHDR2LLKY7230 |
| TPL48462.3 | 1UYVS2532N7711147 |
| TPL48462.4 | 1UYVS2534N7711148 |
| TPL48703.13 | 3HSDZAPR4NN188903 |
| TPL48703.14 | 3HSDZAPR6NN188904 |
| TPL49454.2 | 3AKJHHDR1LSKZ7011 |
| TPL52628.2 | 1FUJHHDR3MLMD8721 |
| TPL52733.2 | 1XKYD49X7RJ326954 |
| TPL53477.3 | 1GR1A0622PW439787 |
| TPL53477.4 | 1UYVS2531P2969921 |
| TPL53528.2 | 1UYVS2534N7711117 |
| TPL53528.3 | 3H3V532K1NJ541218 |
| TPL53582 | 3UTVS253XN8445218 |
| TPL53592.2 | 4V4NC9EH9RN628773 |
| TPL53596 | 1XPBDP9X4ND809070 |
| TPL53596.2 | 1XPBDP9X6ND809071 |
| TPL53596.3 | 1XPBDP9X8ND809072 |
| TPL53605.2 | 1UYVS2530P2969926 |
| TPL53670.2 | 1JJV532D8ML248159 |

| Contract Number | VIN |
|---|---|
| TPL53671 | 1XKYDP9X6KJ949487 |
| TPL53672.2 | 1JJV532D6ML248158 |
| TPL53717.2 | 1UYVS2534P2969928 |
| TPL53729 | 1FUJHHDR0RLUV8033 |
| TPL53778 | 3UTVS2535P8767400 |
| TPL53814 | 4V4NC9EH4LN258310 |
| TPL53868 | 3AKJHHDR1LSKN1498 |
| TPL48868.5 | 1XKYD49X3NJ489868 |
| TPL51305.5 | 1XKYD49X5RJ326581 |
| TPL51305.6 | 1XKYD49X7RJ326582 |
| TPL53284 | 1XKYD49X3LJ301668 |
| TPL53539.2 | 4V4NC9EJ3MN238201 |
| TPL53653 | 3AKJHHDR2NSNC3426 |
| TPL53751 | 1XPBDP9X3KD613035 |
| TPL53779 | 1XKYD49X4NJ467023 |
| TPL53809 | 1UYVS2537N7509405 |
| TPL53855 | 1XKYD49X9RJ326969 |
| TPL53855.2 | 1XKYD49X5RJ326970 |
| TPL50745.8 | 4V4NC9EH8RN628828 |
| TPL51981.5 | 1XKYD49X3NJ151094 |
| TPL53482.4 | 1XPBD49X8RD639381 |
| TPL53535 | 3AKJHHDR0LSKW9166 |
| TPL53547 | 4V4NC9EH5PN324630 |
| TPL53723.2 | 1JJV532D4ML248157 |
| TPL53772 | 3AKJHHDR4NSNE7212 |
| TPL53795 | 3AKJHHDR2NSNE7211 |
| TPL50790.2 | 3AKJHHDRXPSUM1130 |
| TPL50795.2 | 1XPBD49X3PD854373 |
| TPL50811.2 | 1XKYD49X4RJ326944 |
| TPL51231.2 | 1XKYD49XXRJ326964 |
| TPL53680 | 4V4NC9EH6MN282108 |
| TPL53817 | 3AKJHHDR1LSLP3634 |
| TPL53860 | 3AKJHHDR3NSNC3385 |
| TPL53786 | 1FUJHHDR5RLUY3560 |
| TPL53786.2 | 1FUJHHDR7RLUY3561 |
| TPL53799 | 4V4NC9EH5LN230998 |
| TPL50837.4 | 4V4NC9EH9PN324663 |
| TPL50837.5 | 4V4NC9EH0RN637068 |
| TPL50837.6 | 4V4NC9EH9RN637067 |
| TPL52208.4 | 1XPBD49X2PD854350 |
| TPL52444.15 | 3AKJHHDR0PSUJ8407 |
| TPL53846 | 3AKJHHDR4KSKJ1401 |
| TPL51018.3 | 3AKJHHDR6PSUJ8413 |
| TPL52580.3 | 1XPBD49X9RD639390 |
| TPL52652 | 1UYVS2533M7209150 |

| Contract Number | VIN |
|---|---|
| TPL53470 | 1XPBD49X9LD706660 |
| TPL53822 | 1XPBD49X0RD841521 |
| TPL53822.2 | 1XPBD49X2RD841522 |
| TPL48506.52 | 3HSDZAPR5PN668371 |
| TPL48506.52 | 3HSDZAPR1PN665774 |
| TPL48506.52 | 3HSDZAPR7PN665780 |
| TPL48506.52 | 3HSDZAPR9PN665781 |
| TPL48506.53 | 3HSDZAPR2RN668377 |
| TPL48506.53 | 3HSDZAPR4RN668378 |
| TPL48506.53 | 3HSDZAPR3RN450366 |
| TPL48506.53 | 3HSDZAPR8RN668383 |
| TPL52926.2 | 3AKJHHDR4LSLL0681 |
| TPL53769 | 3AKJHLDR2KSKC2492 |
| TPL50727.2 | 1XKYD49X9NJ162181 |
| TPL53564.2 | 1GR1P0629PJ444500 |
| TPL53564.2 | 1GR1P0622PJ506044 |
| TPL53564.2 | 1GR1P0624PJ506045 |
| TPL53564.3 | 1JJV532DXPL372194 |
| TPL53564.3 | 1JJV532D1PL372195 |
| TPL53564.3 | 1JJV532D3PL372196 |
| TPL53564.3 | 1JJV532D8PL372193 |
| TPL53564.3 | 1JJV532D4PL372207 |
| TPL53564.3 | 1JJV532D5PL326305 |
| TPL53564.3 | 1JJV532D2PL372190 |
| TPL53856 | 3AKJHHDR1KSKF4959 |
| TPL53785 | 3AKJHHDR8KSKF5235 |
| TPL53869 | 3AKJHHDR8RSUY3122 |
| TPL53869.2 | 1GR1P0623PJ506358 |
| TPL53862 | 3AKJHHDR6LSLP8456 |
| TPL53849 | 1UYVS2537N3476820 |
| TPL53843 | 1XPBDP9X5PD850486 |
| TPL53690 | 1XKYDP9X3LJ404266 |
| TPL53818 | 1XKYD49X8NJ489848 |
| TPL53837 | 1FUJHHDR5LLLW3751 |
| TPL53798 | 3WKYDP9X6LF398399 |
| TPL50809.7 | 1XKYDP9X6PJ239688 |
| TPL53794 | 1XPBD49X4RD639409 |
| TPL48109 | 3AKJHHDR0LSKW9202 |
| TPL48192 | 1UYVS2536L7880407 |
| TPL52907.7 | 1XKYDP9X1RJ321301 |
| TPL52907.7 | 1XKYDP9X3RJ321302 |
| TPL52907.7 | 1XKYDP9X5RJ321303 |
| TPL52907.7 | 1XKYDP9X7RJ321304 |
| TPL52907.7 | 1XKYDP9X9RJ321305 |
| TPL52907.8 | 1XKYDP9X0RJ321306 |

| Contract Number | VIN |
|---|---|
| TPL52907.8 | 1XKYDP9X7RJ321299 |
| TPL52907.8 | 1XKYDP9XXRJ321300 |
| TPL52907.8 | 1XKYDP9X5RJ333208 |
| TPL52907.8 | 1XKYDP9X7RJ333209 |
| TPL52907.9 | 1XKYDP9X3RJ333210 |
| TPL52907.9 | 1XKYDP9X5RJ333211 |
| TPL52907.9 | 1XKYDP9X7RJ333212 |
| TPL52907.9 | 1XKYDP9X9RJ333213 |
| TPL51215 | 3AKJHHDR3LSLF2943 |
| TPL51919 | 1FUJHHDR4KLKN9749 |
| TPL51805 | 3AKJHHDR6KSKD5470 |
| TPL51423 | 3AKJHHDR7KSKD5493 |
| TPL51888 | 3AKJHHDR7KSKM3761 |
| TPL50645.2 | 1UYVS2536J2479613 |
| TPL51614 | 1UYVS2535N7711112 |
| TPL51447.6 | 3HSDZAPR0PN424966 |
| TPL51612 | 3AKJHHDR5MSMA5580 |
| TPL49342.4 | 1UYVS2530J2479624 |
| TPL48362.11 | 1XPBD49X2PD850430 |
| TPL48362.10 | 1XPBDP9X8PD850479 |
| TPL51647 | 3AKJHHDR0LSKU2114 |
| TPL51531 | 3AKJHHDR4KSKP8709 |
| TPL51736 | 1XPXD49X4PD841301 |
| TPL51626.2 | 1JJV532D3NL372017 |
| TPL49116.2 | 3AKJHHDR8KSKG9104 |
| TPL50748.3 | 3AKJHHDR9JSJY0001 |
| TPL50708 | 3AKJHHDR2KSKG7011 |
| TPL51178 | 1FUJHHDRXMLMM2155 |
| TPL51523 | 3AKJHHDR4MSMY3451 |
| TPL51575 | 3AKJHHFG4KSKM3499 |
| TPL51519.2 | 3HSDZAPR8JN531674 |
| TPL51990 | 3AKJHHDR9LSKU2144 |
| TPL51984 | 1XKYD49X0KJ242321 |
| TPL51565.2 | 3AKJHHDR4LSLK0183 |
| TPL51946 | 1JJV532D1ML173529 |
| TPL51541.2 | 3AKJHHDR9KSKN9685 |
| TPL51838 | 1XPBD49X9PD841465 |
| TPL52014 | 3AKJHHDR6LSLK1111 |
| TPL51904 | 3H3V532CXMR308043 |
| TPL51901 | 3AKJHHDR0JSJJ0337 |
| TPL51959 | 3AKJHHDR9MSMV7590 |
| TPL51937 | 3AKJHHDR4MSMX7617 |
| TPL51937.2 | 3AKJHHDR4MSMX7620 |
| TPL51937.4 | 3AKJHHDR6MSMX7621 |
| TPL51937.3 | 3AKJHHDR9MSMX7595 |

| Contract Number | VIN |
|---|---|
| TPL51940 | 1FUJHHDR9KLKE3669 |
| TPL51988 | 3AKJHHDRXKSKH9343 |
| TPL51812 | 3AKJHHDR2KSJX1075 |
| TPL48134.12 | 1XPXD49X3PD799185 |
| TPL48134.13 | 1XPXD49X5PD799186 |
| TPL51799 | 3AKJHHDR9JSJR0902 |
| TPL51876 | 1UYVS2536J2479529 |
| TPL48600.2 | 1JJV532B6JL048908 |
| TPL49479.2 | 1GR1A0621LW174726 |
| TPL51886 | 1UYVS253XN7711106 |
| TPL51551.2 | 1UYVS2534L2827508 |
| TPL51941 | 3AKJGLDR5HSGP6397 |
| TPL49145.6 | 3H3V532CXLT201057 |
| TPL49145.7 | 3H3V532C1LT201058 |
| TPL49145.8 | 3H3V532C0LT201049 |
| TPL49145.9 | 3H3V532C4LT201068 |
| TPL49145.10 | 3H3V532C0LT201066 |
| TPL49145.11 | 3H3V532C7LT201047 |
| TPL48797.3 | 3AKJHHDRXPSNM1499 |
| TPL48797.4 | 3H3V532C2LT201067 |
| TPL51958 | 3HSDZAPR4JN417221 |
| TPL51859 | 5KJJBWDRXPLNN7651 |
| TPL51944 | 1XKYDP9X7PJ232636 |
| TPL51817 | 1UYVS2536N7711149 |
| TPL48388.3 | 1UYVS2533P2659012 |
| TPL51964 | 1XKYD49X7NJ470899 |
| TPL51816 | 527SR5323PL028286 |
| TPL51778 | 1XKYDP9X2JJ164379 |
| TPL48880.3 | 1UYVS2533J2238303 |
| TPL51871 | 1JJV532B6KL120045 |
| TPL51847 | 3AKJHHDR0KSJX7554 |
| TPL51836 | 3HSDZAPR3JN531677 |
| TPL51965 | 1UYVS2531P6793803 |
| TPL51689 | 3AKJHHDR2LSLX2685 |
| TPL51933 | 4V4NC9EH1LN230934 |
| TPL51975 | 3AKJHHDR7PSUE4112 |
| TPL51824.2 | 1JJV532D7LL173453 |
| TPL51916 | 3HSDZAPR5PN493278 |
| TPL51916.2 | 3HSDZAPR1PN492628 |
| TPL51963 | 3AKJHHDR0KSJX0796 |
| TPL49202.3 | 1JJV532B2LL174699 |
| TPL51899 | 1UYVS2539P6711705 |
| TPL51809 | 3HSDZAPR1JN346754 |
| TPL51912 | 3AKJHHDR9KSJX9349 |
| TPL51502.2 | 1JJV532B2JL049019 |

| Contract Number | VIN |
|---|---|
| TPL51877 | 1FUJHHDR7KLKR1742 |
| TPL51980 | 3AKJHHDR0PSNG7136 |
| TPL51903 | 3AKJHHDR1KSKD2282 |
| TPL51653 | 1XKYDP9X7JJ135475 |
| TPL51689.2 | 1GRAA0621KE153461 |
| TPL51689.3 | 1GRAA0623KE153462 |
| TPL51832 | 3AKJHHDR4KSKD2065 |
| TPL51906 | 1M1AN4GY2KM008315 |
| TPL51917 | 1XKYD49X5PJ239714 |
| TPL50404.2 | 1XPBD49X2ND788699 |
| TPL51825 | 1XKYD49X7NJ476296 |
| TPL51811 | 1XKYD49X3NJ488042 |
| TPL51890 | 3H3V532C6MR308041 |
| TPL51885 | 1GR1A0626LW174723 |
| TPL50032.2 | 1GR1A0621MW302027 |
| TPL51911 | 4V4NC9EJ5NN298692 |
| TPL51864 | 1XPBD49X8KD627026 |
| TPL51755.2 | 1XPBD49X8PD854353 |
| TPL51737 | 1UYVS2537N7711144 |
| TPL51388.2 | 1XKYD49X2KJ304012 |
| TPL51918 | 3HSDZAPR4PN492638 |
| TPL51918.2 | 3HSDZAPR1PN493276 |
| TPL51909 | 1GRAA0622KW120009 |
| TPL51875 | 3AKJHHDR4NSMZ6928 |
| TPL51831 | 1JJV532B3LL174680 |
| TPL51829.7 | 1XPBD49X2PD854350 |
| TPL51822 | 1GRAA0626KW136388 |
| TPL50822.2 | 3AKJHHDR5NSMW4960 |
| TPL51708.6 | 3AKJHHDR5PSUE4111 |
| TPL51939 | 1XKYD49X4HJ143798 |
| TPL51429.2 | 3H3V532C9LT201065 |
| TPL51997 | 3AKJHHDR0KSKD2192 |
| TPL51994 | 1UYVS2538N7711105 |
| TPL51795.3 | 1UYVS2532J2479608 |
| TPL51795 | 1UYVS2533J2479620 |
| TPL51795.2 | 1UYVS2538J2479628 |
| TPL51804 | 4V4NC9EH7LN241940 |
| TPL51961 | 1JJV532B3KL115014 |
| TPL51705.2 | 1XPBDP9X7PD854345 |
| TPL51981 | 3AKJHHDR3JSJR9854 |
| TPL51986 | 3AKJHHDR3KSHP1400 |
| TPL52002 | 1XKYDP9XXJJ219760 |
| TPL51852 | 1GR1A0629LW149380 |
| TPL51867 | 3HSDZAPR8PN424956 |
| TPL51456.3 | 1XKYD49X6PJ233386 |

| Contract Number | VIN |
|---|---|
| TPL51821 | 527SR5327PL031448 |
| TPL51821.2 | 527SR5329PL031449 |
| TPL51910 | 3AKJHHDRXLSLK0799 |
| TPL51920 | 4V4NC9EH4JN885778 |
| TPL51855 | 1XPBD49X2PD850489 |
| TPL51456.4 | 1GR4M0629NH335061 |
| TPL51927 | 1XKYDP9X9LJ358135 |
| TPL51927.2 | 1UYVS2538J2479516 |
| TPL51792 | 3AKJHHDR1KSJH9809 |
| TPL53535.3 | 3AKJHHDR8KSKD2148 |
| TPL53535.5 | 3AKJHHDR8KSKF4845 |
| TPL54354 | 3AKJHHDR2KSKF4887 |
| TPL54071.5 | 3AKJHHDR4KSJL3962 |
| TPL53772.3 | 1UYVS2530K3723803 |
| TPL54538 | 1XKYD49X5KJ242265 |
| TPL53565.2 | 1XKYD49X5KJ242332 |
| TPL54440 | 3AKJHHDR4KSKD2213 |
| TPL50798.2 | 3AKJHHDR0KSKF4953 |
| TPL49475.3 | 3AKJHHDR8KSHU7285 |
| TPL54526 | 3AKJHHDR0KSKF3396 |
| TPL50891.4 | 3AKJHHDR2LSKZ7129 |
| TPL50891.5 | 1FUJHHDRXLLJX1516 |
| TPL54326 | 1XPBD49X7LD610686 |
| TPL54512 | 3AKJHHDR3LSKU7923 |
| TPL50798.3 | 3AKJHHDRXLSKF4850 |
| TPL54550 | 3AKJHHDR0LSLS2870 |
| TPL53768 | 3AKJHHDR8LSLP8684 |
| TPL54365 | 1FUJHHDRXMLMM2155 |
| TPL48632.2 | 3AKJHHDR3NSNC3404 |
| TPL50745.10 | 1JJV532D9NL292656 |
| TPL50745.10 | 1JJV532D0NL292657 |
| TPL50745.10 | 1JJV532D2NL292658 |
| TPL54601 | 1XKYD49X8NJ499814 |
| TPL54130.3 | 1JJV532D3PL360906 |
| TPL54382.2 | 527SR5328RL030506 |
| TPL54071.6 | 1UYVS2537R3131843 |
| TPL53872.3 | 1XPBD49X7RD639422 |
| TPL53872.4 | 1XPBD49X5RD639421 |
| TPL53528.9 | 1UYVS253XR3131819 |
| TPL53528.9 | 1UYVS2536R3131820 |
| TPL53528.9 | 1UYVS2538R3131821 |
| TPL53528.9 | 1UYVS253XR3131822 |
| TPL53528.9 | 1UYVS2531R3131823 |
| TPL53528.9 | 1UYVS2533R3131824 |
| TPL53528.9 | 1UYVS2535R3131825 |

| Contract Number | VIN |
|---|---|
| TPL53528.9 | 1UYVS2537R3131826 |
| TPL53528.10 | 1UYVS2539R3131827 |
| TPL53528.10 | 1UYVS2530R3131828 |
| TPL53528.10 | 1UYVS2532R3131829 |
| TPL53528.10 | 1UYVS2539R3131830 |
| TPL53528.10 | 1UYVS2530R3131831 |
| TPL53528.10 | 1UYVS2532R3131832 |
| TPL53528.10 | 1UYVS2534R3131833 |
| TPL54405 | 1XKYD49X5RJ353733 |
| TPL54321 | 1XKYD49X9RJ353749 |
| TPL54540 | 3AKJHHDRXRSVB1529 |
| TPL54555 | 1XKYD49XXRJ366333 |
| TPL54555.2 | 527SR5323RM037048 |
| TPL54192.5 | 4V4NC9EH1RN641615 |
| TPL54192.5 | 4V4NC9EH8RN641613 |
| TPL54192.5 | 4V4NC9EH6RN641612 |
| TPL54192.5 | 4V4NC9EH4RN641611 |
| TPL54192.5 | 4V4NC9EHXRN641614 |
| TPL54369 | 1XKYD49X5RJ353747 |
| TPL54369.2 | 1XKYD49X3RJ353746 |
| TPL49967.3 | 3AKJHHDR0JSJJ0726 |
| TPL54477 | 3AKJGLDR4JDKD0583 |
| TPL54477.2 | 3AKJHHDR8JSJN4926 |
| TPL54289 | 1UYVS2536J2479529 |
| TPL54407 | 3AKJHHDR4JSJS3754 |
| TPL54431 | 3AKJHHDRXJSJH8706 |
| TPL53670.4 | 3AKJHHDR3JSJJ1708 |
| TPL54337 | 4V4NC9EH5KN201063 |
| TPL54302 | 3AKJHHDRXKSJL3951 |
| TPL54465 | 1FUJHHDR9KLKN9746 |
| TPL54349 | 3AKJHHDR5KSKH0078 |
| TPL49967.4 | 1FUJHHDR8KLKG9471 |
| TPL52671.5 | 3AKJHHDR8KSKW1802 |
| TPL54379 | 3AKJHHDR5KSKE6556 |
| TPL54510 | 3AKJHHDRXKSKC5797 |
| TPL54397 | 4V4NC9EHXKN902925 |
| TPL54308 | 3AKJHHDR8KSKW1816 |
| TPL54505 | 3AKJHHDRXKSKG4339 |
| TPL54418 | 1FUJHHDR8KLKE3839 |
| TPL54545 | 1XKYD49X7KJ242266 |
| TPL54504 | 1XKYD49X2KJ366039 |
| TPL54384 | 1XKYD49X6KJ221134 |
| TPL54507 | 1XPBD49X7KD610606 |
| TPL54272 | 3AKJHHDR4KSKG4787 |
| TPL54353 | 3AKJHHDR1KSKD2220 |

| Contract Number | VIN |
|---|---|
| TPL54362 | 1XPXDP9X2KD236249 |
| TPL54458 | 3AKJHHDRXKSKG4342 |
| TPL54385 | 3AKJHHDRXKSKH4305 |
| TPL54527 | 3AKJHHDR6KSKD2116 |
| TPL54422 | 3AKJHHDR7KSKJ0159 |
| TPL54457 | 4V4NC9EH8KN201462 |
| TPL54536 | 3AKJHHDRXKSKE1403 |
| TPL54404 | 1XKYD49X5KJ242377 |
| TPL54595 | 1FUJHHDR9KLKE3722 |
| TPL54450 | 3AKJHHDR5KSKJ0063 |
| TPL54430 | 1XKYD49X1KJ242389 |
| TPL54482 | 3AKJHHDR9KSKJ0017 |
| TPL54451 | 3AKJHHDR0KSKJ0410 |
| TPL54447 | 1FUJHHDR7KLKG9476 |
| TPL54479.2 | 1XPBD49X4KD610658 |
| TPL54479 | 3HSDZAPR0KN390097 |
| TPL54273 | 3AKJHHDR8KSKF3369 |
| TPL54462 | 4V4NC9EH1KN201366 |
| TPL54609 | 3AKJHHDR1KSKF3780 |
| TPL54181 | 1XKYD49X9KJ242379 |
| TPL54212.2 | 1TTE532A0L3147831 |
| TPL54389 | 3AKJHHDR6LSKZ7179 |
| TPL54488 | 3AKJHHDR9LSKZ6561 |
| TPL54377 | 1FUJHHDR8LLKV7195 |
| TPL54149.2 | 3AKJHHDR9LSKZ7516 |
| TPL54149.3 | 3AKJHHDR1LSKZ7591 |
| TPL54115.4 | 1GR1A0629LW182802 |
| TPL49967.6 | 1JJV532B5LL174678 |
| TPL54492 | 1XKYD49X8LJ344709 |
| TPL52385.2 | 3AKJHHDR8LSLL0831 |
| TPL54472 | 1GR1A0624LW149349 |
| TPL54435 | 3AKJHHDR8LSKN1420 |
| TPL53915.3 | 3AKJHHDR4LSLK1544 |
| TPL53558.2 | 3AKJHHDR6LSLK0668 |
| TPL54103.2 | 4V4NC9EH8LN252364 |
| TPL54259 | 3AKJHHDR5LSLN0910 |
| TPL54297 | 3AKJHHDR3LSLN0906 |
| TPL52676.2 | 4V4NC9EH5LN251043 |
| TPL54563 | 3AKJHHDR6LSKN1450 |
| TPL54474 | 1FUJHHDRXLLLU8579 |
| TPL54398 | 3AKJHHDV0LSLF5814 |
| TPL54398.2 | 3AKJHHDV1LSLF5742 |
| TPL54569 | 3AKJHHDR2LSLS2885 |
| TPL54439.3 | 3AKJHHDR9LSLT2880 |
| TPL54032.2 | 1W9H85320MH157107 |

| Contract Number | VIN |
| --- | --- |
| TPL54396 | 1XKYD49X4MJ443156 |
| TPL54316 | 1JJV532D5ML286965 |
| TPL54316.2 | 1JJV532D7ML286966 |
| TPL54387 | 3AKJHHDR0MSMX7582 |
| TPL50092.2 | 3AKJHHDR5MSMU2326 |
| TPL54553 | 1XKYDP9X6MJ436534 |
| TPL53380.2 | 3AKJHHDR6MSMX7604 |
| TPL54439 | 1UYVS2534M2129739 |
| TPL54439.2 | 1UYVS2532M2129738 |
| TPL54401 | 1XKYD49X4NJ101000 |
| TPL54206.3 | 3AKJHHDR6NSMZ6901 |
| TPL54364 | 1JJV532D5NL357177 |
| TPL50219.2 | 1GR1P0627NT427504 |
| TPL50865.3 | 3AKJHHDR0NSNB3820 |
| TPL53161.12 | 1JJV532D1NL316917 |
| TPL53161.12 | 1JJV532D3NL316918 |
| TPL53161.12 | 1JJV532D1NL316920 |
| TPL53161.12 | 1JJV532D8NL316915 |
| TPL54435.2 | 527SR5326PL030436 |
| TPL54170.2 | 4V4NC9EHXPN340063 |
| TPL53115.3 | 1XPBD49X5RD639466 |
| TPL48194.2 | 3AKJHHDRXRSVC8895 |
| TPL54331 | 1XKYD49XXRJ327466 |
| TPL54331.2 | 1XKYD49X1RJ327467 |
| TPL54331.3 | 1XKYD49X3RJ327468 |
| TPL54521 | 1XPBD49X5RD640942 |
| TPL54475 | 1XKYD49X4RJ327091 |
| TPL54322.2 | 1XPBD49X6RD639461 |
| TPL54543 | 1XPBD49X8RD639462 |
| TPL52381.2 | 527SR5328RM037045 |
| TPL51940.2 | 4V4NC9EH9RN631737 |
| TPL48215.2 | 1UYVS2537R2024202 |
| TPL54380 | 4V4NC9EH6RN627872 |
| TPL53836.5 | 1UYVS2536R3131848 |
| TPL53836.6 | 1UYVS2538R3131849 |
| TPL50729.16 | 4V4NC9EH5RN645165 |
| TPL54317.6 | 3AKJHHDR4RSUR6112 |
| TPL54317.7 | 3AKJHHDR6RSUR6113 |
| TPL54317.8 | 4V4NC9EH1RN631716 |
| TPL54317.9 | 4V4NC9EH7RN631719 |
| TPL54549 | 1UYVS2535R2024201 |
| TPL54576 | 1UYVS2536R2024210 |
| TPL54571 | 1UYVS253XR2024209 |
| TPL54442 | 3AKJHHDR2RSUZ8795 |
| TPL53568.8 | 4V4NC9EH5RN631718 |

| Contract Number | VIN |
|---|---|
| TPL53568.8 | 4V4NC9EHXRN631715 |
| TPL53568.7 | 4V4NC9EH3RN631717 |
| TPL53568.7 | 4V4NC9EH5RN631721 |
| TPL53568.7 | 4V4NC9EH3RN631720 |
| TPL54444 | 3AKJHHDR3RSVC8902 |
| TPL54561 | 1XKYD49X9RJ366338 |
| TPL54496 | 4V4NC9EH4JN894223 |
| TPL54338.2 | 1UYVS2534J2140509 |
| TPL54324 | 1JJV532D0JL047321 |
| TPL54453 | 1XKYD49X0JJ182460 |
| TPL54393.3 | 1XKYD49X9JJ185034 |
| TPL54345 | 3AKJHHDR4KSKF4941 |
| TPL54578 | 1XKYD49X9KJ242270 |
| TPL53010 | 1JJV532D8KL161911 |
| TPL54311 | 3AKJHHDR7KSKJ1425 |
| TPL54529 | 3AKJHHDR6KSKJ0329 |
| TPL53223.3 | 1XPBDP9X7KD601678 |
| TPL54253 | 3AKJHPDV7KSKG8906 |
| TPL54340 | 1FUJHHDR1KLKG9635 |
| TPL54368 | 4V4NC9EH2KN201456 |
| TPL49559.3 | 4V4NC9EH4KN902919 |
| TPL54327 | 1XKYD49X5KJ242184 |
| TPL54330.2 | 1GRAA062XKW137155 |
| TPL54296 | 3AKJHHDR9KSKF4885 |
| TPL54481.2 | 1XKYD49XXKJ242245 |
| TPL54481 | 1XKYD49X3KJ242281 |
| TPL54004 | 1FUJHHDRXKLKG9634 |
| TPL54448 | 1XPBDP9X8KD489988 |
| TPL54223 | 3AKJHHDR4KSKH6082 |
| TPL54010 | 3AKJHHDR5KSKD2169 |
| TPL54367 | 3AKJHHDR9KSKF3350 |
| TPL54491 | 3AKJHHDR5LSKF4965 |
| TPL54306 | 1FUJHHDRXLLLU8596 |
| TPL54531 | 1XPBD49X2LD655048 |
| TPL54288 | 1M1AN4GY7LM011616 |
| TPL53885.2 | 1XPBD49X0LD610710 |
| TPL54395 | 1XPBDP9XXLD269561 |
| TPL54352 | 3AKJHHDR1LSKZ7008 |
| TPL54320 | 3AKJHHDR6LSLS2890 |
| TPL54485 | 3AKJHHDRXLSLY5524 |
| TPL53940.3 | 3AKJHHDRXLSLT4931 |
| TPL54330 | 3AKJHHDR4LSKZ7598 |
| TPL54267.3 | 3AKJHHDR6LSKN4333 |
| TPL54267.4 | 3AKJHHDR4LSLX6009 |
| TPL54333 | 3AKJHHDR8MSMU1073 |

| Contract Number | VIN |
| --- | --- |
| TPL54102.2 | 3AKJHHDR1MSMF6042 |
| TPL54334 | 3AKJHHDR8MSMG7913 |
| TPL54391 | 3AKJHHDR8MSMF3638 |
| TPL54249 | 1XKYDP9X8MJ436597 |
| TPL54336 | 1XKYD49XXNJ494842 |
| TPL54262 | 1FUJHHDR4NLMW8719 |
| TPL54386.2 | 1XKYD49X0NJ100989 |
| TPL54528 | 1M1AN4GY7NM026393 |
| TPL54319 | 1XPBD49XXPD841443 |
| TPL48225.13 | 1XPXD49X8PD841298 |
| TPL54004.2 | 1JJV532D9PL413818 |
| TPL54378 | 1XPBDP9X0RD899369 |
| TPL54356 | 3HSDZAPR1RN637945 |
| TPL54356.2 | 3HSDZAPR2PN557616 |
| TPL53505.2 | 3AKJHHDR4RSVC7788 |
| TPL54153.3 | 4V4NC9EH5RN340068 |
| TPL54483 | 527SR5325RL030494 |
| TPL54423 | 3AKJHHDR6RSVC7789 |
| TPL54346 | 1UYVS253XR3131402 |
| TPL54108.2 | 1UYVS2535R3131811 |
| TPL54060.2 | 1UYVS2534R3131850 |
| TPL54386.4 | 1XKYD49X4RJ326586 |
| TPL54386.5 | 1XKYD49X6RJ326587 |
| TPL54503 | 4V4NC9EH7RN340072 |
| TPL47853.3 | 4V4NC9EH0KN905168 |
| TPL49269.2 | 1XKYD49X3KJ242524 |
| TPL49284.4 | 3AKJHHDR0LSKZ6593 |
| TPL49378.2 | 3AKJHHDR0JSJT5965 |
| TPL49967.5 | 4V4NC9EH7KN902798 |
| TPL50032.4 | 1GR1P062XPJ506356 |
| TPL50152.3 | 3AKJHHDR6LSLW8378 |
| TPL50635.2 | 1FUJHHDR3KLKG9619 |
| TPL51891.8 | 3AKJGBDV7JSHM6172 |
| TPL51917.3 | 3AKJHHDR3LSKW2860 |
| TPL52369.9 | 1XKYD49X0PJ264116 |
| TPL52630.4 | 1XPBD49X6RD639444 |
| TPL52630.5 | 1XPBD49X2RD639442 |
| TPL52671.10 | 3AKJHHDR2LSMG6691 |
| TPL52671.7 | 3AKJHHDR8LSLL1204 |
| TPL52671.8 | 3AKJHHDR5LSLL1192 |
| TPL52671.9 | 3AKJHHDR9LSLL1244 |
| TPL52941.5 | 3AKJHHDR3LSLH5297 |
| TPL52941.6 | 3AKJHHDR0LSLL3223 |
| TPL53016.2 | 1UYVS2538L2579103 |
| TPL53186.5 | 1FUJHHDR4PLNK0868 |

| Contract Number | VIN |
|---|---|
| TPL53349.4 | 1XPBD49X5RD640911 |
| TPL53349.5 | 1XPBD49X7RD640912 |
| TPL53482.6 | 1XPBD49X3RD639448 |
| TPL53672.3 | 1UYVS2530P3903628 |
| TPL53928.2 | 1XKYD49X6LJ344840 |
| TPL53941 | 1XPBDP9X3PD850518 |
| TPL53947.2 | 1UYVS2538R3131804 |
| TPL53953.3 | 4V4NC9EH9KN200823 |
| TPL53969 | 4V4NC9EJ8MN239909 |
| TPL54043.2 | 4V4NC9EH6JN899035 |
| TPL54045 | 1UYVS2536K2737713 |
| TPL54061 | 3AKJGHDV0JSJT1785 |
| TPL54071.7 | 1UYVS2539R3131844 |
| TPL54130.2 | 1XKYDP9X5PJ218086 |
| TPL54170.4 | 3AKJHHDR1LSMG6729 |
| TPL54179.2 | 4V4NC9EH7LN234504 |
| TPL54192.6 | 4V4NC9EH4RN641494 |
| TPL54192.6 | 4V4NC9EH6RN641495 |
| TPL54192.6 | 4V4NC9EH5RN643593 |
| TPL54192.6 | 4V4NC9EHXRN641497 |
| TPL54192.6 | 4V4NC9EH0RN643596 |
| TPL54192.6 | 4V4NC9EH2RN643597 |
| TPL54192.6 | 4V4NC9EH3RN643592 |
| TPL54192.8 | 3AKJHHDR5RSUV3320 |
| TPL54192.8 | 3AKJHHDR7RSUV3321 |
| TPL54192.8 | 3AKJHHDR9RSUV3322 |
| TPL54192.8 | 3AKJHHDR0RSUV3323 |
| TPL54192.8 | 3AKJHHDR9RSUV3319 |
| TPL54213 | 1XKYD49X2PJ261315 |
| TPL54213.2 | 1UYVS2539R2024203 |
| TPL54224.2 | 4V4NC9EH1MN282839 |
| TPL54238.2 | 1XKYD49X7NJ499903 |
| TPL54244 | 1NPXD40X4LD660782 |
| TPL54248.3 | 3AKJHHDR3PSNU8570 |
| TPL54287.2 | 1XKYD49X2NJ150177 |
| TPL54290 | 3AKJHHDR9KSKF3901 |
| TPL54299.2 | 1FUJHHDRXLLLM9604 |
| TPL54317.11 | 1UYVS2537R3131809 |
| TPL54317.11 | 1UYVS2530R3131814 |
| TPL54317.11 | 1UYVS2537R3131812 |
| TPL54317.11 | 1UYVS2538R3131818 |
| TPL54317.11 | 1UYVS253XR3131805 |
| TPL54322 | 1GR1A062XMW229157 |
| TPL54360 | 3AKJHHDR3LSLF2943 |
| TPL54363 | 3AKJHHDR1PSNH5861 |

| Contract Number | VIN |
|---|---|
| TPL54368.2 | 3AKJHHDRXLSLL0779 |
| TPL54368.3 | 3AKJHHDR5LSLL0639 |
| TPL54371 | 4V4NC9EH3NN603460 |
| TPL54371.2 | 1UYVS2535K2788314 |
| TPL54373 | 1XPBD49X1PD841461 |
| TPL51282.9 | 1XKYD49XXRJ357843 |
| TPL51705.3 | 1XPBD49X8RD639476 |
| TPL51726.2 | 1XPBD49X7RD639453 |
| TPL54389.2 | 3AKJHHDR8LSLL0540 |
| TPL54392 | 1XPBD49XXND769284 |
| TPL54394 | 1XKYDP9XXPJ249186 |
| TPL54399 | 1GR1A0629MW229361 |
| TPL54400 | 3AKJHHDR7NSNA6752 |
| TPL54406 | 4V4NC9EH6PN612592 |
| TPL54408 | 3AKJHHDR3LSLS2880 |
| TPL54424 | 1FUJHHDR1KLKG9649 |
| TPL54424.2 | 3AKJHHDR6KSKF4925 |
| TPL54471.3 | 3UTVS2530N8474601 |
| TPL54478 | 4V4NC9EH2KN214000 |
| TPL54484.2 | 1XPBD49X9ND804090 |
| TPL54484.3 | 3H3V532KXNS852043 |
| TPL54490 | 3AKJHHDR9PSNX9208 |
| TPL54494.2 | 1UYVS2537K3473010 |
| TPL54494.3 | 1UYVS2537K3473007 |
| TPL54497.2 | 1UYVS2536R3131817 |
| TPL54558 | 1FUJHHFGXRLUY0584 |
| TPL54561.2 | 1XKYD49X2RJ327090 |
| TPL54566 | 3AKJHHDR7PSUE4112 |
| TPL54566.2 | 527SR5326RL030486 |
| TPL54588 | 1UYVS2538R2024208 |
| TPL54591.2 | 3AKJHHDR2LSKU7959 |
| TPL54592 | 1GRAA0622KE163853 |
| TPL54602 | 527SR5324RL030518 |
| TPL54604 | 1XKYD49X2RJ312122 |
| TPL54608 | 3AKJHHDR6KSKB5915 |
| TPL54608.2 | 3AKJHHDR3LSKU3208 |
| TPL54610 | 1JJV532D9ML248168 |
| TPL54611 | 4V4NC9EH2KN204745 |
| TPL54613 | 3AKJHHDR2RSUR6111 |
| TPL54614 | 1XKYD49X1NJ467027 |
| TPL54616 | 3AKJHHDR2LSLP8311 |
| TPL54636 | 4V4NC9EH3RN627862 |
| TPL54638 | 3AKJHHDR2LSLP8342 |
| TPL54639 | 3AKJHHDR8LSKR7491 |
| TPL54640 | 3AKJHHDR3LSLL1143 |

| Contract Number | VIN |
|---|---|
| TPL54641 | 1XPBDP9X8PD850479 |
| TPL54642 | 527SR5324PL030435 |
| TPL54644.2 | 1M2MDBAA9PS008505 |
| TPL54646 | 3AKJHHDR6MSML2484 |
| TPL54648 | 3AKJHHDR3LSLL0705 |
| TPL54649 | 1XKYD49X2KJ242515 |
| TPL54649.2 | 1UYVS2531M3237102 |
| TPL54655 | 3AKJHHDR8KSKJ0722 |
| TPL54657 | 3AKJHHDR8LSLS2874 |
| TPL54658 | 1XKYD49X7KJ242431 |
| TPL54660 | 3AKJHHDR3LSMG6697 |
| TPL54662 | 3AKJHHDR7RSUY6030 |
| TPL54663 | 3AKJHHDR2KSKN8703 |
| TPL54689 | 1JJV532D6PL372208 |
| TPL54712 | 1UYVS2539R3131813 |
| TPL54713 | 3AKJHHDR9LSLL0756 |
| TPL54715 | 1XKYD49X5KJ242427 |
| TPL54717 | 1XKYD49X7MJ446617 |
| TPL54718 | 3AKJGLDV8KSKR4088 |
| TPL54720 | 1XKYD49X8RJ353743 |
| TPL54720 | 1XKYD49XXRJ353730 |
| TPL54720 | 1XKYD49X2RJ346531 |
| TPL54720 | 1XKYD49X8RJ366332 |
| TPL54720 | 1XKYD49X7RJ353734 |
| TPL54720.2 | 1XKYD49X0RJ346530 |
| TPL54720.2 | 1XKYD49XXRJ346535 |
| TPL54720.2 | 1XKYD49X8RJ366329 |
| TPL54720.2 | 1XKYD49X1RJ353731 |
| TPL54720.2 | 1XKYD49X6RJ366331 |
| TPL54721 | 3AKJHHDR8LSLL1090 |
| TPL54725 | 1FUJHHDR9LLLJ7243 |
| TPL54726 | 4V4NC9EHXKN200992 |
| TPL54727 | 3AKJHHDR3NSNF1638 |
| TPL54728 | 1XKYD49X4RJ366344 |
| TPL54746 | 527SR5325PL030489 |
| TPL54746 | 527SR5323PL030491 |
| TPL54746 | 527SR5328PL030499 |
| TPL54746 | 527SR5320PL030500 |
| TPL54746 | 527SR5324PL030516 |
| TPL54746 | 527SR5326PL030520 |
| TPL54746 | 527SR532XPL033372 |
| TPL54746 | 527SR5321PL033373 |
| TPL54746 | 527SR5323PL033374 |
| TPL54746 | 527SR5325PL033375 |
| TPL54746 | 527SR5327PL033376 |

| Contract Number | VIN |
|---|---|
| TPL54746 | 527SR5320PL030481 |
| TPL54746.2 | 527SR5325RM037049 |
| TPL54746.2 | 527SR5321RM037050 |
| TPL54746.2 | 527SR5323RM037051 |
| TPL54746.2 | 527SR5325RM037052 |
| TPL54746.2 | 527SR5326RL030519 |
| TPL54776 | 3AKJHHDR1KSKF4024 |
| TPL54780 | 1FUJHHDR4KLKG9581 |
| TPL54781 | 3AKJHHDRXMSMH4278 |
| TPL54784 | 3AKJHHDR4KSKP6152 |
| TPL54791 | 3AKJHHDR3KSKB4236 |
| TPL54792 | 4V4NC9EH0LN251063 |
| TPL54795 | 1FUJHHDR9LLLM4815 |
| TPL54797 | 1XKYD49X5KJ242475 |
| TPL54798 | 1UYVS2538J2238314 |
| TPL54808 | 3AKJHHDR7LSMG6685 |
| TPL54810 | 4V4NC9EH0KN903940 |
| TPL54813 | 1XKYD49X8MJ469470 |
| TPL54816 | 1XKYD49X7KJ225578 |
| TPL54819 | 3AKJHHDR4LSLL0969 |
| TPL54820 | 3AKJHHDR2KSKJ0408 |
| TPL54820.2 | 3AKJHHDR3LSLG6759 |
| TPL54822 | 3AKJHHDR6NSMZ6896 |
| TPL54824 | 1XKYD49X3KJ242409 |
| TPL54827 | 1XKYD49X7KJ242333 |
| TPL54829 | 3AKJHHDR2KSKB3790 |
| TPL54832 | 1XKYD49X4RJ368031 |
| TPL54833 | 1XKYD49X5LJ385184 |
| TPL54837 | 3AKJHHDR9LSLL0613 |
| TPL54841 | 1XKYD49X8LJ344886 |
| TPL54846 | 4V4NC9EH0KN200869 |
| TPL54850 | 3AKJHHDR9LSLP5518 |
| TPL54855 | 1FUJHHDR8KLKG8076 |
| TPL54857 | 1XKYD49X8KJ242521 |
| TPL54859 | 3AKJHHDR3LSLL1028 |
| TPL54869 | 3AKJHHDRXKSHU7210 |
| TPL54871 | 3AKJHHDR1JSJW7372 |
| TPL54877 | 3AKJHHDR2NSMZ8340 |
| TPL54879 | 4V4NC9TH5KN208680 |
| TPL54889 | 3AKJHHDR6NSNC9956 |
| TPL54893 | 3AKJHHDRXMSMH8914 |
| TPL54893.2 | 527SR5325PL030511 |
| TPL54899 | 1FUJHHDR7NLMW8617 |
| TPL54900 | 3AKJHHDR4LSLL1247 |
| TPL54904 | 1FUJHHDR9KLKG9446 |

| Contract Number | VIN |
|---|---|
| TPL54904.2 | 3AKJHHDR5KSKG4393 |
| TPL54905 | 1FUJHHDR0KLKG9464 |
| TPL54908 | 3AKJHHDR0KSKJ0326 |
| TPL54910 | 3AKJHHDR2LSLZ7490 |
| TPL54912 | 1GRAA0626JW129794 |
| TPL54917 | 1XPBD49X2RD639425 |
| TPL54920 | 3AKJHHDR1KSKJ0724 |
| TPL54922 | 3AKJHHDR1LSLL1044 |
| TPL54923 | 3AKJHHDR7LSLL0965 |
| TPL54926 | 3AKJHHDR0LSLM7879 |
| TPL54936 | 3AKJHHDR8MSMU0215 |
| TPL54939.2 | 3AKJHHDR7KSKF4951 |
| TPL54943 | 3AKJHHDR0LSLN9563 |
| TPL54948 | 3AKJHHDR3LSLL0848 |
| TPL54964 | 4V4NC9EH2PN307946 |
| TPL54985 | 1FUJHHDR2LLKY5669 |
| TPL47853.3 | 4V4NC9EH0KN905168 |
| TPL49269.2 | 1XKYD49X3KJ242524 |
| TPL49284.4 | 3AKJHHDR0LSKZ6593 |
| TPL49378.2 | 3AKJHHDR0JSJT5965 |
| TPL49967.5 | 4V4NC9EH7KN902798 |
| TPL50032.4 | 1GR1P062XPJ506356 |
| TPL50152.3 | 3AKJHHDR6LSLW8378 |
| TPL50635.2 | 1FUJHHDR3KLKG9619 |
| TPL51891.8 | 3AKJGBDV7JSHM6172 |
| TPL51917.3 | 3AKJHHDR3LSKW2860 |
| TPL52369.9 | 1XKYD49X0PJ264116 |
| TPL52630.4 | 1XPBD49X6RD639444 |
| TPL52630.5 | 1XPBD49X2RD639442 |
| TPL52671.10 | 3AKJHHDR2LSMG6691 |
| TPL52671.7 | 3AKJHHDR8LSLL1204 |
| TPL52671.8 | 3AKJHHDR5LSLL1192 |
| TPL52671.9 | 3AKJHHDR9LSLL1244 |
| TPL52941.5 | 3AKJHHDR3LSLH5297 |
| TPL52941.6 | 3AKJHHDR0LSLL3223 |
| TPL53016.2 | 1UYVS2538L2579103 |
| TPL53186.5 | 1FUJHHDR4PLNK0868 |
| TPL53349.4 | 1XPBD49X5RD640911 |
| TPL53349.5 | 1XPBD49X7RD640912 |
| TPL53482.6 | 1XPBD49X3RD639448 |
| TPL53672.3 | 1UYVS2530P3903628 |
| TPL53928.2 | 1XKYD49X6LJ344840 |
| TPL53941 | 1XPBDP9X3PD850518 |
| TPL53947.2 | 1UYVS2538R3131804 |
| TPL53953.3 | 4V4NC9EH9KN200823 |

| Contract Number | VIN |
|---|---|
| TPL53969 | 4V4NC9EJ8MN239909 |
| TPL54043.2 | 4V4NC9EH6JN899035 |
| TPL54045 | 1UYVS2536K2737713 |
| TPL54061 | 3AKJGHDV0JSJT1785 |
| TPL54071.7 | 1UYVS2539R3131844 |
| TPL54130.2 | 1XKYDP9X5PJ218086 |
| TPL54170.4 | 3AKJHHDR1LSMG6729 |
| TPL54179.2 | 4V4NC9EH7LN234504 |
| TPL54192.6 | 4V4NC9EH4RN641494 |
| TPL54192.6 | 4V4NC9EH6RN641495 |
| TPL54192.6 | 4V4NC9EH5RN643593 |
| TPL54192.6 | 4V4NC9EHXRN641497 |
| TPL54192.6 | 4V4NC9EH0RN643596 |
| TPL54192.6 | 4V4NC9EH2RN643597 |
| TPL54192.6 | 4V4NC9EH3RN643592 |
| TPL54192.8 | 3AKJHHDR5RSUV3320 |
| TPL54192.8 | 3AKJHHDR7RSUV3321 |
| TPL54192.8 | 3AKJHHDR9RSUV3322 |
| TPL54192.8 | 3AKJHHDR0RSUV3323 |
| TPL54192.8 | 3AKJHHDR9RSUV3319 |
| TPL54213 | 1XKYD49X2PJ261315 |
| TPL54213.2 | 1UYVS2539R2024203 |
| TPL54224.2 | 4V4NC9EH1MN282839 |
| TPL54238.2 | 1XKYD49X7NJ499903 |
| TPL54244 | 1NPXD40X4LD660782 |
| TPL54248.3 | 3AKJHHDR3PSNU8570 |
| TPL54287.2 | 1XKYD49X2NJ150177 |
| TPL54290 | 3AKJHHDR9KSKF3901 |
| TPL54299.2 | 1FUJHHDRXLLLM9604 |
| TPL54317.11 | 1UYVS2537R3131809 |
| TPL54317.11 | 1UYVS2530R3131814 |
| TPL54317.11 | 1UYVS2537R3131812 |
| TPL54317.11 | 1UYVS2538R3131818 |
| TPL54317.11 | 1UYVS253XR3131805 |
| TPL54322 | 1GR1A062XMW229157 |
| TPL54360 | 3AKJHHDR3LSLF2943 |
| TPL54363 | 3AKJHHDR1PSNH5861 |
| TPL54368.2 | 3AKJHHDRXLSLL0779 |
| TPL54368.3 | 3AKJHHDR5LSLL0639 |
| TPL54371 | 4V4NC9EH3NN603460 |
| TPL54371.2 | 1UYVS2535K2788314 |
| TPL54373 | 1XPBD49X1PD841461 |
| TPL51282.9 | 1XKYD49XXRJ357843 |
| TPL51705.3 | 1XPBD49X8RD639476 |
| TPL51726.2 | 1XPBD49X7RD639453 |

| Contract Number | VIN |
|---|---|
| TPL54389.2 | 3AKJHHDR8LSLL0540 |
| TPL54392 | 1XPBD49XXND769284 |
| TPL54394 | 1XKYDP9XXPJ249186 |
| TPL54399 | 1GR1A0629MW229361 |
| TPL54400 | 3AKJHHDR7NSNA6752 |
| TPL54406 | 4V4NC9EH6PN612592 |
| TPL54408 | 3AKJHHDR3LSLS2880 |
| TPL54424 | 1FUJHHDR1KLKG9649 |
| TPL54424.2 | 3AKJHHDR6KSKF4925 |
| TPL54471.3 | 3UTVS2530N8474601 |
| TPL54478 | 4V4NC9EH2KN214000 |
| TPL54484.2 | 1XPBD49X9ND804090 |
| TPL54484.3 | 3H3V532KXNS852043 |
| TPL54490 | 3AKJHHDR9PSNX9208 |
| TPL54494.2 | 1UYVS2537K3473010 |
| TPL54494.3 | 1UYVS2537K3473007 |
| TPL54497.2 | 1UYVS2536R3131817 |
| TPL54558 | 1FUJHHFGXRLUY0584 |
| TPL54561.2 | 1XKYD49X2RJ327090 |
| TPL54566 | 3AKJHHDR7PSUE4112 |
| TPL54566.2 | 527SR5326RL030486 |
| TPL54588 | 1UYVS2538R2024208 |
| TPL54591.2 | 3AKJHHDR2LSKU7959 |
| TPL54592 | 1GRAA0622KE163853 |
| TPL54602 | 527SR5324RL030518 |
| TPL54604 | 1XKYD49X2RJ312122 |
| TPL54608 | 3AKJHHDR6KSKB5915 |
| TPL54608.2 | 3AKJHHDR3LSKU3208 |
| TPL54610 | 1JJV532D9ML248168 |
| TPL54611 | 4V4NC9EH2KN204745 |
| TPL54613 | 3AKJHHDR2RSUR6111 |
| TPL54614 | 1XKYD49X1NJ467027 |
| TPL54616 | 3AKJHHDR2LSLP8311 |
| TPL54636 | 4V4NC9EH3RN627862 |
| TPL54638 | 3AKJHHDR2LSLP8342 |
| TPL54639 | 3AKJHHDR8LSKR7491 |
| TPL54640 | 3AKJHHDR3LSLL1143 |
| TPL54641 | 1XPBDP9X8PD850479 |
| TPL54642 | 527SR5324PL030435 |
| TPL54644.2 | 1M2MDBAA9PS008505 |
| TPL54646 | 3AKJHHDR6MSML2484 |
| TPL54648 | 3AKJHHDR3LSLL0705 |
| TPL54649 | 1XKYD49X2KJ242515 |
| TPL54649.2 | 1UYVS2531M3237102 |
| TPL54655 | 3AKJHHDR8KSKJ0722 |

| Contract Number | VIN |
|---|---|
| TPL54657 | 3AKJHHDR8LSLS2874 |
| TPL54658 | 1XKYD49X7KJ242431 |
| TPL54660 | 3AKJHHDR3LSMG6697 |
| TPL54662 | 3AKJHHDR7RSUY6030 |
| TPL54663 | 3AKJHHDR2KSKN8703 |
| TPL54689 | 1JJV532D6PL372208 |
| TPL54712 | 1UYVS2539R3131813 |
| TPL54713 | 3AKJHHDR9LSLL0756 |
| TPL54715 | 1XKYD49X5KJ242427 |
| TPL54717 | 1XKYD49X7MJ446617 |
| TPL54718 | 3AKJGLDV8KSKR4088 |
| TPL54720 | 1XKYD49X8RJ353743 |
| TPL54720 | 1XKYD49XXRJ353730 |
| TPL54720 | 1XKYD49X2RJ346531 |
| TPL54720 | 1XKYD49X8RJ366332 |
| TPL54720 | 1XKYD49X7RJ353734 |
| TPL54720.2 | 1XKYD49X0RJ346530 |
| TPL54720.2 | 1XKYD49XXRJ346535 |
| TPL54720.2 | 1XKYD49X8RJ366329 |
| TPL54720.2 | 1XKYD49X1RJ353731 |
| TPL54720.2 | 1XKYD49X6RJ366331 |
| TPL54721 | 3AKJHHDR8LSLL1090 |
| TPL54725 | 1FUJHHDR9LLLJ7243 |
| TPL54726 | 4V4NC9EHXKN200992 |
| TPL54727 | 3AKJHHDR3NSNF1638 |
| TPL54728 | 1XKYD49X4RJ366344 |
| TPL54746 | 527SR5325PL030489 |
| TPL54746 | 527SR5323PL030491 |
| TPL54746 | 527SR5328PL030499 |
| TPL54746 | 527SR5320PL030500 |
| TPL54746 | 527SR5324PL030516 |
| TPL54746 | 527SR5326PL030520 |
| TPL54746 | 527SR532XPL033372 |
| TPL54746 | 527SR5321PL033373 |
| TPL54746 | 527SR5323PL033374 |
| TPL54746 | 527SR5325PL033375 |
| TPL54746 | 527SR5327PL033376 |
| TPL54746 | 527SR5320PL030481 |
| TPL54746.2 | 527SR5325RM037049 |
| TPL54746.2 | 527SR5321RM037050 |
| TPL54746.2 | 527SR5323RM037051 |
| TPL54746.2 | 527SR5325RM037052 |
| TPL54746.2 | 527SR5326RL030519 |
| TPL54776 | 3AKJHHDR1KSKF4024 |
| TPL54780 | 1FUJHHDR4KLKG9581 |

| Contract Number | VIN |
|---|---|
| TPL54781 | 3AKJHHDRXMSMH4278 |
| TPL54784 | 3AKJHHDR4KSKP6152 |
| TPL54791 | 3AKJHHDR3KSKB4236 |
| TPL54792 | 4V4NC9EH0LN251063 |
| TPL54795 | 1FUJHHDR9LLLM4815 |
| TPL54797 | 1XKYD49X5KJ242475 |
| TPL54798 | 1UYVS2538J2238314 |
| TPL54808 | 3AKJHHDR7LSMG6685 |
| TPL54810 | 4V4NC9EH0KN903940 |
| TPL54813 | 1XKYD49X8MJ469470 |
| TPL54816 | 1XKYD49X7KJ225578 |
| TPL54819 | 3AKJHHDR4LSLL0969 |
| TPL54820 | 3AKJHHDR2KSKJ0408 |
| TPL54820.2 | 3AKJHHDR3LSLG6759 |
| TPL54822 | 3AKJHHDR6NSMZ6896 |
| TPL54824 | 1XKYD49X3KJ242409 |
| TPL54827 | 1XKYD49X7KJ242333 |
| TPL54829 | 3AKJHHDR2KSKB3790 |
| TPL54832 | 1XKYD49X4RJ368031 |
| TPL54833 | 1XKYD49X5LJ385184 |
| TPL54837 | 3AKJHHDR9LSLL0613 |
| TPL54841 | 1XKYD49X8LJ344886 |
| TPL54846 | 4V4NC9EH0KN200869 |
| TPL54850 | 3AKJHHDR9LSLP5518 |
| TPL54855 | 1FUJHHDR8KLKG8076 |
| TPL54857 | 1XKYD49X8Kj242521 |
| TPL54859 | 3AKJHHDR3LSLL1028 |
| TPL54869 | 3AKJHHDRXKSHU7210 |
| TPL54871 | 3AKJHHDR1JSJW7372 |
| TPL54877 | 3AKJHHDR2NSMZ8340 |
| TPL54879 | 4V4NC9TH5KN208680 |
| TPL54889 | 3AKJHHDR6NSNC9956 |
| TPL54893 | 3AKJHHDRXMSMH8914 |
| TPL54893.2 | 527SR5325PL030511 |
| TPL54899 | 1FUJHHDR7NLMW8617 |
| TPL54900 | 3AKJHHDR4LSLL1247 |
| TPL54904 | 1FUJHHDR9KLKG9446 |
| TPL54904.2 | 3AKJHHDR5KSKG4393 |
| TPL54905 | 1FUJHHDR0KLKG9464 |
| TPL54908 | 3AKJHHDR0KSKJ0326 |
| TPL54910 | 3AKJHHDR2LSLZ7490 |
| TPL54912 | 1GRAA0626JW129794 |
| TPL54917 | 1XPBD49X2RD639425 |
| TPL54920 | 3AKJHHDR1KSKJ0724 |
| TPL54922 | 3AKJHHDR1LSLL1044 |

| Contract Number | VIN |
| --- | --- |
| TPL54923 | 3AKJHHDR7LSLL0965 |
| TPL54926 | 3AKJHHDR0LSLM7879 |
| TPL54936 | 3AKJHHDR8MSMU0215 |
| TPL54939.2 | 3AKJHHDR7KSKF4951 |
| TPL54943 | 3AKJHHDR0LSLN9563 |
| TPL54948 | 3AKJHHDR3LSLL0848 |
| TPL54964 | 4V4NC9EH2PN307946 |
| TPL54985 | 1FUJHHDR2LLKY5669 |
| TPL49635 | 3AKJHHDR3JSJS1607 |
| TPL48572.2 | 3AKJHHDR9KSKD2143 |
| TPL47836 | 1FUJHHDR4KLKN4504 |
| TPL49720 | 3AKJHHDR2JSJJ0596 |
| TPL48613 | 1FUJHHDRXKLKN4524 |
| TPL48489.5 | 3AKJHHDR6KSKG7352 |
| TPL49534 | 3AKJHHDR2JSJK8323 |
| TPL49960 | 3AKJHHDR1KSKD2198 |
| TPL50016 | 3AKJHHDR8LSKU2121 |
| TPL50007 | 3AKJHHDR4LSLT5749 |
| TPL49714 | 3AKJHHDR3JSJJ0428 |
| TPL50051.3 | 3AKJHHDR1JSJP9814 |
| TPL49835 | 3AKJHHDR1KSKF5917 |
| TPL49883 | 3AKJHHDR9KSKD2207 |
| TPL50031 | 3AKJHHDR4LSLU2927 |
| TPL48774 | 3AKJGLDR6JSJK8928 |
| TPL49725 | 3AKJGHDV7JSJH0823 |
| TPL49220 | 3AKJHHDR1KSKG7355 |
| TPL47966 | 1FUJHHDR1KLJZ8991 |
| TPL48910 | 3AKJHHDR1KSKA2506 |
| TPL49235 | 3AKJHHDR5JSJP8391 |
| TPL49334.4 | 3AKJHHDR2JSJM0620 |
| TPL48657 | 3AKJHHDR4KSKD2096 |
| TPL48917 | 1FUJHHDR2LLKU7391 |
| TPL49411 | 3AKJHHDR8LSKW9187 |
| TPL47905 | 1FUJHHDRXKLJZ8956 |
| TPL48804 | 1FUJHHDR4KLKM7276 |
| TPL48593 | 3AKJHHDR2KSKP4593 |
| TPL49150 | 3AKJHHDR9NSNB3797 |
| TPL47784 | 3AKJHHDR1KSKG4360 |
| TPL47659 | 1FUJHHDR7LLKU7256 |
| TPL47968 | 3AKJHHDRXKSKM7349 |
| TPL49743 | 3AKJGLDRXJSHV1343 |
| TPL47883 | 3AKJHHDR5JSJC9834 |
| TPL49817 | 3AKJHHDR8KSKD2134 |
| TPL48733 | 1FUJHHDR0KLJZ8951 |
| TPL48691.2 | 3AKJHHDR6LSKW9138 |

| Contract Number | VIN |
| --- | --- |
| TPL49963 | 3AKJHHDR0KSKD2161 |
| TPL49834 | 3AKJHHDRXKSKM4970 |
| TPL49833 | 3AKJHHDR3JSKC9687 |
| TPL49536.2 | 3AKJHHDR3KSJZ5336 |
| TPL49875 | 3AKJHHDRXLSKC5669 |
| TPL49928 | 3AKJHHDR4KSKD2194 |
| TPL47984.3 | 3AKJHHDR8JSJL3607 |
| TPL49733 | 1FUJGLDR1JLJK5110 |
| TPL49970 | 3AKJHHDR3KSJW7634 |
| TPL49950 | 3AKJHHDRXKSKD2149 |
| TPL49048.4 | 3AKJGLDV3JSJK1321 |
| TPL49719 | 3AKJGLDR9JSJH6743 |
| TPL49975 | 3AKJHHDR1LSKU2140 |
| TPL49830 | 3AKJHHDR0KSKJ3615 |
| TPL49926 | 3AKJGLDR0JSJJ0280 |
| TPL49855 | 3AKJGLDR7JSJH6787 |
| TPL49549 | 3AKJHHDR1KSKE3363 |
| TPL49104 | 3AKJHHDRXKSHU5893 |
| TPL48727 | 3AKJGLDRXJSJK8933 |
| TPL48415.10 | 3AKJHHDR1LSLK0304 |
| TPL49944 | 3AKJHHDR2JSJS3705 |
| TPL49818 | 3AKJHHDRXJSJC6945 |
| TPL48736.3 | 3AKJHHDR8NSNC8713 |
| TPL47872 | 1GR1A0629LE158117 |
| TPL49998 | 1GRAA062XKW102728 |
| TPL49889 | 1GRAA0625JW129785 |
| TPL47827.3 | 1GR1A0622LE158105 |
| TPL49334.5 | 3H3V532C4JT441007 |
| TPL49334.6 | 3H3V532CXJT441044 |
| TPL49649 | 1XKYD49X1NJ495460 |
| TPL49990.3 | 1XKYD49X4NJ489863 |
| TPL48946.2 | 1XKYD49X1LJ399972 |
| TPL49820 | 1XKYD49X4NJ101045 |
| TPL49263 | 1XKYD49X8NJ479157 |
| TPL49254.2 | 1XKYD49X4NJ489913 |
| TPL49913 | 1XKYD49X1NJ495457 |
| TPL47800.1 | 1XKYD49X8LJ411129 |
| TPL47878 | 1XKYD49X4MJ443156 |
| TPL49439 | 1XKYD49X4NJ489927 |
| TPL49156.2 | 1XKYD49X0NJ101043 |
| TPL49966 | 1XKYD49X9NJ499904 |
| TPL48806.2 | 1XKYD49X5NJ489872 |
| TPL48806.3 | 1XKYD49X3NJ489871 |
| TPL49745 | 1XKYD49X9NJ499899 |
| TPL49917 | 1XKYD49X8JJ222297 |

| Contract Number | VIN |
|---|---|
| TPL48634.3 | 1XKYD49X8NJ101033 |
| TPL49935 | 1XKYD49X1NJ101021 |
| TPL49876 | 1XKYD49X5NJ489869 |
| TPL49880 | 1XKYD49X9MJ455142 |
| TPL49897 | 1XKYD49X0NJ148699 |
| TPL49665.2 | 1XKYD49X2NJ100976 |
| TPL49850 | 1XKYD49X0NJ123608 |
| TPL49857 | 1XKYD49X9NJ101025 |
| TPL48793.3 | 1XPBD49X2ND781767 |
| TPL49776 | 1XPBD49X5ND781763 |
| TPL49989 | 1XPBDP9X5LD633238 |
| TPL49959 | 1XPXD49X7ND781799 |
| TPL47982.16 | 1XPBD49X9ND781751 |
| TPL49165.2 | 1XPBD49X9LD706660 |
| TPL49755 | 1UYVS2537N7509405 |
| TPL47943 | 1UYVS2532M3200219 |
| TPL47943.2 | 1UYVS2537M3200216 |
| TPL49705 | 1UYVS2538N7509431 |
| TPL47906.2 | 1UYVS2531K2156345 |
| TPL49728 | 1UYVS2533N7509403 |
| TPL49911.3 | 1UYVS2536N7509427 |
| TPL49911 | 1UYVS2532N7509442 |
| TPL49911.2 | 1UYVS2534N7509426 |
| TPL49780.2 | 1UYVS2533K2654210 |
| TPL48004 | 1JJV532B7LL174987 |
| TPL49783 | 1UYVS2535N3434923 |
| TPL47982.3 | 1UYVS2533L2143310 |
| TPL47982.4 | 1UYVS2537L2143312 |
| TPL48643.3 | 3UTVS2536N8474909 |
| TPL48803.3 | 1UYVS2531N7509402 |
| TPL49253.2 | 1UYVS2530J2198424 |
| TPL49740 | 1UYVS2535N3434954 |
| TPL49383.2 | 3UTVS2538N8474815 |
| TPL49854 | 527SR5326NL024777 |
| TPL48575.4 | 527SR5321JL013518 |
| TPL49428 | 4V4NC9EH7LN211403 |
| TPL49609.2 | 4V4NC9EH3KN193478 |
| TPL48479.3 | 4V4NC9EH5KN196236 |
| TPL49690 | 4V4NC9EJ7KN205084 |
| TPL49074 | 4V4NC9EH3NN603300 |
| TPL50035 | 4V4NC9EH1KN203182 |
| TPL49877 | 4V4NC9EH0LN241438 |
| TPL49925 | 4V4NC9EH6MN242370 |
| TPL50012 | 1JJV532D2NL357475 |
| TPL50012.2 | 1JJV532D4NL357476 |

| Contract Number | VIN |
|---|---|
| TPL49984 | 1JJV532D5NL352416 |
| TPL49491.4 | 1JJV532D8NL352412 |
| TPL49961 | 1JJV532D1NL352414 |
| TPL49912 | 1JJV532D1NL357208 |
| TPL49952 | 1JJV532D1NL357371 |
| TPL50015 | 1JJV532D1NL357189 |
| TPL50046 | 1JJV532D7NL352417 |
| TPL48099.1 | 1JJV532B3LL174775 |
| TPL47813.5 | 1JJV532D9ML248168 |
| TPL49886.2 | 1JJV532DXNL357210 |
| TPL50005 | 1JJV532D3NL357372 |
| TPL50005.2 | 1JJV532DXNL357370 |
| TPL50005.3 | 1JJV532D8NL357206 |
| TPL50067 | 3H3V532K1NS018193 |
| TPL50070 | 1JJV532D9NL357473 |
| TPL49533.2 | 1UYVS2539N7504321 |
| TPL47933.3 | 3UTVS2539N8474810 |
| TPL49973 | 1JJV532D1NL357368 |
| TPL49973.2 | 1JJV532DXNL357367 |
| TPL49973.3 | 1JJV532D8NL357366 |
| TPL49245.3 | 1JJV532D5NL357177 |
| TPL50109 | 4V4NC9EJ4NN289871 |
| TPL50077 | 1JJV532D0NL352419 |
| TPL49170.4 | 3AKJHHDR2NSNA4763 |
| TPL48961.2 | 4V4NC9EH8NN603440 |
| TPL48506.34 | 1JJV532D5NL357180 |
| TPL48506.35 | 1JJV532D7NL357181 |
| TPL48506.36 | 1JJV532D9NL357182 |
| TPL48506.44 | 1JJV532D0NL357183 |
| TPL48506.38 | 1JJV532D2NL357184 |
| TPL48506.39 | 1UYVS2535N7509435 |
| TPL48506.40 | 1UYVS2535N7509404 |
| TPL48506.41 | 1UYVS2531N7509416 |
| TPL48506.42 | 1UYVS2530N7509410 |
| TPL48506.43 | 1UYVS2533N7509420 |
| TPL47826.4 | 3AKJHHDR5MSMR6466 |
| TPL50155 | 1XKYD49X2NJ489859 |
| TPL49956 | 1XKYD49X1NJ482563 |
| TPL49199.2 | 1XKYD49X4NJ499907 |
| TPL50075 | 1XKYD49XXNJ100983 |
| TPL48529.2 | 1XKYD49X6NJ101029 |
| TPL50113 | 1XKYD49X9NJ148698 |
| TPL50113.4 | 1XKYD49X7NJ148702 |
| TPL50055 | 3AKJHHDR3JSHD9489 |
| TPL50148 | 4V4NC9EH7KN899191 |

| Contract Number | VIN |
|---|---|
| TPL50076 | 1UYVS2538GU511488 |
| TPL49634.2 | 3AKJHHDR4LSLL0681 |
| TPL48305.3 | 3AKJHHDR6LSKW4411 |
| TPL50085.2 | 4V4NC9EH2KN903700 |
| TPL50083 | 3AKJGLDR4HSHZ6692 |
| TPL50093 | 4V4NC9EH9KN219775 |
| TPL49510.4 | 1FUJHHDR4NLNB7087 |
| TPL50088 | 3AKJHHDR2KSKE1945 |
| TPL50102 | 3AKJHHDR9KSKC5354 |
| TPL49932.2 | 4V4NC9EH8LN260268 |
| TPL50131 | 1FUJGLDR8KLKD8338 |
| TPL50135 | 3AKJHHDR1KSKD2153 |
| TPL49171.6 | 1M1AN4GY5KM008292 |
| TPL48881.2 | 3AKJHHDR2JSJJ7550 |
| TPL50103 | 3AKJHHDR7MSMG2573 |
| TPL50107 | 3AKJHHDRXKSJH8786 |
| TPL50069 | 3AKJHHDR4KSKD2213 |
| TPL49264.2 | 3AKJHHDR7JSJH8582 |
| TPL50179 | 4V4NC9EH0KN196239 |
| TPL48475.2 | 1FUJHHDR5KLJK6420 |
| TPL48236.4 | 1GRAA0629KW102929 |
| TPL48236.5 | 1GRAA062XKW102910 |
| TPL50092 | 3AKJHHDR4JSJJ7534 |
| TPL48550.3 | 3AKJHHDR3KSKD2204 |
| TPL49851.2 | 3AKJHHDR9KSKD2174 |
| TPL50134 | 3AKJHHDR8LSKU3219 |
| TPL50080 | 3AKJHHDR9JSJJ0854 |
| TPL48055.2 | 3AKJHHDR0JSHD9739 |
| TPL48018.3 | 1XKYD49X6KJ304045 |
| TPL50169 | 1XPXD49X3ND789544 |
| TPL50291 | 1XPXD49X3JD485771 |
| TPL50372 | 1XPBD49X2LD709190 |
| TPL50222 | 4V4NC9EH6KN906244 |
| TPL50293 | 4V4NC9EH3LN200639 |
| TPL48557 | 4V4NC9EH9KN211059 |
| TPL48610 | 4V4NC9EHXKN211054 |
| TPL49278.2 | 4V4NC9EHXMN242369 |
| TPL50245 | 4V4NC9EH4KN900300 |
| TPL50260 | 4V4NC9EH8KN906262 |
| TPL50230 | 4V4NC9EH9JN995760 |
| TPL50313 | 4V4NC9EJ6KN210891 |
| TPL49347.3 | 4V4NC9EJXKN902314 |
| TPL50123.2 | 5KJJBHDR3JLJN2279 |
| TPL47826.5 | 3AKJHHDR0NSMZ6232 |
| TPL50271 | 3AKJHHDR7JSJJ0559 |

| Contract Number | VIN |
|---|---|
| TPL50221 | 3AKJGLDRXKDKG6294 |
| TPL50298 | 3AKJHHDR3JSJM0481 |
| TPL50204 | 3AKJHHDR6JSJJ0794 |
| TPL50210 | 3AKJHHDR7LSKU3213 |
| TPL50219 | 3AKJHHDR4MSMG2577 |
| TPL50290 | 1FUJHHDR2KLKG9773 |
| TPL50314 | 3AKJHHDR3LSKU3211 |
| TPL50189 | 3AKJHHDR0LSLL1049 |
| TPL48759 | 3AKJHHDR1NSNA6374 |
| TPL49391 | 1FUJHHDR7NLMW8620 |
| TPL48749 | 3AKJHHDR5NSNA6376 |
| TPL48931 | 3AKJHHDR0NSMZ6229 |
| TPL47912.9 | 3AKJHHDR8MSMR6462 |
| TPL47912 | 3AKJHHDRXLSKW9059 |
| TPL47912 | 3AKJHHDRXLSKW9062 |
| TPL47912 | 3AKJHHDR0LSKW9068 |
| TPL48220.2 | 3AKJHHDR5NSMZ3665 |
| TPL49127 | 3AKJHHDR8NSNB3807 |
| TPL48691.3 | 3AKJHHDR1NSNC1943 |
| TPL50164 | 3AKJHHDR6LSLK0895 |
| TPL50125 | 1FUJHHDR2KLJZ8966 |
| TPL50133 | 1FUJHHDR8LLKU7346 |
| TPL49742.2 | 3AKJHHDR5MSMM0785 |
| TPL50143 | 3AKJHHDR7LSKU3227 |
| TPL50153 | 3AKJHHDR7JSJT1394 |
| TPL50152 | 3AKJHHDR5LSKU3212 |
| TPL50122 | 3AKJHHDR7KSKC5305 |
| TPL49543 | 1FUJHHDR3MLMJ2155 |
| TPL47914 | 3AKJHHDR2KSKM7314 |
| TPL49723.2 | 3AKJHHDR0LSKU3246 |
| TPL50184 | 3AKJHHDRXJSJS3712 |
| TPL50299 | 3AKJHHDR5NSNA1341 |
| TPL49928.2 | 3AKJHHDR4KSJL4030 |
| TPL50318 | 1FUJHHDR9KLKH3187 |
| TPL49991 | 3AKJHHDR0KSKD2077 |
| TPL50206 | 3AKJHHDR5LSLT1242 |
| TPL50240 | 3AKJHHDR0JSJH8844 |
| TPL50185 | 3AKJHHDR8KSJZ5364 |
| TPL50225 | 3AKJHHDR3JSJJ0753 |
| TPL50175.3 | 3AKJHHDR0LSKC5759 |
| TPL50175.4 | 3AKJHHDR2LSLL0680 |
| TPL48087.2 | 3AKJHHDR0KSJL4140 |
| TPL50266 | 3AKJHHDR1KSKD2170 |
| TPL48074.4 | 1JJV532D4NL317009 |
| TPL48506.11 | 1JJV532D9NL316972 |

| Contract Number | VIN |
|---|---|
| TPL48506.12 | 1JJV532D0NL316973 |
| TPL48506.13 | 1JJV532D2NL316974 |
| TPL48506.14 | 1JJV532D4NL316975 |
| TPL48506.15 | 1JJV532D6NL316976 |
| TPL48506.16 | 1JJV532D8NL316977 |
| TPL48506.17 | 1JJV532DXNL316978 |
| TPL48506.18 | 1JJV532D1NL316979 |
| TPL48506.19 | 1JJV532D8NL316980 |
| TPL48506.20 | 1JJV532DXNL316981 |
| TPL48506.29 | 1UYVS2535N3476508 |
| TPL48506.30 | 1UYVS2537N3476509 |
| TPL48506.32 | 1UYVS2535N3476511 |
| TPL48506.24 | 1UYVS253XN3476410 |
| TPL48506.25 | 1UYVS2532N3476417 |
| TPL48506.26 | 1UYVS2536N3476419 |
| TPL48506.27 | 1UYVS2532N3476420 |
| TPL50012.3 | 1UYVS2535N3476816 |
| TPL50012.4 | 1JJV532D5NL357373 |
| TPL50012.5 | 1JJV532D7NL357374 |
| TPL49744.2 | 3H3V532K3NS018261 |
| TPL48167.3 | 1UYVS2530N3476416 |
| TPL48506.33 | 1UYVS2530N3476514 |
| TPL49222 | 1UYVS2533N3476717 |
| TPL49153 | 1UYVS2538N3476616 |
| TPL50270 | 2M5921611N1208759 |
| TPL50177 | 1JJV532DXNL357188 |
| TPL50177.2 | 1JJV532D8NL357190 |
| TPL50032 | 1JJV532B8KL156139 |
| TPL49510.2 | 3H3V532C6LT275026 |
| TPL49915 | 1JJV532D4ML248160 |
| TPL49856 | 1JJV532D2ML248156 |
| TPL49609.4 | 5V8VC5324LM002013 |
| TPL48168.2 | 1UYVS2535N3476704 |
| TPL48761 | 1JJV532DXNL317015 |
| TPL49629 | 1UYVS2536N3476808 |
| TPL49172 | 1UYVS2530N3476612 |
| TPL49170.3 | 1UYVS2532N3476708 |
| TPL48506.28 | 1UYVS2533N3476507 |
| TPL50172 | 1DW1A5327NSA79476 |
| TPL50151.2 | 1JJV532D8NL357187 |
| TPL49146.4 | 1UYVS2531N7661132 |
| TPL49146.5 | 1UYVS2539N7661136 |
| TPL49146.6 | 1UYVS2535N7661134 |
| TPL49146.7 | 1UYVS2533N7661133 |
| TPL48970.2 | 1UYVS253XN7509415 |

| Contract Number | VIN |
|---|---|
| TPL48970.3 | 1UYVS2537N3476705 |
| TPL48961.3 | 1JJV532D5NL357194 |
| TPL50175 | 1JJV532D7NL357178 |
| TPL50175.2 | 1JJV532D9NL357179 |
| TPL49867 | 3H3V532C8LT384281 |
| TPL50006 | 1JJV532D4KL112267 |
| TPL49257.4 | 5V8VC532XLM002064 |
| TPL49467.2 | 1UYVS2533J7302004 |
| TPL49284.2 | 2M5921613K1181401 |
| TPL50232 | 2M5921616K1181389 |
| TPL50130.2 | 1GR4M0627NH335060 |
| TPL50241 | 3HSDZAPR8NN493305 |
| TPL49785.2 | 3HSDZAPR9NN566178 |
| TPL50226 | 3HSDZAPR6NN493304 |
| TPL49920 | 3HSDZAPRXNN443571 |
| TPL50301 | 3HSDZAPR3NN443590 |
| TPL50292 | 3HSDZAPR6KN567252 |
| TPL49844 | 3HSDZAPR3NN443587 |
| TPL50283 | 3HSDZAPRXNN493306 |
| TPL50234 | 3HSDZAPR0NN566179 |
| TPL48604.4 | 3HSDZAPR3KN567662 |
| TPL48704.2 | 1UYVS2539M6416521 |
| TPL47824.2 | 1UYVS2533L2068205 |
| TPL49444 | 3UTVS2535N8474903 |
| TPL49347.4 | 3UTVS2532N8475006 |
| TPL49194.2 | 1UYVS2531L2143323 |
| TPL49619.2 | 1JJV532B1LL218773 |
| TPL50166 | 1UYVS2534M6416524 |
| TPL50162 | 1GRAA0626JW129794 |
| TPL49146 | 1UYVS2530M6416522 |
| TPL47928 | 1UYVS2534L2021720 |
| TPL50255 | 527SR5328NL024702 |
| TPL49816 | 1JJV532B8LL174691 |
| TPL50165 | 1JJV532B3LL174775 |
| TPL49182 | 1UYVS2534J2244644 |
| TPL49437.4 | 1XKYD49X3LJ220816 |
| TPL50045 | 1XKYD49X5NJ489922 |
| TPL50124 | 1XKYD49X3NJ482659 |
| TPL50061 | 1XKYDP9X3KJ236580 |
| TPL49410 | 1XKYD49X4JJ182381 |
| TPL49542.2 | 1XKYD49X3LJ399973 |
| TPL50284 | 1XKYD49X0KJ236650 |
| TPL50345 | 1XKYD49X8LJ399886 |
| TPL49239.2 | 1UYVS2534K2624441 |
| TPL49764 | 1GRAA062XJW128020 |

| Contract Number | VIN |
|---|---|
| TPL50198.2 | 3UTVS253XN8475013 |
| TPL48530.5 | 1UYVS253XM6416513 |
| TPL50229 | 4V4NC9EH6MN242367 |
| TPL49377 | 4V4NC9EH0KN898111 |
| TPL54704.10 | 5V8VC532XRT401779 |
| TPL54704.10 | 5V8VC532XRT401782 |
| TPL54704.10 | 5V8VC5321RT401783 |
| TPL54704.10 | 5V8VC5322RT401792 |
| TPL54704.10 | 5V8VC5324RT401793 |
| TPL54704.10 | 5V8VC5326RT401794 |
| TPL54704.10 | 5V8VC5328RT401795 |
| TPL54704.10 | 5V8VC532XRT401796 |
| TPL54704.10 | 5V8VC5321RT401797 |
| TPL54704.10 | 5V8VC5323RT401798 |
| TPL54704.12 | 5V8VC5322RT401825 |
| TPL54704.12 | 5V8VC5324RT401826 |
| TPL54704.12 | 5V8VC5326RT401827 |
| TPL54704.12 | 5V8VC5328RT401828 |
| TPL54704.12 | 5V8VC532XRT401829 |
| TPL54704.12 | 5V8VC5326RT401830 |
| TPL54704.12 | 5V8VC5328RT401831 |
| TPL54704.12 | 5V8VC532XRT401832 |
| TPL54704.12 | 5V8VC5321RT401833 |
| TPL54704.12 | 5V8VC5323RT401834 |
| TPL54704.14 | 5V8VC5326RT408910 |
| TPL54704.14 | 5V8VC5328RT408911 |
| TPL54704.14 | 5V8VC532XRT408912 |
| TPL54704.14 | 5V8VC5321RT408913 |
| TPL54704.14 | 5V8VC5323RT408914 |
| TPL54704.14 | 5V8VC5325RT408915 |
| TPL54704.14 | 5V8VC5327RT408916 |
| TPL54704.14 | 5V8VC5329RT408917 |
| TPL54704.14 | 5V8VC5320RT408918 |
| TPL54704.14 | 5V8VC5322RT408919 |
| TPL54704.8 | 4V4NC9EJ5RN631267 |
| TPL54704.8 | 4V4NC9EJ5RN631298 |
| TPL54704.9 | 4V4NC9EJ2RN631338 |
| TPL54704.9 | 4V4NC9EJ0RN631340 |
| TPL54704.4 | 3AKJHHDR8RSVD6493 |
| TPL54704.5 | 3AKJHHDRXRSVD6494 |
| TPL54704.7 | 3AKJHHDR3RSVD6496 |
| TPL54704.6 | 3AKJHHDR5RSVD6497 |
| TPL54704.3 | 1FUJHHDV9LLMD8296 |
| TPL55274.2 | 1JJV532DXPL413794 |
| TPL55274.3 | 1UYVS253XR3131836 |

| Contract Number | VIN |
|---|---|
| TPL54979.4 | 3AKJHHDR9RSVA3227 |
| TPL54979.5 | 3AKJHHDR5RSVA3225 |
| TPL54979.6 | 3AKJHHDR7RSVA3226 |
| TPL50891.6 | 3AKJHHDR3KSKJ1051 |
| TPL50891.7 | 1FUJHHDR3KLKE4039 |
| TPL48391.4 | 1XKYD49X5RJ380074 |
| TPL54858 | 1XKYD49XXKJ242472 |
| TPL54714 | 3AKJHHDR2LSLL1229 |
| TPL55221 | 1XKYDP9X3PJ218104 |
| TPL55130 | 1XPBD49X5PD861017 |
| TPL54711 | 3AKJHHDR2MSMX7602 |
| TPL54711.2 | 3AKJHHDR7LSKZ7157 |
| TPL52531.3 | 4V4NC9EH1KN200914 |
| TPL54868.2 | 1UYVS2530P6793002 |
| TPL54868 | 3AKJHHDR7LSLL0982 |
| TPL55240.2 | 3AKJHHDR0MSMX7615 |
| TPL54972 | 3AKJHHDR1KSKA2361 |
| TPL55121 | 1XKYD49X7KJ242588 |
| TPL51909.2 | 527SR532XRL030507 |
| TPL54669 | 1XKYD49X5KJ242525 |
| TPL55291 | 4V4NC9EH2KN201067 |
| TPL54672 | 3HSDZAPR4KN158263 |
| TPL54672.2 | 3HSDZAPRXKN209961 |
| TPL53596.8 | 1FUJHHFG7RLUY0574 |
| TPL53596.9 | 1XPBD49X4RD648093 |
| TPL53596.10 | 1XPBD49X1RD648097 |
| TPL53596.11 | 1XPBD49X8RD648100 |
| TPL53596.12 | 1XPBD49XXRD648096 |
| TPL54326.2 | 1XPBD49X4LD690142 |
| TPL55287 | 3AKJHHDRXLSMG6759 |
| TPL55408 | 3AKJHHDR4LSLP0291 |
| TPL53528.12 | 4V4NC9EH4KN200874 |
| TPL53528.13 | 3AKJHHDR6LSLM7899 |
| TPL49109.9 | 3AKJHHDR1LSLK0965 |
| TPL54748 | 3AKJHHDRXLSLL0863 |
| TPL55131 | 1XKYD49X2RJ366343 |
| TPL55131.2 | 1XPBD49X4RD639460 |
| TPL55131.3 | 1XPBD49XXRD640953 |
| TPL55131.4 | 1XKYD49X9RJ366341 |
| TPL55131.5 | 1XKYD49X0RJ366342 |
| TPL55075.3 | 3AKJHHDR0NSMX7213 |
| TPL55075 | 3AKJHHDR1MSML2585 |
| TPL55075.2 | 3AKJHHDR0MSML2514 |
| TPL55001 | 3ALACWFC9RDUV3025 |
| TPL55023 | 1XKYD49X1RJ357827 |

| Contract Number | VIN |
|---|---|
| TPL54554 | 1XKYD49X8KJ242454 |
| TPL54579 | 1XPBD49XXKD610633 |
| TPL55108 | 1XPBD49X4PD850445 |
| TPL52273.7 | 1XPBD49X9RD639485 |
| TPL55014 | 3AKJHLDV9LSLG9052 |
| TPL55014.2 | 3AKJHLDV2LSLG9037 |
| TPL53725.2 | 3H3V532C8HT324122 |
| TPL54710.2 | 1UYVS2535HU891262 |
| TPL55343 | 3AKJHHDR3KSKL3759 |
| TPL55263 | 3HSDZAPR2KN533664 |
| TPL53982.9 | 3HSDZAPR8KN115951 |
| TPL53982.10 | 3HSDZAPRXKN751335 |
| TPL49967.15 | 1UYVS253XHU877129 |
| TPL49967.16 | 4V4NC9EH6PN318061 |
| TPL49149.2 | 3UTVS253XN8474802 |
| TPL51352.19 | 1FUJHHDR6RLVF4101 |
| TPL51352.20 | 1FUJHHDR8RLVF4102 |
| TPL53579.6 | 1XKYD49X1RJ366334 |
| TPL54677 | 3AKJHHDR6PSUE2139 |
| TPL55110 | 3AKJHHDR6NSNA6757 |
| TPL55318.3 | 3AKJGLDR8KSKK5856 |
| TPL55318 | 3AKJHHDR6KSKL3741 |
| TPL54426.2 | 4V4NC9EH6NN603369 |
| TPL55159.2 | 1FUJHHDR3NLNA4203 |
| TPL55391 | 3AKJHHDRXNSNC3383 |
| TPL55258 | 1UYVS2538HU891319 |
| TPL54250 | 3AKJHHDR1KSKE1483 |
| TPL55218 | 1FUJHHDR8KLKE3761 |
| TPL55388 | 1FUJHHDRXNLMW8823 |
| TPL55011 | 4V4NC9EH3NN283301 |
| TPL55315 | 3AKJHHDR4KSKL3737 |
| TPL52914.7 | 3AKJHHFG3PSNL7399 |
| TPL55037 | 1FUJHHDR3NLMZ7063 |
| TPL54767 | 1GR1A0625NW404657 |
| TPL54332.2 | 1XKYD49X3PJ264918 |
| TPL54994 | 3HSDZAPR6KN314030 |
| TPL55237 | 3AKJHHDR6LSLP0289 |
| TPL55326 | 1XKYD49X0LJ399882 |
| TPL55326.2 | 1XKYD49X3LJ387743 |
| TPL55352 | 1XKYD49X2KJ242501 |
| TPL55368 | 3AKJHHDR7JSJH9800 |
| TPL55403 | 1JJV532D8PL413793 |
| TPL55136 | 1UYVS2536L2121320 |
| TPL55262 | 4V4NC9EH8MN237963 |
| TPL55294 | 1UYVS2532HU891560 |

| Contract Number | VIN |
|---|---|
| TPL55360 | 3AKJHLDV9KSKA4620 |
| TPL55094 | 1XPBD49X3PD841476 |
| TPL55251 | 4V4NC9EG3LN251999 |
| TPL55286 | 3AKJHHDR1RSVA3223 |
| TPL54908.2 | 3AKJHHDR4KSKJ0068 |
| TPL54584 | 3AKJHHDR2NSNC3409 |
| TPL54341 | 1XKYD49XXPJ261305 |
| TPL55369 | 3AKJHHDR6RSVE0154 |
| TPL54595.2 | 3H3V532K8NJ783102 |
| TPL55373 | 3AKJHHDR9LSKZ8357 |
| TPL54736.3 | 1XKYD49X9NJ101039 |
| TPL55246 | 3AKJHHDR5LSLM7893 |
| TPL54776.2 | 3H3V532K9NJ783108 |
| TPL55414 | 3AKJHHDR1LSKZ6988 |
| TPL52245.3 | 1UYVS2530M3046805 |
| TPL55333.2 | 3AKJHHDR1LSLK0240 |
| TPL55333 | 1FUJHHDR0KLKV4922 |
| TPL55374 | 3AKJHHDR8KSKD2070 |
| TPL55069 | 1UYVS2534HU891625 |
| TPL54317.12 | 1UYVS2531R3131806 |
| TPL54317.12 | 1UYVS2535R3197615 |
| TPL54317.12 | 1UYVS2537R3197650 |
| TPL54317.12 | 1UYVS2536R3197610 |
| TPL54317.12 | 1UYVS2536R3131834 |
| TPL55292 | 1XKYD49X1NJ499816 |
| TPL55232 | 1XPBD49X0RD639424 |
| TPL55157.5 | 5V8VC5324RT407335 |
| TPL55157 | 3AKJHHDRXNSMX5906 |
| TPL55157.4 | 1FUJHHDR4MLMM2197 |
| TPL55085 | 3AKJHHDR0PSNX9209 |
| TPL55028 | 1XKYD49X2MJ469903 |
| TPL55028.2 | 1XPBD49X5MD751449 |
| TPL54942 | 3AKJHHDRXMSMP2809 |
| TPL55226 | 1FUJHHDR7KLKL3629 |
| TPL54699 | 3AKJHHDR7MSMR6470 |
| TPL55109 | 3AKJHHDR6MSMC0413 |
| TPL55407 | 3AKJHHDR2KSKJ1042 |
| TPL53349.15 | 1XPBD49XXRD640967 |
| TPL53349.16 | 1XPBD49X1RD640968 |
| TPL51319.4 | 1XPBD49X8RD639428 |
| TPL55356 | 1XKYD49X7RJ371604 |
| TPL52630.6 | 3HSDZAPR3RN570815 |
| TPL52630.6 | 3HSDZAPR0RN570805 |
| TPL52630.6 | 3HSDZAPR9RN570804 |
| TPL52630.6 | 3HSDZAPR4RN570807 |

| Contract Number | VIN |
|---|---|
| TPL55370 | 3AKJHHDR5MSMH9002 |
| TPL55173.2 | 1UYVS2538M2045617 |
| TPL55173 | 1XKYD49X8NJ100996 |
| TPL55306 | 3AKJHHDR4LSKZ7536 |
| TPL54534 | 1XPBD49X9ND789803 |
| TPL55332 | 1XKYD49X2RJ357819 |
| TPL55332.2 | 1XKYD49X9RJ357820 |
| TPL54706 | 3AKJHHDR3NSNB1558 |
| TPL54567 | 1XKYD49X9NJ151097 |
| TPL53568.9 | 3HSDZAPR2RN637968 |
| TPL53568.9 | 3HSDZAPRXRN637944 |
| TPL53568.9 | 3HSDZAPR8RN570809 |
| TPL53568.9 | 3HSDZAPR3RN599201 |
| TPL53568.9 | 3HSDZAPR2RN570806 |
| TPL55432 | 1XPBD49X5ND781732 |
| TPL55405 | 3AKJHLDV4KSKA4170 |
| TPL55178 | 1XKYD49X2NJ489926 |
| TPL55331 | 1XKYD49X4RJ368921 |
| TPL55409 | 4V4NC9EH8NN601347 |
| TPL55219.2 | 1FUJHHDR6KLKE4116 |
| TPL55327 | 1XKYD49X0LJ344879 |
| TPL55382 | 4V4NC9EH0KN200130 |
| TPL47668 | 4V4NC9EH8JN888523 |
| TPL47738.3 | 4V4NC9EHXLN230947 |
| TPL47738.4 | 4V4NC9EH1LN230948 |
| TPL49923 | 4V4NC9EHMN242385 |
| TPL50034 | 3AKJHHDR9KSD2210 |
| TPL50013 | 3AKJHHDR1KSM7305 |
| TPL50022 | 1JJV532DN9NL352418 |
| TPL49705 | 1XKYD49X9NH482696 |
| TPL48141.2 | 1JJV532B8LL174904 |
| TPL48056.6 | 1XPBD49X6ND781755 |
| TPL49082.4 | 3AKJHHDR8JSJU0670 |
| TPL50416 | 1GR1A0629LW157369 |
| TPL50745.2 | 1JJVN32D9ML250034 |
| TPL51360 | 3AKJHHDR1L5LR5990 |
| TPL51708.4 | 1UYVS2532P7711235 |

**Appendix "F"**

**Securitization Program for Regions Securitization**

**Count:** 2085

| Contract Number | VIN |
|---|---|
| TPL50938 | 1XPXD49X2ND789549 |
| TPL48991.2 | 1XPBD49XXND781778 |
| TPL50872 | 1XPXD49X6ND789540 |
| TPL50508 | 1XPBDP9X9KD268321 |
| TPL49064 | 1XPBD49X8ND781739 |
| TPL50852 | 4V4NC9EJ3LN235944 |
| TPL50929 | 4V4NC9EH5NN312992 |
| TPL50633 | 4V4NC9EH6KN871642 |
| TPL49675 | 4V4NC9EH3KN903821 |
| TPL50535 | 4V4NC9EH5LN242441 |
| TPL49723 | 4V4NC9EH6MN242384 |
| TPL48769.3 | 4V4NC9EJ3NN601274 |
| TPL50599 | 4V4NC9EH2KN203207 |
| TPL49088.5 | 4V4NC9EH6LN231786 |
| TPL50909 | 1M1AN4GY5LM010075 |
| TPL50892 | 3AKJHHDV0KSKB1016 |
| TPL50892.2 | 3AKJHHDV7KSKB1014 |
| TPL50903 | 3AKJHHDR8KSKE4204 |
| TPL50903.2 | 3AKJHHDR2KSKE4201 |
| TPL50903.3 | 3AKJHHDR7KLKE4450 |
| TPL50903.4 | 3AKJHHDR9KSKP8706 |
| TPL49634.3 | 3AKJHHDR6JSJJ0651 |
| TPL50492 | 3AKJHHDR0JSJL1169 |
| TPL50534 | 3AKJHHDR5KSJX0888 |
| TPL48828.6 | 3AKJHHDR1KSKD2072 |
| TPL50544 | 3AKJHHDR4KSHP1390 |
| TPL50772 | 3AKJHHDR5KSKD2155 |
| TPL50683 | 3AKJHHDR3JSJJ1062 |
| TPL49684.2 | 3AKJGLDR9JSJJ0049 |
| TPL50093.2 | 3AKJHHDV0KSKB0996 |
| TPL50183 | 3AKJHHDRXKSKG4261 |
| TPL50717 | 3AKJHHDR3KSKD5491 |
| TPL50495 | 3AKJHHDRXJSJS3693 |
| TPL50699 | 3AKJHHDR3KSKC5639 |
| TPL50519 | 1FUJHHDR1LLKV7183 |
| TPL50755 | 1FUJHHDR1LLKV7166 |
| TPL50891 | 3AKJHHDRXJSJK8313 |
| TPL50630 | 1FUJHHDR9KLKR1743 |
| TPL50102.2 | 3AKJHHDR3KSKG4280 |
| TPL50543 | 3AKJHHDR9KSKD2191 |
| TPL50580 | 3AKJHHDR9KSKD2255 |
| TPL50538 | 3AKJHHDR2LSKU3202 |
| TPL50865 | 1FUJHHDR7MLMT9472 |

| Contract Number | VIN |
| --- | --- |
| TPL47767 | 3AKJHHDR5LSKW9082 |
| TPL48686 | 3AKJHHDR3MSMR6465 |
| TPL48525 | 3AKJHHDR7MSMR6422 |
| TPL48695 | 3AKJHHDR5NSMZ6226 |
| TPL48969 | 3AKJHHDR9NSNA6381 |
| TPL48614 | 3AKJHHDR5NSNA6345 |
| TPL50652 | 3AKJHHDR8NSNJ7053 |
| TPL50850 | 3AKJHHDR6NSND9371 |
| TPL49424.2 | 3AKJHHDR1NSNC3370 |
| TPL50860 | 3AKJHHDR1LSKB4995 |
| TPL50445 | 3AKJHHDR2JSJV3514 |
| TPL50419 | 3AKJGLDR1JSJH6767 |
| TPL49788 | 3AKJHHDR9JSJJ0353 |
| TPL50523 | 1FUJHHDR3KLKF5705 |
| TPL49709 | 3AKJHHDR1KSKH1082 |
| TPL50695 | 3AKJHHDR0KSKD5447 |
| TPL50474 | 3AKJGLDR6JSJS4510 |
| TPL50696 | 3AKJHHDRXKSKF2871 |
| TPL50840 | 3AKJHHDR1JSJJ1142 |
| TPL49885.2 | 3AKJHHDRXKSKD2166 |
| TPL49700 | 3AKJHHDR0KSKH2594 |
| TPL50714 | 3AKJHHDR0JSJV3513 |
| TPL50485 | 3AKJHHDR4JSJJ7551 |
| TPL50528 | 3AKJHHDR6JSJJ7535 |
| TPL50819 | 3AKJHHDR6LSLR4589 |
| TPL50559 | 3AKJHHDR8KSKD2246 |
| TPL50611 | 3AKJHHDR5LSLL0527 |
| TPL50612 | 3AKJHHDR8KSKD2201 |
| TPL48155.2 | 3AKJHHDR0KSKD2175 |
| TPL50321 | 3AKJHHDR7KSKD2223 |
| TPL50822 | 3AKJHHDRXLSKU3223 |
| TPL50950 | 3AKJHHDR7NSNB9744 |
| TPL50868 | 3AKJHHDR6MSMT1268 |
| TPL50881 | 3AKJHHDR5KSKD2267 |
| TPL49429.2 | 1FUJHHDR0NLMW8619 |
| TPL49381.6 | 3H3V532K4NJ472167 |
| TPL49381.7 | 3H3V532K6NJ472168 |
| TPL49381.8 | 3H3V532K8NJ472169 |
| TPL48926.3 | 1UYVS2532N7711102 |
| TPL50473 | 2M5921612N1208771 |
| TPL50473.2 | 2M5921618N1208760 |
| TPL50473.3 | 2M5921611N1208762 |
| TPL50473.4 | 2M5921617N1208765 |
| TPL50473.5 | 2M5921610N1208770 |
| TPL50473.6 | 2M5921613N1208763 |

| Contract Number | VIN |
|---|---|
| TPL50473.7 | 2M5921619N1208766 |
| TPL50473.8 | 2M5921615N1208764 |
| TPL50473.9 | 2M5921614N1208769 |
| TPL50473.10 | 2M5921610N1208767 |
| TPL50473.11 | 2M5921612N1208768 |
| TPL50473.12 | 2M592161XN1208761 |
| TPL50898 | 2M592161XN1208775 |
| TPL50201.3 | 1JJV532D2NL357203 |
| TPL50511 | 1UYVS2537N7661135 |
| TPL50511.3 | 1UYVS2532N7661138 |
| TPL50724.2 | 1UYVS253XN7711123 |
| TPL50750 | 1UYVS2535N7711126 |
| TPL47800.2 | 1UYVS2535L3875433 |
| TPL48143.2 | 1UYVS2538N3476504 |
| TPL49812 | 1UYVS2531N3476814 |
| TPL50116 | 1JJV532D5NL357471 |
| TPL49952.2 | 1JJV532D0NL357197 |
| TPL49952.3 | 1JJV532D2NL357198 |
| TPL50667 | 1UYVS2536N7711121 |
| TPL50596 | 3H3V532KXNJ541220 |
| TPL49678.2 | 1JJV532D4NL357199 |
| TPL50657 | 1JJV532D8PL372100 |
| TPL50729.5 | 1UYVS2539N7711128 |
| TPL50729.6 | 1UYVS2530N7711129 |
| TPL50729.7 | 1UYVS2530N7711132 |
| TPL50729.8 | 1UYVS2537N7711127 |
| TPL50729.9 | 1UYVS2537N7711130 |
| TPL50507 | 3HSDZAPR6NN566185 |
| TPL50449 | 3HSDZAPR5LN644999 |
| TPL50682 | 3HSDZAPRXNN566206 |
| TPL50576 | 3HSDZAPR7NN443589 |
| TPL50684 | 3HSDZAPR0NN493301 |
| TPL50631 | 3HSDZAPR0NN566196 |
| TPL50715 | 3HSDZAPR2NN566202 |
| TPL50645 | 3HSDZAPR6NN566199 |
| TPL50386 | 3HSDZAPR8NN566186 |
| TPL50841 | 3HSDZAPR1NN566207 |
| TPL50601 | 3HSDZAPR9NN566195 |
| TPL48643.4 | 3HSDZAPR1NN566191 |
| TPL50815 | 3AKJHHDR7KSKG5593 |
| TPL47798.1 | 1UYVS2531L2068204 |
| TPL50498 | 3UTVS2533N8475015 |
| TPL50869 | 3UTVS2539N8474905 |
| TPL50498.2 | 3UTVS2531N8475014 |
| TPL49381.3 | 1UYVS2537N6581808 |

| Contract Number | VIN |
|---|---|
| TPL49381.4 | 1UYVS2539N6581809 |
| TPL49381.5 | 1UYVS2535N6581810 |
| TPL50484 | 1UYVS2531N6711601 |
| TPL50647 | 3UTVS2537N8475003 |
| TPL50632 | 3UTVS2531N8474915 |
| TPL47898 | 1GR1A0626LE152498 |
| TPL47926 | 1GR1A0629LE158120 |
| TPL50675 | 3UTVS2536N8475008 |
| TPL49087 | 1UYVS2533M6416515 |
| TPL50842 | 1UYVS2534N6711611 |
| TPL50019.2 | 3UTVS2537N8474708 |
| TPL50875 | 1UYVS2539N6711619 |
| TPL49150.3 | 3UTVS253XN8474914 |
| TPL48486.2 | 1UYVS2537M6416517 |
| TPL50679 | 1XKYD49X1LJ376708 |
| TPL50560 | 1XKYD49X8K1242194 |
| TPL50665 | 1XKYD49X4MJ461866 |
| TPL50438 | 1XKYDP9X4NJ130269 |
| TPL50548 | 1XKYD49XXNJ127276 |
| TPL49290.2 | 1XKYDP9X5NJ234589 |
| TPL49404.4 | 1XKYD49X8NJ491617 |
| TPL50622 | 1XKYD49XXLJ399940 |
| TPL50737 | 1XKYDP9X9KJ278039 |
| TPL50295.2 | 1XKYD49X9JJ182490 |
| TPL50588 | 1XKYDP9X7LJ285606 |
| TPL50463 | 1XKYD49XXLJ220747 |
| TPL50585 | 1XKYD49X7MJ423435 |
| TPL50639 | 1XKYD49X0MJ456518 |
| TPL50451 | 1XKYD49X4MJ460054 |
| TPL50608 | 3UTVS2539N8475004 |
| TPL50671 | 3UTVS2534N8475010 |
| TPL50671.2 | 3UTVS2535N8475016 |
| TPL50578 | 1UYVS2534M2352220 |
| TPL50414 | 3UTVS2530N8475005 |
| TPL50526 | 1UYVS2539N6711605 |
| TPL50468 | 3UTVS2533N8475001 |
| TPL49090 | 1UYVS2536M6416511 |
| TPL50752 | 3HSDZAPR3NN566189 |
| TPL50553.3 | 4V4NC9EH3LN221913 |
| TPL50687 | 4V4NC9EH7NN293443 |
| TPL49849.12 | 4V4NC9EH3KN898040 |
| TPL50600.6 | 1XKYD49X8PJ256703 |
| TPL52263 | 4V4NC9EHXLN225280 |
| TPL52350 | 4V4NC9EH4KN903844 |
| TPL52430 | 3AKJHHDR6LSKU2117 |

| Contract Number | VIN |
|---|---|
| TPL52437.2 | 3AKJHHDR7KSKR9361 |
| TPL52241 | 4V4NC9EH5LN258414 |
| TPL52347 | 4V4NC9EH6LN260270 |
| TPL52418 | 1XKYD49X3KJ278391 |
| TPL51634.2 | 4V4NC9EJ7PN615729 |
| TPL50657.2 | 3H3V532C3LT201059 |
| TPL50657.3 | 3H3V532C1LT201061 |
| TPL51937.5 | 3AKJHHDR9MSMX7614 |
| TPL51937.6 | 3AKJHHDR7MSMX7594 |
| TPL48131.7 | 1XKYD49X5PJ256707 |
| TPL48280.2 | 4V4NC9EH7NN290655 |
| TPL52100 | 5KJJBWD18PLNT5335 |
| TPL50657.6 | 1JJV532D4PL370344 |
| TPL50915.2 | 1XKYDP9X8LJ307855 |
| TPL52247 | 3AKJHHDR8LSKU2152 |
| TPL52149 | 1XKYD49X2KJ242160 |
| TPL52372.2 | 3AKJHHDR0KSKF4886 |
| TPL52159 | 3AKJHHDR0JSJZ5731 |
| TPL52209 | 3AKJHHDR4LSLR9449 |
| TPL52076 | 3AKJHHDR2LSLK0344 |
| TPL52094 | 3AKJHHDRXLSKU2153 |
| TPL49054.2 | 1XPBD49X5PD841477 |
| TPL49054.3 | 1XPBD49X7PD841478 |
| TPL50845.4 | 1XKYDP9XXPJ239693 |
| TPL52213 | 4V4NC9EJ9KN205085 |
| TPL51926 | 4V4NC9EH7KN903594 |
| TPL52467 | 1JJV532B6KL120076 |
| TPL48280.4 | 1GRAA0622KW135626 |
| TPL48280.3 | 1GRAA0626KW135628 |
| TPL52125 | 1UYVS2534J2198331 |
| TPL52178 | 3AKJHHDR6JSJT5968 |
| TPL52154 | 3AKJHHDR1JSJY7802 |
| TPL52307 | 3AKJHHDR0JSJX3552 |
| TPL51592.6 | 3E1AAB239PS408023 |
| TPL52237 | 3ELA6RX26NG002332 |
| TPL52128 | 1D9BG5323K1609818 |
| TPL52369.3 | 3AKJHHDR7PSNX0832 |
| TPL52335 | 3AKJHHDR4PSNL0269 |
| TPL52158 | 3AKJHHDR7KSHP1402 |
| TPL52147 | 3AKJHHDR5NSMZ6887 |
| TPL52131 | 3AKJHHDR7JSJL6854 |
| TPL52133 | 1FUJHHDR3KLKE3845 |
| TPL52217 | 3AKJHHDR9LSKU2161 |
| TPL52198 | 3AKJHHDR4KSKP8693 |
| TPL52499 | 3AKJHHDR2KSKP7669 |

| Contract Number | VIN |
|---|---|
| TPL52339 | 3AKJHHDR5LSKU2142 |
| TPL52083 | 3AKJHHDR8KSKD2215 |
| TPL52407 | 3AKJHHDR4LSKU2133 |
| TPL52286 | 3AKJHHDR0LSLM5520 |
| TPL49851.5 | 3AKJHHDR2MSMT1090 |
| TPL52225 | 3AKJHHFG7KSLL1673 |
| TPL52218 | 3AKJHHDR7LSKU2143 |
| TPL50444.3 | 3AKJHHDR5MSMH8688 |
| TPL52009 | 3AKJHHDR3NSNA6358 |
| TPL49851.3 | 3AKJHHDR1MSMH8705 |
| TPL49851.4 | 3AKJHHDR5MSMH8707 |
| TPL52392 | 3AKJHHDR8NSNA1222 |
| TPL52476 | 3AKJHHDR3KSKP9799 |
| TPL52342 | 3AKJHHDR7JSJW0149 |
| TPL52175 | 3AKJHLDR3JSJJ0965 |
| TPL52215 | 3AKJHHDR2KSJL4026 |
| TPL52434 | 3AKJHHDR9JSHR1312 |
| TPL52377 | 3AKJHHDR4JSJM0621 |
| TPL52023 | 3AKJGHDV4JSJH0813 |
| TPL52071 | 1FUJHHDR6KLKH4166 |
| TPL52385 | 3AKJGLDR7JSHF1506 |
| TPL52336 | 3AKJHHDR9LSLL0935 |
| TPL52101 | 3AKJHHDR8KSKJ3443 |
| TPL52242 | 3AKJHHDR9KSKP4395 |
| TPL52261 | 3AKJHHDR2JSJW7090 |
| TPL52432 | 3AKJGHDV9JSJW6647 |
| TPL52090 | 3AKJHHDR5KSKE2040 |
| TPL52203 | 3AKJHHDR1MSMS6446 |
| TPL52051 | 3AKJHHDR1LSKU2123 |
| TPL52108 | 3AKJHHDR6KSJX0950 |
| TPL52115 | 3AKJHHDR1KSKD5425 |
| TPL52166 | 3AKJHHDRXKSJX1311 |
| TPL52345 | 3AKJHHDR3KSKE4210 |
| TPL52314 | 3AKJHHDR1KSKF7876 |
| TPL51842.2 | 1FUJHHDR4LLKY6225 |
| TPL52059 | 3AKJHHDR5KSKF7234 |
| TPL52344 | 3AKJHHDR9NSNA5098 |
| TPL49471.2 | 1FUJHHDR1LLKS3664 |
| TPL52456 | 3AKJHHDR7KSKE2024 |
| TPL52256 | 3AKJHHDR8LSKZ3814 |
| TPL52367 | 3AKJHHDR1KSKS0234 |
| TPL52397 | 3AKJHHDRXKSKF4863 |
| TPL52346 | 3AKJHHDR7LSLG6344 |
| TPL52174 | 3AKJHHDRXMSMU8249 |
| TPL52371 | 1FUJHHDR8KLKE3677 |

| Contract Number | VIN |
|---|---|
| TPL51471.2 | 3AKJHHDR0LSKU2145 |
| TPL52169 | 3AKJHHDR5LSKU3209 |
| TPL52202 | 3AKJHHDR8LSKU2149 |
| TPL52303 | 3AKJHHDR0KSKD2144 |
| TPL52232 | 3AKJHHDR8KSKE1982 |
| TPL52162 | 3AKJHHDR7LSLK0890 |
| TPL52316 | 3ALXFB009LDLR6728 |
| TPL52364 | 3AKJHHDR1KSKD2265 |
| TPL52087 | 3AKJHHDR6NSMZ8521 |
| TPL52436 | 3AKJHHDRXNSMZ7159 |
| TPL52491 | 3AKJHHDRXMSMH8685 |
| TPL52145 | 3AKJHHDR3NSNH2571 |
| TPL52160 | 3AKJHHDR0PSUJ8410 |
| TPL52431 | 3AKJHHDR3MSMA4444 |
| TPL52369 | 3AKJHHDR1PSNZ7198 |
| TPL52369.2 | 3AKJHHDR2PSUM0652 |
| TPL52378.2 | 3AKJGLDR4JSJH6746 |
| TPL52150 | 1FUJHHDR8KLKH9708 |
| TPL52233 | 3AKJHHDRXKSKD2202 |
| TPL52478 | 3AKJHHDR1PSUH6960 |
| TPL50360.2 | 3AKJHHDR3KSKH9796 |
| TPL51502.3 | 1FUJHHDR5LLKU7305 |
| TPL52503 | 3AKJHHDR3MSMA5447 |
| TPL52505 | 1FUJHHDR6LLKU5045 |
| TPL52194 | 1GRAA0625KE143354 |
| TPL50486.3 | 1GRAA0627KW145536 |
| TPL52143 | 1GRAA0620KW155471 |
| TPL52021 | 1GR1A0628LW174724 |
| TPL52132 | 1GR1A0620LW174720 |
| TPL52248 | 1GR1A0628LT178970 |
| TPL52248.2 | 1GR1A0622LT178964 |
| TPL52248.3 | 1GR1A0625LT178960 |
| TPL52248.4 | 1GR1A0626LT178966 |
| TPL52248.5 | 1GR1A0626LT212968 |
| TPL52420 | 1GRAA0628KW145545 |
| TPL52386 | 1GRAA0621KW100785 |
| TPL52378 | 1GRAA0626JW116169 |
| TPL52148 | 3H3V532C8LT275125 |
| TPL52435 | 3H3V532C2KR318031 |
| TPL52208.2 | 3H3V532C8LT201056 |
| TPL51848.6 | 3H3V532CXLT201074 |
| TPL52017 | 3H3V532K0NS153102 |
| TPL50051.16 | 3H3V532C7LT201064 |
| TPL50051.17 | 3H3V532C6LT201072 |
| TPL50051.18 | 3H3V532C5LT201063 |

| Contract Number | VIN |
|---|---|
| TPL50051.9 | 3H3V532C1MR308027 |
| TPL50051.10 | 3H3V532C3MR308031 |
| TPL50051.11 | 3H3V532C0MR308035 |
| TPL50051.12 | 3H3V532C6MR308038 |
| TPL50051.13 | 3H3V532C4MR308040 |
| TPL50051.14 | 3H3V532C8MR308042 |
| TPL50051.15 | 3H3V532C1MR308044 |
| TPL52281 | 3H3V532C8LT417005 |
| TPL52120 | 3HSDZAPR4JN532739 |
| TPL51721 | 1HTMMMML1JH463420 |
| TPL52457 | 3HSDZAPR7JN250496 |
| TPL52290 | 1XKYD49X6KJ259673 |
| TPL52133.2 | 1XKYDP9X7KJ222603 |
| TPL52509 | 1XKYDP9X7NJ479717 |
| TPL52245 | 1XKYD49X3NJ491443 |
| TPL52472 | 1XKYD49X0NJ466984 |
| TPL51848.2 | 1XKYD49X2PJ256700 |
| TPL52164 | 1XKYD49XXPJ156943 |
| TPL52423 | 1XKYD49X7PJ231338 |
| TPL51991 | 1XKYD49XXKJ252838 |
| TPL52259 | 1XKYD49X4LJ220680 |
| TPL51534.3 | 1XKYDP9X5LJ307778 |
| TPL52442 | 1XKYD49X4JJ190030 |
| TPL52216 | 1XKYDP9X9LJ312143 |
| TPL52292 | 1XKYDP9X8LJ317401 |
| TPL52421 | 1XKYD49XXNJ129822 |
| TPL49572.2 | 1XKYD49XXMJ461872 |
| TPL51592.7 | 1XKYDP9X5PJ217634 |
| TPL52389 | 1XKYD49X9NJ479152 |
| TPL52269 | 1XKYDP9X0KJ232986 |
| TPL52176 | 1XKYD49X4PJ256701 |
| TPL52171 | 5MAPA4825PH066847 |
| TPL52010 | 1M1AN4GYXPM038444 |
| TPL52057 | 1M1AN4GY4KM008218 |
| TPL52211 | 1XPBD49X1ND766984 |
| TPL52480 | 1DW1A5327KBA17863 |
| TPL51965.2 | 1UYVS2532P7903302 |
| TPL48683.3 | 1UYVS253XL3859423 |
| TPL48560.2 | 1UYVS2538K2673206 |
| TPL52212 | 1UYVS2537J2479619 |
| TPL50109.3 | 1UYVS2533L2052005 |
| TPL50821.3 | 1UYVS2535N2688718 |
| TPL52053.4 | 1UYVS2530N2508917 |
| TPL52140 | 527SR5320LL017997 |
| TPL52494 | 5V8VA5327PM301328 |

| Contract Number | VIN |
|---|---|
| TPL51992 | 4V4NC9EH7KN193807 |
| TPL52099 | 4V4NC9EJ1NN298561 |
| TPL52157 | 4V4NC9EJ8PN613827 |
| TPL52358 | 4V4NC9EH8MN282448 |
| TPL52374 | 4V4NC9EH8NN283679 |
| TPL52053 | 4V4NC9EH3PN612498 |
| TPL52053.2 | 4V4NC9EH8PN615851 |
| TPL52053.3 | 4V4NC9EH0PN615858 |
| TPL52130 | 4V4NC9EG6JN885241 |
| TPL52186 | 4V4NC9EH2KN903857 |
| TPL52459 | 4V4NC9EH6KN900931 |
| TPL52135 | 4V4NC9EH7KN196223 |
| TPL52025.2 | 4V4NC9EJ9LN222471 |
| TPL52408 | 4V4NC9EH6NN283678 |
| TPL52490 | 4V4NC9EH9PN608178 |
| TPL52192 | 1JJV532D0NL357202 |
| TPL52106.3 | 1JJV532D3NL388458 |
| TPL52106.4 | 1JJV532D4NL388453 |
| TPL52394.2 | 1JJV532D0JL048128 |
| TPL52354 | 1JJV532B3JL063270 |
| TPL52234 | 1W9FH4826PE285786 |
| TPL52460 | 5KJJBHDR8NLNA0787 |
| TPL52319 | 3H3V532K3PJ113041 |
| TPL52319.2 | 3H3V532K5PJ113042 |
| TPL52319.3 | 3H3V532K7PJ113043 |
| TPL52319.4 | 3H3V532K9PJ113044 |
| TPL52319.5 | 3H3V532K0PJ113045 |
| TPL52319.6 | 3H3V532K2PJ113046 |
| TPL52319.7 | 3H3V532K4PJ113047 |
| TPL52319.8 | 3H3V532K6PJ113048 |
| TPL52319.9 | 3H3V532K8PJ113049 |
| TPL52319.10 | 3H3V532K4PJ113050 |
| TPL52319.11 | 3H3V532K6PJ113051 |
| TPL52319.12 | 3H3V532K8PJ113052 |
| TPL52319.13 | 3H3V532KXPJ113053 |
| TPL52319.14 | 3H3V532K7PJ113057 |
| TPL52319.15 | 3H3V532K9PJ113058 |
| TPL52319.16 | 3H3V532K0PJ113059 |
| TPL52319.17 | 3H3V532K7PJ113060 |
| TPL52319.18 | 3H3V532K9PJ113061 |
| TPL52319.19 | 3H3V532K0PJ113062 |
| TPL52319.20 | 3H3V532K2PJ113063 |
| TPL52319.21 | 3H3V532K4PJ113064 |
| TPL52319.22 | 3H3V532K6PJ113065 |
| TPL52319.23 | 3H3V532K1PJ113054 |

| Contract Number | VIN |
|---|---|
| TPL52319.24 | 3H3V532K3PJ113055 |
| TPL52319.25 | 3H3V532K5PJ113056 |
| TPL51685 | 3AKJHHDRXJSJJ1804 |
| TPL49605.2 | 3AKJHHDR6NSMZ0936 |
| TPL51231 | 1XKYD49X2NJ499923 |
| TPL50518.5 | 3AKJHHDR1PSNL0830 |
| TPL50518.6 | 3AKJHHDR3PSNL0831 |
| TPL50529.2 | 1XKYD49X3NJ101036 |
| TPL50522 | 3AKJHHDR0NSNA1358 |
| TPL48415.13 | 1XKYD49X7NJ148697 |
| TPL47710 | 4V4NC9EH7LN211398 |
| TPL48014.2 | 4V4NC9EH8LN230977 |
| TPL47780.15 | 4V4NC9EH9LN230969 |
| TPL48014.4 | 4V4NC9EHXLN230981 |
| TPL48149.1 | 4V4NC9EH4LN230989 |
| TPL47823.6 | 4V4NC9EH3LN230997 |
| TPL47823.7 | 4V4NC9EH8LN230994 |
| TPL48400 | 4V4NC9EHXLN260255 |
| TPL49088.4 | 1XKYD49X7NJ101038 |
| TPL50439 | 1XKYD49X0MJ460049 |
| TPL50594 | 1XKYD49X1NJ499914 |
| TPL50113.8 | 1XKYD49X5NJ148715 |
| TPL50113.9 | 1XKYDP9X1NJ233861 |
| TPL50123.3 | 4V4NC9EH8LN231787 |
| TPL50643 | 1XKYDP9X1NJ173614 |
| TPL50729 | 4V4NC9EHXNN603455 |
| TPL50729.2 | 4V4NC9EH4NN603452 |
| TPL50729.4 | 4V4NC9EH6NN603453 |
| TPL50747 | 3H3V532C7MR308033 |
| TPL50760.2 | 1XKYD49X4JJ197687 |
| TPL51011 | 1XKYDP9X5PJ233865 |
| TPL51016.2 | 1XKYDP9X3PJ218099 |
| TPL51229 | 1XPBDP9X4PD850480 |
| TPL51299 | 4V4NC9EH6NN603386 |
| TPL51351.2 | 1XKYDP9X0PJ217881 |
| TPL51352 | 3HSDZAPR3PN439297 |
| TPL51307 | 1FUJHHDRXKLKF5703 |
| TPL51317.7 | 5V8VC5324MM102243 |
| TPL49099.2 | 1JJV532D0JJ083445 |
| TPL49394.3 | 1XPBD49X7ND779173 |
| TPL49630.6 | 4V4NC9EH9NN603429 |
| TPL51364 | 3AKJHHDR2JSJT9564 |
| TPL51385 | 1JJV532D3JL083441 |
| TPL51454 | 3AKJHHDRXKSKD2197 |
| TPL51463 | 1XKYD49X6KJ242338 |

| Contract Number | VIN |
|---|---|
| TPL51522 | 1XKZD49X6KJ280513 |
| TPL51550 | 1XPBDP9X9LD663665 |
| TPL51577 | 3AKJHHDR1JSJR9903 |
| TPL51578 | 3HSDZAPR2NN605404 |
| TPL51620 | 4V4NC9EH6PN603424 |
| TPL51620.2 | 4V4NC9EH2PN603422 |
| TPL51669.2 | 1UYVS2530J2479512 |
| TPL48868.4 | 1XKYD49X7PJ239715 |
| TPL51515 | 3AKJHHDR0LSLK0357 |
| TPL51602 | 1XKYDP9X7LJ404268 |
| TPL49400.2 | 1UYVS2533P7711211 |
| TPL50294.3 | 1UYVS2539J2479623 |
| TPL50809.5 | 1XKYD49X3PJ239713 |
| TPL51550.2 | 527SR5323PL031446 |
| TPL51687 | 3HSDZAPR3JN532764 |
| TPL51703 | 1UYVS253XJ2136819 |
| TPL51759 | 1XKYDP9X3KJ257123 |
| TPL51764 | 1GRAA0621HW704832 |
| TPL51717 | 1UYVS2533J2479519 |
| TPL51722 | 3AKJGLDR3JSJH1179 |
| TPL51732 | 3AKJHHDR8MSMY0195 |
| TPL51829.3 | 1XPBD49X7PD850441 |
| TPL51829.5 | 1XPBD49X5PD850437 |
| TPL51456.5 | 1XKYD49XXPJ239711 |
| TPL51873 | 1XPBD49X3PD850436 |
| TPL51943 | 1M1AN4GYXPM033132 |
| TPL51945 | 3AKJHHDR1KSKR1420 |
| TPL51947 | 1JJV532D3PL372201 |
| TPL51952 | 1FUJGLDR5JLJV6666 |
| TPL51956 | 3AKJHHDR1JSJW7050 |
| TPL52029 | 1XPBD49X0PD841435 |
| TPL52039 | 3AKJHHDR7LSKU2157 |
| TPL51726 | 1XPBD49X8PD841442 |
| TPL51989 | 3AKJHHDR6LSLP0874 |
| TPL52026 | 1XPBD49X2PD850492 |
| TPL52075 | 4V4NC9EH2LN238508 |
| TPL52117 | 1JJV532B3LL174677 |
| TPL48785.4 | 1XPBD49X4PD850493 |
| TPL48843.2 | 1UYVS2537J2479524 |
| TPL50051.4 | 4V4NC9EH3NN310996 |
| TPL50051.6 | 4V4NC9EH6PN310963 |
| TPL50051.7 | 4V4NC9EH4PN310959 |
| TPL50051.8 | 4V4NC9EH0PN310960 |
| TPL50256.2 | 1UYVS2536J2479630 |
| TPL50380.16 | 1UYVS2538J3355613 |

| Contract Number | VIN |
|---|---|
| TPL50380.17 | 1UYVS2534J3355611 |
| TPL50380.18 | 1UYVS2532J3355607 |
| TPL50380.19 | 1UYVS2531J7396724 |
| TPL50380.20 | 1UYVS2531J3355601 |
| TPL50380.21 | 1UYVS253XJ7396723 |
| TPL50380.23 | 1UYVS2536J7341024 |
| TPL50380.24 | 1UYVS2536J7341010 |
| TPL50380.25 | 1UYVS253XJ7341009 |
| TPL50600.5 | 1XKYD49X6PJ217866 |
| TPL51979 | 3AKJHHDR8KSHP1392 |
| TPL52016 | 1XKZD49X7KJ280505 |
| TPL52067 | 1XKYD49X1NJ489853 |
| TPL52072 | 1XPBD49X0PD850491 |
| TPL52072.2 | 1XPBD49X5PD850440 |
| TPL52085 | 1UYVS2534J2479626 |
| TPL52114 | 1XKYD49X2PJ246541 |
| TPL52139 | 1XKYD49X6PJ246543 |
| TPL52185 | 3AKJHHDR3LSMH7036 |
| TPL52191 | 1XKYD49X9KJ236985 |
| TPL52238 | 1UYVS2539HU665323 |
| TPL52297 | 4V4NC9EH9MN273242 |
| TPL52535 | 1XPBD49XXPD850448 |
| TPL48551.2 | 1XKYD49X9NJ466997 |
| TPL50529.4 | 527SR5322KL016574 |
| TPL50529.4 | 527SR5321KL019627 |
| TPL50529.4 | 527SR5326KL019641 |
| TPL50992.2 | 1UYVS2530HU891234 |
| TPL51442.2 | 3H3V532C1MR308030 |
| TPL52124 | 1XKYD49X8NJ482544 |
| TPL52272 | 3HSDZAPR5PN121892 |
| TPL52273.2 | 1XKYD49X0PJ217863 |
| TPL52278 | 4V4NC9EH1NN298721 |
| TPL52296 | 1UYVS2536J2479627 |
| TPL52348 | 3ELA6CR28PG000949 |
| TPL52348.2 | 3ELA6CR24PG000950 |
| TPL52348.3 | 3ELA6RX29PG000531 |
| TPL52348.4 | 3ELA6RX20PG000532 |
| TPL52348.7 | 3ELA6RX27PG000530 |
| TPL52359 | 1XKYD49X2KJ236827 |
| TPL52363 | 4V4NC9EH5PN603415 |
| TPL52366 | 3AKJHHDR7LSKU2160 |
| TPL52380 | 3AKJHHFG0KSKM3600 |
| TPL52382 | 1UYVS253XL2797611 |
| TPL52383 | 3AKJHHDRXJSJR9219 |
| TPL52390 | 4V4NC9EJ8NN298783 |

| Contract Number | VIN |
|---|---|
| TPL52414 | 1GR4M0626PH502432 |
| TPL52417 | 1GR1A0629PW439916 |
| TPL52426 | 3AKJHHDR5LSKC0573 |
| TPL52482 | 1UYVS2538J2244338 |
| TPL52495 | 4V4NC9EH9MN231475 |
| TPL52531 | 4V4NC9EH4NN606321 |
| TPL52554 | 4V4NC9EH5LN260275 |
| TPL52562 | 5KJJBHDR0JLJV1199 |
| TPL52570 | 1GR1A0622MW228293 |
| TPL52617 | 1XPBD49X1PD872841 |
| TPL48479.5 | 1UYVS2539J2479525 |
| TPL48643.7 | 1UYVS2531HU793409 |
| TPL48785.6 | 1JJV532D9PL328686 |
| TPL48785.6 | 1JJV532D4PL328689 |
| TPL48785.6 | 1JJV532D0PL328690 |
| TPL49987.3 | 3AKJHHDR7MSMF0827 |
| TPL49987.4 | 5V8VC5329MM106627 |
| TPL50051.19 | 4V4NC9EH6NN310975 |
| TPL50051.20 | 4V4NC9EH8NN310976 |
| TPL50086.2 | 1UYVS2536HU891254 |
| TPL50444.5 | 3AKJHHDR7MSMH5520 |
| TPL50596.2 | 4V4NC9EH4NN301482 |
| TPL50745.6 | 1KKVA5320NL252212 |
| TPL50745.6 | 1KKVA5324NL252214 |
| TPL50788.2 | 3AKJHHDR9KSKD2272 |
| TPL51265.2 | 1UYVS2533GU188435 |
| TPL51891.5 | 3H3V532C1HT585057 |
| TPL51891.6 | 3H3V532C0HT585051 |
| TPL52056.2 | 3AKJHHDR5LSLS0239 |
| TPL52189 | 3HSDZAPR2JN532769 |
| TPL52221 | 3H3V532C5HT585093 |
| TPL52239 | 1XPBD49X8PD850447 |
| TPL52265 | 1XKYD49X0NJ101026 |
| TPL52274 | 1XKYD49X5KJ285603 |
| TPL52311.4 | 3AKJHHDR0KSJX9319 |
| TPL52325.3 | 1UYVS253XP3869522 |
| TPL52325.4 | 1UYVS2538P3869521 |
| TPL52331 | 1XPBD49X1PD854369 |
| TPL52341 | 3HSDZAPR8PN557619 |
| TPL52341.2 | 3HSDZAPR4PN557617 |
| TPL52360 | 3AKJHHDRXJSJJ1687 |
| TPL52374.3 | 1GR1A0629MT232603 |
| TPL52394 | 1UYVS253XHM905608 |
| TPL52403 | 3AKJGLDR0HSHF1163 |
| TPL52422 | 3HSDZAPR9PN121894 |

| Contract Number | VIN |
| --- | --- |
| TPL52454 | 1XKYD49X9KJ239370 |
| TPL52454.2 | 1XKYD49X2KJ239372 |
| TPL52465 | 3AKJHHDR6KSKD2214 |
| TPL52466 | 3AKJHHDR6KSKD2181 |
| TPL52469 | 3AKJGLDR4JSJK8930 |
| TPL52470 | 3AKJHHDR3JSJV5658 |
| TPL52471 | 1XPBD49X9JD468449 |
| TPL52471.2 | 1XKYD49X9JJ184739 |
| TPL52479 | 3AKJHHDR0KSKD3309 |
| TPL52481 | 1XKYD49X1LJ290511 |
| TPL52485 | 3AKJHHDR0MSMH8677 |
| TPL52488 | 1XKYD49X5JJ211192 |
| TPL52494 | 5V8VA5329PM301329 |
| TPL52494 | 5V8VA5325PM301330 |
| TPL52494 | 5V8VA5327PM301331 |
| TPL52494 | 5V8VA5329PM301332 |
| TPL52494 | 5V8VA5320PM301333 |
| TPL52494 | 5V8VA5322PM301334 |
| TPL52494 | 5V8VA5324PM301335 |
| TPL52494 | 5V8VA5326PM301336 |
| TPL52494 | 5V8VA5328PM301337 |
| TPL52494 | 5V8VA532XPM301338 |
| TPL52494 | 5V8VA5321PM301339 |
| TPL52494 | 5V8VA5328PM301340 |
| TPL52494 | 5V8VA532XPM301341 |
| TPL52494 | 5V8VA5321PM301342 |
| TPL52494.2 | 3H3V532K4NS036185 |
| TPL52494.3 | 3H3V532C5KR770040 |
| TPL52494.3 | 3H3V532C9KT268005 |
| TPL52494.4 | 3H3V532CXKR770034 |
| TPL52494.4 | 3H3V532C5KR770037 |
| TPL52494.4 | 3H3V532C6KR770032 |
| TPL52494.4 | 3H3V532CXKR770020 |
| TPL52494.4 | 3H3V532C3KR770019 |
| TPL52494.4 | 3H3V532C9KR770008 |
| TPL52494.4 | 3H3V532C0KR770026 |
| TPL52494.4 | 3H3V532C3KR770036 |
| TPL52494.5 | 1JJV532D8NL347744 |
| TPL52494.5 | 1JJV532DXNL347745 |
| TPL52494.6 | 1JJV532D7KL111050 |
| TPL52494.6 | 1JJV532D8KL038948 |
| TPL52494.6 | 1JJV532D8KL111087 |
| TPL52494.7 | 1UYVS253X47471260 |
| TPL52494.7 | 1UYVS2533J7471245 |
| TPL52494.8 | 1FUJHHDR7KLKP2379 |

| Contract Number | VIN |
|---|---|
| TPL52494.8 | 1FUJHHDR0KLKP2384 |
| TPL52494.8 | 1FUJHHDR6KLKN7338 |
| TPL52500 | 1XKYD49X0LJ340668 |
| TPL52502 | 4V4NC9EH5NN296776 |
| TPL52504 | 1XKYD49X9NJ485873 |
| TPL52516 | 3AKJHHDR9KSKF4868 |
| TPL52517 | 1XKYDP9X3JJ135439 |
| TPL52519 | 1XKYD49X0JJ108536 |
| TPL52520 | 3H3V532C1JR261156 |
| TPL52520.2 | 1XKYD49X1MJ464790 |
| TPL52523 | 1XK1D49X2MJ468395 |
| TPL52526 | 3AKJGLDR2HSGZ3674 |
| TPL52533 | 4V4NC9EH6PN307920 |
| TPL52543 | 1UYVS2534HU891110 |
| TPL52543.2 | 3AKJHHDR2LSLL1120 |
| TPL52545 | 1JJV532D6PL414926 |
| TPL52545 | 1JJV532D9PL423247 |
| TPL52545 | 1JJV532D0PL423248 |
| TPL52547 | 3AKJHHDR1KSKJ0819 |
| TPL52549 | 1XKYD49X6HJ178021 |
| TPL52550 | 3AKJHHDR4KSKC5567 |
| TPL52552 | 1FUJHHDR5KLKH5339 |
| TPL52555 | 3H3V532K5PS407535 |
| TPL52555 | 3H3V532K0PS407538 |
| TPL52555 | 3H3V532K1PS407533 |
| TPL52555 | 3H3V532K3PS407534 |
| TPL52555 | 3H3V532K7PS407536 |
| TPL52555 | 3H3V532K2PS407539 |
| TPL52556 | 4V4NC9EHXJN885591 |
| TPL52559 | 1FUJHHDR7LLLT3716 |
| TPL52563 | 1XKYDP9X6LJ317395 |
| TPL52564 | 1JJV532D6PL326314 |
| TPL52568 | 1XKYD49X7NJ485693 |
| TPL52569.2 | 4V4NC9EH0NN290657 |
| TPL52571 | 1XKYD49X8KJ309375 |
| TPL52573 | 1GR1A0628LW204563 |
| TPL52574 | 1XPBD49X1PD841475 |
| TPL52579 | 1XPBD49X5LD714710 |
| TPL52584 | 3AKJHHDR2KSJX1416 |
| TPL52585 | 1XKYDP9X9JJ135526 |
| TPL52586 | 1UYVS2535J2479621 |
| TPL52588 | 1M1AN4GY3KM010140 |
| TPL52597 | 3AKJHHDR6KSKF4875 |
| TPL52604 | 3AKJHHDR3MSMR5218 |
| TPL52621 | 4V4NC9EH9PN612635 |

| Contract Number | VIN |
|---|---|
| TPL52651 | 1XKYDP9X2KJ257114 |
| TPL52659 | 1XKYDP9X5KJ257110 |
| TPL52698 | 3AKJGHDV5JSJW6645 |
| TPL52703 | 3AKJHHDR6MSMA7872 |
| TPL52768 | 3AKJHHDR1MSMR6464 |
| TPL48236.6 | 1XKYDP9X4PJ239737 |
| TPL48281.2 | 1UYVS2532K2756906 |
| TPL48299.4 | 4V4NC9EH2MN235996 |
| TPL48785.7 | 1GR1P0622PJ444497 |
| TPL48785.7 | 1GR1P0620PJ444501 |
| TPL48785.7 | 1GR1P0621PJ506343 |
| TPL49071.2 | 3H3V532C5MR308032 |
| TPL49071.3 | 3H3V532C5MR308046 |
| TPL49219.2 | 3AKJHHDR2LSKL7691 |
| TPL49475.2 | 1UYVS2533P3767852 |
| TPL50529.6 | 1XKYDP9X4PJ239673 |
| TPL51442.3 | 3HSDZAPR7PN493296 |
| TPL52210.2 | 1JJV532DXPL326316 |
| TPL52210.3 | 1JJV532D2PL328691 |
| TPL52250.2 | 1JJV532D2PL326309 |
| TPL52335.2 | 1JJV532D2NL325111 |
| TPL52369.4 | 3AKJHHDR2NSNK2068 |
| TPL52369.4 | 3AKJHHDR9NSNK2083 |
| TPL52369.5 | 1XPBDP9X9PD872524 |
| TPL52369.6 | 1XPBDP9X1PD875272 |
| TPL52369.7 | 1XPBDP9XXPD875271 |
| TPL52369.8 | 3AKJHHDR4PSUM0653 |
| TPL52443.2 | 1XKYD49X5KJ253475 |
| TPL52499.2 | 3AKJGLDR3KDKG6427 |
| TPL52501.2 | 3AKJHHDRXPSUJ8415 |
| TPL52563.2 | 1XKYDP9X5LJ317436 |
| TPL52566 | 3AKJHHDRXKSKF8816 |
| TPL52575 | 2M5921610N1208784 |
| TPL52590 | 3AKJHHDR2KSKJ3017 |
| TPL52590 | 3AKJHHDR0KSJX1141 |
| TPL52590 | 3AKJHHDR8KSJX0934 |
| TPL52590 | 3AKJHHDR6KSJX0785 |
| TPL52590 | 3AKJHHDR0KSKT0592 |
| TPL52593.2 | 1JJV532D7NL357472 |
| TPL52595 | 4V4NC9EH0HN981465 |
| TPL52602 | 3H3V532C2LT201070 |
| TPL52602.2 | 1JJV532D3NL371868 |
| TPL52606 | 3HSDZTZR0KN136737 |
| TPL52614 | 4V4NC9EH7PN612584 |
| TPL52616 | 1UYVS2532H2995039 |

| Contract Number | VIN |
|---|---|
| TPL52619 | 1UYVS2539HU891572 |
| TPL52623 | 1JJV532B6NL317477 |
| TPL52625 | 3AKJHHDR9KSKT0591 |
| TPL52628 | 3AKJHHDR9PSNW9231 |
| TPL52630 | 3HSDZAPRXPN527733 |
| TPL52636 | 1FUJHHDR8KLKE4473 |
| TPL52638 | 3AKJHHDR7MSMR9174 |
| TPL52665 | 3UTVS2530N8474906 |
| TPL52667 | 4V4NC9EJ2PN614097 |
| TPL52671 | 3AKJHHDR5NSNG1992 |
| TPL52671 | 3AKJHHDR9NSNG1994 |
| TPL52676 | 4V4NC9EH7MN231099 |
| TPL52677 | 1XKYDP9X9LJ307864 |
| TPL52682 | 4V4NC9EH7NN603476 |
| TPL52684 | 1FUJHHDR8LLKN2093 |
| TPL52687 | 1FUJHHDR6MLMA7429 |
| TPL52691 | 3AKJHHDR0MSMJ2117 |
| TPL52693 | 1M1AW07Y5JM086253 |
| TPL52697 | 3AKJHHDRXKSJX1275 |
| TPL52702 | 4V4NC9EJ3PN308574 |
| TPL52710 | 1XKYDP9X9LJ360645 |
| TPL52717 | 3AKJHHDR9KSKJ0406 |
| TPL52721 | 3AKJHHDR5KSKP7665 |
| TPL52724 | 1FUJHHDR8LLKN2126 |
| TPL52725 | 1GR1P062XPJ506342 |
| TPL52727 | 3AKJHHDR5KSJX1443 |
| TPL52727 | 3AKJHHDR8KSJX1162 |
| TPL52727 | 3AKJHHDR4KSJX1210 |
| TPL52727.2 | 3AKJHHDR4LSLM5486 |
| TPL52727.2 | 3AKJHHDR2LSLM5499 |
| TPL52727.2 | 3AKJHHDR5LSLM5562 |
| TPL52729 | 3AKGGLDR8HSGC5949 |
| TPL52732 | 3AKJHHDR0LSKV8393 |
| TPL52732.2 | 3AKJHHDR7LSKV8388 |
| TPL52748 | 3AKJHHDR3KSKD2056 |
| TPL52756 | 1NKZX4TX0KJ257643 |
| TPL52759.2 | 1UYVS2535H2995005 |
| TPL52769 | 3AKJHHDRXJSJW5734 |
| TPL52774 | 2M5921615N1208781 |
| TPL52787 | 1UYVS2539HU891362 |
| TPL52787.2 | 1UYVS2533HU877151 |
| TPL52805 | 3AKJHHDR5MSMZ0909 |
| TPL48691.4 | 3AKJHHDR8KSKF4893 |
| TPL48691.5 | 1JJV532B3KL120049 |
| TPL49665.3 | 1UYVS2533HU892023 |

| Contract Number | VIN |
| --- | --- |
| TPL49665.3 | 1UYVS2531HU891341 |
| TPL51488.4 | 3AKJHHDRXLSLK2911 |
| TPL51938.2 | 4V4NC9EH2PN612444 |
| TPL52325.2 | 4V4NC9EH7PN615355 |
| TPL52656 | 4V4NC9EH0PN619618 |
| TPL52665.2 | 3AKJHHDR0PSNZ4972 |
| TPL52696 | 3AKJHHDR1KSKF4895 |
| TPL52705 | 1UYVS253XHU891435 |
| TPL52718 | 3AKJHHDR1JSJJ0489 |
| TPL52751 | 3AKJHHDR8KSKP8700 |
| TPL52762 | 1XKYD49X0NJ490041 |
| TPL52766 | 3AKJHHDR0KSKF3320 |
| TPL52776 | 3H3V532C0HT585079 |
| TPL52793 | 1GR1P0628PJ506341 |
| TPL48582 | 3AKJHHDR5JSJP6561 |
| TPL48820 | 3AKJHHDR5KSJL3923 |
| TPL48668.6 | 1XKYD49X2NJ479154 |
| TPL49715.2 | 1UYVS2534H7966824 |
| TPL49808 | 3AKJHHDR1JSJL1083 |
| TPL48931.2 | 1UYVS2538H7966826 |
| TPL49377.2 | 1UYVS2537H7966817 |
| TPL50003 | 3AKJGLDR7GSGV5808 |
| TPL48798.3 | 1XPBD49XXND789793 |
| TPL52369.14 | 3AKJHHDRXPSUM0138 |
| TPL52369.14 | 3AKJHHDR1PSUM0139 |
| TPL52369.14 | 3AKJHHDR8PSUM0140 |
| TPL52369.14 | 3AKJHHDRXPSUM0141 |
| TPL52369.14 | 3AKJHHDR2PSUM0148 |
| TPL52369.14 | 3AKJHHDR4PSUM0149 |
| TPL50568 | 3HSDZAPR2JN532772 |
| TPL52200 | 1XPXD49X2ND789549 |
| TPL52615 | 1XKYD49X5MJ464159 |
| TPL52847 | 1XKYD49X3JJ205987 |
| TPL52744 | 1XPBD49X8PD850495 |
| TPL52688 | 3AKJHHDR7KSJX0973 |
| TPL52646 | 1FUJHHDR9LLKN2118 |
| TPL52709 | 1GR1P0621PK509186 |
| TPL52709 | 1GR1P0623PK509187 |
| TPL52709 | 1GR1P0625PK509188 |
| TPL52709 | 1GR1P0627PK509189 |
| TPL52709 | 1GR1P0623PK509190 |
| TPL52672 | 1XKYDP9X1PJ239677 |
| TPL52831 | 1XKYDP9XXNJ172736 |
| TPL52719 | 1XKYD49X1KJ236754 |
| TPL50032.3 | 1XPBD49X7ND781733 |

| Contract Number | VIN |
|---|---|
| TPL52632 | 4V4NC9EH5NN296759 |
| TPL51568.3 | 1GR1P0625NJ328885 |
| TPL52758 | 3AKJHHDR9KSKH0066 |
| TPL52778 | 3AKJHHDR1KSKG4438 |
| TPL52923 | 3AKJHHDR0KSKP8688 |
| TPL52596 | 3AKJHHDR7KSJX0956 |
| TPL52745 | 4V4NC9EH1KN903980 |
| TPL48477.2 | 3AKJHHDR0KSJX1298 |
| TPL52611 | 3AKJHHDR9LSLP2358 |
| TPL50729.10 | 1UYVS2534P3886512 |
| TPL50729.10 | 1UYVS2536P3886513 |
| TPL50729.10 | 1UYVS2538P3886514 |
| TPL50729.10 | 1UYVS2531P3886516 |
| TPL50729.10 | 1UYVS2533P3886520 |
| TPL50729.10 | 1UYVS2539P3886523 |
| TPL50729.10 | 1UYVS253XP3886529 |
| TPL50729.10 | 1UYVS2538P3886531 |
| TPL50729.10 | 1UYVS2531P3886533 |
| TPL50729.10 | 1UYVS2536P3886530 |
| TPL51352.6 | 3AKJHHDR6PSUJ5852 |
| TPL51352.6 | 3AKJHHDR4PSUJ5851 |
| TPL52735 | 3AKJHHDRXKSKM3754 |
| TPL50745.7 | 3AKJHHDRXPSUJ5370 |
| TPL52794 | 4V4NC9EH1KN903817 |
| TPL52791 | 4V4NC9EH0KN193809 |
| TPL52799 | 1XKYD49X6PJ256635 |
| TPL52813 | 1FUJHHDR5KLKE4446 |
| TPL52753 | 1XKYD49X0NJ496535 |
| TPL52765 | 1XKYD49X7NJ482664 |
| TPL52800 | 3AKJHHDR7NSNP1721 |
| TPL50003.3 | 3AKJHHDR5PSNW9226 |
| TPL52826 | 4V4NC9EH8JN885590 |
| TPL49643.2 | 1UYVS2539H2156456 |
| TPL49874.2 | 3AKJHHDR3MSMV9173 |
| TPL52818 | 4V4NC9EH1LN245756 |
| TPL52681 | 5V8VC5321LM003491 |
| TPL52738 | 3HSDZAPR4JN547774 |
| TPL52720.3 | 3AKJHHDRXMSMR9170 |
| TPL52808 | 3AKJHPDV7KSKG4824 |
| TPL52836 | 1UYVS2532J2198490 |
| TPL52671.2 | 4V4NC9EH5NN295479 |
| TPL52671.3 | 3AKJHHDR2MSMX9365 |
| TPL52842 | 3AKJHHDR2KSJL3958 |
| TPL52834 | 3AKJHHDR6NSMZ6963 |
| TPL52801 | 1XKYDP9X5PJ237009 |

| Contract Number | VIN |
|---|---|
| TPL52828 | 1XKYD49X8PJ247709 |
| TPL52867 | 1XKYD49X9NJ152363 |
| TPL52810 | 3AKJHHDR9LSLL1177 |
| TPL52494.9 | 5V8VA5324PM301304 |
| TPL52494.10 | 5V8VC5323PM301353 |
| TPL52838 | 1FUJHHDR0MLMC2329 |
| TPL52878 | 3AKJHHDR3NSNB4640 |
| TPL52788 | 1FUJHHDR8KLKG9549 |
| TPL52536 | 3AKJHHFG7LSLN7840 |
| TPL52820 | 5V8VC5320LM002087 |
| TPL52823 | 1XKYD49X6KJ244719 |
| TPL52840 | 3AKJHHDRXLSLM8599 |
| TPL52773 | 1FUJHHDRXKLKJ3925 |
| TPL52852 | 3AKJGHDV8JSKA5661 |
| TPL51141.3 | 1UYVS2537H2891937 |
| TPL52825 | 5PVNE8JV1J4S56660 |
| TPL52817 | 4V4NC9EJ6MN280832 |
| TPL52817.2 | 1GR1A0624NW401863 |
| TPL52848 | 3AKJHHDR3KSKR1449 |
| TPL48362.15 | 4V4NC9EJ6NN298765 |
| TPL52843 | 1FUJHHDR2KLKJ4003 |
| TPL52905 | 3AKJHHDRXMSMF1079 |
| TPL52797 | 3AKJGHDV4JSJT1787 |
| TPL52804 | 1FUJHHDR5NLMZ6996 |
| TPL52832 | 3AKJHHDR1JSJL1066 |
| TPL52913 | 1XKYDP9X3KJ278859 |
| TPL52856 | 1XPBDP9X0PD850538 |
| TPL50027.2 | 1FUJHHDR9KLKE3591 |
| TPL52880 | 3AKJHHDR6MSMZ8176 |
| TPL52090.2 | 3AKJHHDR4KSJX1319 |
| TPL52893 | 1M1AN4GY3MM021724 |
| TPL52796 | 3AKJHHDR0NSND6501 |
| TPL52741 | 1XPBD49XXKD226464 |
| TPL52248.6 | 1GR1A0624LT178979 |
| TPL52990 | 1UYVS253XJ2479601 |
| TPL52451 | 4V4NC9EHXKN903864 |
| TPL52451.2 | 1GRAA0623JW128022 |
| TPL52987 | 1XKYD49X3PJ156945 |
| TPL52655.2 | 1UYVS2534H6945526 |
| TPL52910 | 1XKYD49X7KJ220364 |
| TPL52886 | 1XKYDP9X5NJ234589 |
| TPL52872 | 1UYVS2531J2479616 |
| TPL52928 | 4V4NC9EH9KN903953 |
| TPL52917 | 4V4NC9EH7JN885581 |
| TPL52938 | 4V4NC9EH9MN282491 |

| Contract Number | VIN |
|---|---|
| TPL52528 | 1XKYD49X0NJ494607 |
| TPL52951 | 1XPBD49X2ND773975 |
| TPL52138.4 | 1FUJHHDRXKLKE3714 |
| TPL52899 | 1FUJHHDR9KLKJ3995 |
| TPL52920 | 3AKJGLDR6JSJJ0302 |
| TPL52902 | 4V4NC9EH7PN619664 |
| TPL52978 | 1XPBD49XXPD850496 |
| TPL52907.2 | 5V8VC5323PT303786 |
| TPL52907.2 | 5V8VC5327PT303807 |
| TPL52907.2 | 5V8VC5329PT303808 |
| TPL52907.2 | 5V8VC5320PT303809 |
| TPL52907.2 | 5V8VC5327PT303810 |
| TPL52907.2 | 5V8VC5329PT303811 |
| TPL52907.2 | 5V8VC5320PT303812 |
| TPL52907.2 | 5V8VC5322PT303813 |
| TPL52907.2 | 5V8VC5324PT303814 |
| TPL52907.2 | 5V8VC5326PT303815 |
| TPL52907.2 | 5V8VC5328PT303816 |
| TPL52907.2 | 5V8VC532XPT303817 |
| TPL52907.2 | 5V8VC5321PT303818 |
| TPL52907.2 | 5V8VC5323PT303819 |
| TPL52907.2 | 5V8VC532XPT303820 |
| TPL52907.2 | 5V8VC5321PT303821 |
| TPL52907.2 | 5V8VC5323PT303822 |
| TPL52907.2 | 5V8VC5325PT303823 |
| TPL52907.2 | 5V8VC5327PT303824 |
| TPL52907.2 | 5V8VC5329PT303825 |
| TPL52907.2 | 5V8VC5320PT303826 |
| TPL52907.2 | 5V8VC5322PT303827 |
| TPL52907.2 | 5V8VC5324PT303828 |
| TPL52907.2 | 5V8VC5326PT303829 |
| TPL52907.2 | 5V8VC5322PT303830 |
| TPL52907.2 | 5V8VC5324PT303831 |
| TPL52907.2 | 5V8VC5326PT303832 |
| TPL52907.3 | 5V8VC5328PT303833 |
| TPL52907.3 | 5V8VC532XPT303834 |
| TPL52907.3 | 5V8VC5321PT303835 |
| TPL52907.3 | 5V8VC5323PT303836 |
| TPL52907.3 | 5V8VC5325PT303837 |
| TPL52907.3 | 5V8VC5327PT303838 |
| TPL52907.3 | 5V8VC5329PT303839 |
| TPL52907.3 | 5V8VC5325PT303840 |
| TPL52907.3 | 5V8VC5327PT303841 |
| TPL52907.3 | 5V8VC5329PT303842 |
| TPL52907.3 | 5V8VC5320PT303843 |

| Contract Number | VIN |
| --- | --- |
| TPL52907.3 | 5V8VC5322PT303844 |
| TPL52907.3 | 5V8VC5324PT303845 |
| TPL52907.3 | 5V8VC5326PT303846 |
| TPL52907.3 | 5V8VC5328PT303847 |
| TPL52907.3 | 5V8VC532XPT303848 |
| TPL52907.3 | 5V8VC5321PT303849 |
| TPL52907.3 | 5V8VC5328PT303850 |
| TPL52907.3 | 5V8VC532XPT303851 |
| TPL52907.3 | 5V8VC5321PT303852 |
| TPL52907.3 | 5V8VC5323PT303853 |
| TPL52907.3 | 5V8VC5325PT303854 |
| TPL52907.3 | 5V8VC5323PT303867 |
| TPL52907.3 | 5V8VC5325PT303868 |
| TPL52907.3 | 5V8VC5327PT303869 |
| TPL52907.3 | 5V8VC5326PT303877 |
| TPL52907.3 | 5V8VC5328PT303878 |
| TPL52954 | 3AKJGHDV8JSKA5479 |
| TPL52846 | 4V4NC9EH3LN242485 |
| TPL52885 | 4V4NC9EH7PN612634 |
| TPL52964 | 3AKJHHDR7MSNA1243 |
| TPL52993 | 1XKYD49X4PJ163600 |
| TPL52095.3 | 3UTVS2531P8913601 |
| TPL52953.3 | 3ALACWFCXJDJH4201 |
| TPL52974 | 3AKJHHDRXMSMC3251 |
| TPL52944 | 3AKJHHDRXLSME6463 |
| TPL52944.2 | 3AKJHHDR8LSME6462 |
| TPL52944.3 | 3AKJHHDR9LSKX5354 |
| TPL52944.4 | 3AKJHHDR7LSKX5353 |
| TPL52906 | 3AKJHHDR3JSHU5524 |
| TPL52994 | 1M1AN4GY1KM010427 |
| TPL53005 | 3AKJGLDR8JSHU4519 |
| TPL52992 | 3AKJHHDR3PSNW9239 |
| TPL52941 | 1GR1A0621NE321894 |
| TPL52941.2 | 1GR1A062XNE321893 |
| TPL53037 | 3AKJHHDR6NSNA8704 |
| TPL51981.4 | 1XKYD49X2KJ366042 |
| TPL52883 | 4V4NC9EH2LN257799 |
| TPL52956 | 4V4NC9EH6PN617971 |
| TPL52562.2 | 1JJV532D9NL316986 |
| TPL52562.3 | 3H3V532C0KR615038 |
| TPL53032 | 4V4NC9EH3LN244527 |
| TPL52986 | 4V4NC9EH0MN284307 |
| TPL52986.2 | 4V4NC9EH9MN284306 |
| TPL52986.3 | 4V4NC9EH7MN284305 |
| TPL52986.4 | 4V4NC9EH5MN284304 |

| Contract Number | VIN |
| --- | --- |
| TPL52986.5 | 1FUJHHDR5LLKS3750 |
| TPL52986.6 | 1FUJHHDR1LLLR4009 |
| TPL52883.2 | 1UYVS2533P3666133 |
| TPL53086 | 4V4NC9EH3LN264518 |
| TPL52897 | 3HAEUMMM3PL359284 |
| TPL51585.6 | 1GR1A0626PB503675 |
| TPL51585.6 | 1GR1A0628PB503676 |
| TPL51585.6 | 1GR1A062XPB503677 |
| TPL51585.6 | 1GR1A0621PB503678 |
| TPL51585.6 | 1GR1A0623PB503679 |
| TPL51585.6 | 1JJV532D4PL381179 |
| TPL51585.6 | 1JJV532D0PL381180 |
| TPL51585.6 | 1JJV532D2PL381181 |
| TPL51585.6 | 1JJV532D4PL381182 |
| TPL51585.6 | 1JJV532D6PL381183 |
| TPL52865 | 1GR1A0624PW439788 |
| TPL52866 | 1UYVS2531N7711107 |
| TPL52866.2 | 1GR1P0620PJ505961 |
| TPL51728.2 | 1XKYD49X8NJ466974 |
| TPL52901 | 1FUJHHDRXKLKE4488 |
| TPL52841 | 3AKJHHDR0KSJX1267 |
| TPL52904 | 3AKJHHDR4KSKF4907 |
| TPL52862 | 3AKJHHDR4LSKZ6760 |
| TPL52835 | 3AKJHHDR1LSLN1004 |
| TPL52924 | 1FUJHHDR1KLKE3617 |
| TPL52855 | 3AKJHHDRXKSJX1096 |
| TPL52892 | 3AKJHHDR0KSKG8870 |
| TPL52922 | 3AKJHHDR0KSKF4919 |
| TPL52976 | 1XPBDP9X5KD489964 |
| TPL52558.2 | 1XKYD49X6KJ238399 |
| TPL52900 | 1XKYDP9X1KJ233015 |
| TPL52829 | 3AKJHHDR7KSKP9806 |
| TPL52969 | 3AKJHHDR8KSKD2179 |
| TPL52095.2 | 1XPBD49X4PD841471 |
| TPL52782 | 1UYVS2531J2479521 |
| TPL47940.2 | 1XPBD49X6PD850446 |
| TPL52792 | 1XPBDP9XXPD850502 |
| TPL52795 | 3AKJGHDV8JSJM9774 |
| TPL53016 | 3AKJHHDR6NSNB8410 |
| TPL49145.12 | 1XKYD49X1PJ265193 |
| TPL49145.13 | 1XKYD49X3PJ265194 |
| TPL52162.2 | 1UYVS2536K6634922 |
| TPL53002 | 1XPBD49X8PD841487 |
| TPL53035 | 3AKJHHDR2KSKP9809 |
| TPL52946 | 1M1AN4GY4NM030627 |

| Contract Number | VIN |
| --- | --- |
| TPL52870 | 3AKJHHDR9KSKG4395 |
| TPL53026 | 1XKYD49X2KJ236987 |
| TPL53026.2 | 1XKYD49X2KJ236942 |
| TPL53068 | 4V4NC9EH7NN296763 |
| TPL51817.3 | 4V4NC9EH4PN612686 |
| TPL53033 | 3AKJHHDR0JSJR7950 |
| TPL52532 | 1XKYD49X0PJ264911 |
| TPL52392.2 | 1JJV532D7ML251036 |
| TPL52079.15 | 527SR5327PL030347 |
| TPL52079.15 | 527SR5322PL030353 |
| TPL52079.15 | 527SR5329PL030348 |
| TPL52079.15 | 527SR5324PL030354 |
| TPL52079.15 | 527SR5326PL030355 |
| TPL49182.2 | 1XKYD49X1JJ208452 |
| TPL49182.3 | 1UYVS2538N3508108 |
| TPL53090 | 3AKJHHDR4KSJX0977 |
| TPL52369.11 | 1XPBDP9X2PD872526 |
| TPL52369.12 | 1XPBDP9X4PD872527 |
| TPL52369.13 | 1XPBDP9X0PD872525 |
| TPL53088 | 1UYVS2536M2236114 |
| TPL53054 | 4V4NC9EH9LN242541 |
| TPL52369.10 | 3AKJHHDR5PSNB6442 |
| TPL53098 | 1GR1A0624LW149920 |
| TPL53097 | 1UYVS2538HU892017 |
| TPL53097.2 | 1UYVS2536HU891321 |
| TPL53147 | 3AKJHHDR5KSKH0856 |
| TPL53130.2 | 5V8VC5322PT303102 |
| TPL53084 | 3AKJHHDR8KSKJ0350 |
| TPL49782.2 | 1UYVS2535L6915654 |
| TPL53065 | 3AKJGHDV6JSKA5447 |
| TPL52935 | 2M5921617N1208782 |
| TPL52930 | 1UYVS2532H2156444 |
| TPL52927 | 1UYVS2531N7711110 |
| TPL52957 | 4V4NC9EHXKN903928 |
| TPL52245.2 | 1UYVS253XK3772409 |
| TPL52965 | 3AKJHHDR5LSKZ6914 |
| TPL52949 | 1FUJHHDR0LLKN2136 |
| TPL53006 | 4V4NC9EHXKN219672 |
| TPL52952 | 4V4NC9EH4KN200132 |
| TPL53014 | 3AKJHHDR7KSKC4476 |
| TPL53011 | 1FUJHHDR9KLKM1277 |
| TPL51701.2 | 1XPBD49X2PD850444 |
| TPL49615.3 | 1XPXP4EX6PD872840 |
| TPL53109 | 3AKJHHDR9KSKR9359 |
| TPL53091 | 1GR1P0626PJ506354 |

| Contract Number | VIN |
|---|---|
| TPL53100 | 1XKYD49XXKJ237045 |
| TPL52273.3 | 1XKYD49X3PJ264921 |
| TPL53132 | 1XPBD49X0PD841483 |
| TPL53137 | 1NKZXPTX4PJ228896 |
| TPL48368.2 | 1XPXD49X4KD274239 |
| TPL53112.2 | 3H3V532C1KR764011 |
| TPL53112.3 | 3H3V532C0KR764064 |
| TPL49182.4 | 1UYVS2536N3508107 |
| TPL52568.2 | 1XKYD49X5PJ264936 |
| TPL52568.3 | 1XKYD49X1PJ264934 |
| TPL53139 | 4V4NC9EH3MN281174 |
| TPL52931 | 1UYVS2535HU892010 |
| TPL53018 | 1M1AN4GY3NM030635 |
| TPL53012 | 1GR1P0627PJ444494 |
| TPL53043 | 1XKYD49X5PJ264922 |
| TPL53049 | 1XPBD49X7PD880300 |
| TPL50208.2 | 3AKJHHDR8JSJV8040 |
| TPL53066 | 3AKJHHDR7JSJJ0870 |
| TPL53020 | 4V4NC9EH9JN885565 |
| TPL49335.2 | 1GRAA0623JW128019 |
| TPL53091.2 | 1XKYD49XXPJ264916 |
| TPL53119 | 1XKYD49X8PJ264932 |
| TPL53093 | 3AKJHHDR5KSKF4883 |
| TPL53110 | 1JJV532D6PL372189 |
| TPL53087 | 1XKYD49X5KJ242587 |
| TPL53078 | 3AKJHHDR4KSKJ1074 |
| TPL53158 | 3AKJHHDR9KSJX9335 |
| TPL53103.2 | 3UTVS2536N8445216 |
| TPL48107.4 | 3AKJHHDR0MSMY3463 |
| TPL53075 | 3AKJHHDR3KSKB6083 |
| TPL49515.6 | 1JJV532D5NL316841 |
| TPL49515.7 | 1JJV532D5NL316838 |
| TPL49515.8 | 1JJV532D7NL316839 |
| TPL49515.9 | 1JJV532D1NL316836 |
| TPL53118 | 3AKJHHDR7KSKF4898 |
| TPL48544.2 | 1JJV532D5PL363449 |
| TPL53193 | 4V4NC9EJ7NN298693 |
| TPL53186 | 1GR1A0629PW439785 |
| TPL52107.3 | 1XKYD49X2PJ256888 |
| TPL53117 | 4V4NC9EH7KN193760 |
| TPL53136.2 | 3AKJHHDR2JSJJ0372 |
| TPL53153 | 1FUJHHDR3KLKE3652 |
| TPL53136 | 3AKJHHDR6JSJJ1508 |
| TPL51681.2 | 4V4NC9EJ5PN611730 |
| TPL51681.3 | 4V4NC9EJ9PN611729 |

| Contract Number | VIN |
|---|---|
| TPL53129 | 4V4NC9EH0KN193759 |
| TPL53174 | 1XKWP4EX3LR367045 |
| TPL53140 | 4V4NC9EH2KN201358 |
| TPL53155 | 3H3V532C1HT585043 |
| TPL51681.4 | 1GRAA0620KW102687 |
| TPL51681.5 | 1GRAA0625KW102684 |
| TPL53078.2 | 3AKJHHDR3KSKF4901 |
| TPL53165 | 1GR1P0626PJ444499 |
| TPL51613.2 | 1UYVS2531K2752412 |
| TPL53167 | 1XKYD49X4LJ301663 |
| TPL53192 | 4V4NC9EH6KN200178 |
| TPL53170 | 1FUJHHDRXKLKE3812 |
| TPL53162 | 3AKJHHDR8LSLM8228 |
| TPL53185 | 1XPBD49X6PD850463 |
| TPL53185.2 | 1XPBD49X0PD850457 |
| TPL53178 | 1XKYD49X0PJ264925 |
| TPL53176 | 3AKJHHDR7LSKU4538 |
| TPL53166 | 3AKJHHFG1JSJS7093 |
| TPL53202 | 4V4NC9EHXMN237964 |
| TPL52925 | 1DW1A5323KBA17861 |
| TPL52369.14 | 3AKJHHDR1PSUM0142 |
| TPL52909 | 1UYVS2532J2479530 |
| TPL51918.3 | 3HSDZAPR8PN131686 |
| TPL51916.3 | 3HSDZAPR1PN131688 |
| TPL47933 | 1FUJHHDR5KLKJ4853 |
| TPL47956.4 | 1GR1P0621PJ506343 |
| TPL47956.5 | 1UYVS2536P7711204 |
| TPL48074.6 | 1XPBD49X7RD639419 |
| TPL48394.7 | 1XPBD49X4PD850459 |
| TPL48394.8 | 1XPBD49X0PD854377 |
| TPL48394.9 | 1XPBD49X4PD850462 |
| TPL48444 | 3AKJHHDR0MSMR6486 |
| TPL48477.3 | 3AKJHHDRXKSKJ0009 |
| TPL48477.4 | 3AKJHHDR1KSKJ1081 |
| TPL48587 | 1XKYD49X6NJ466987 |
| TPL48638.2 | 1XKYD49X9NJ499806 |
| TPL48701.3 | 1XKYD49X0RJ326584 |
| TPL48719 | 3AKJHHDR0NSNA6379 |
| TPL48723 | 3AKJHHDR8LSLW8365 |
| TPL48746 | 1XKYD49X9NJ479135 |
| TPL48748.16 | 1XPBD49X4RD639412 |
| TPL48748.17 | 1XPBD49X0RD639441 |
| TPL48998 | 3AKJHHDR7NSNA6380 |
| TPL49101.4 | 4V4NC9EH2PN612492 |
| TPL49145.20 | 3AKJHHDR7RSUR6122 |

| Contract Number | VIN |
|---|---|
| TPL49145.21 | 3AKJHHDR9RSUR6123 |
| TPL49145.22 | 3AKJHHDR0RSUR6124 |
| TPL49145.23 | 3AKJHHDR2RSUR6125 |
| TPL49145.24 | 3AKJHHDR4RSUR6126 |
| TPL49149 | 527SR5329NM026260 |
| TPL49348 | 1XKYD49X8NJ100982 |
| TPL49454.3 | 3AKJHHDR7LSKZ7353 |
| TPL49553 | 1XPBD49X7LD649326 |
| TPL49702 | 3HSDZAPR8KN566278 |
| TPL50152.2 | 3UTVS2538N8475012 |
| TPL50307.28 | 4V4NC9EH0PN612491 |
| TPL50307.29 | 1XPBD49X0PD850460 |
| TPL50307.30 | 1XKYD49X7PJ264940 |
| TPL50307.31 | 1XKYD49X6PJ264914 |
| TPL50307.32 | 1XPBD49X8PD850464 |
| TPL50307.36 | 1XKYDP9X9PJ239670 |
| TPL50307.38 | 1XKYD49X2PJ264926 |
| TPL50307.49 | 1XKYD49X7PJ261309 |
| TPL50307.50 | 1XKYD49X5PJ261308 |
| TPL50307.51 | 1XKYD49X9PJ261313 |
| TPL50307.52 | 1XKYD49X3PJ264935 |
| TPL50307.53 | 1XKYD49X2PJ261301 |
| TPL50307.54 | 1XKYD49X9PJ264941 |
| TPL50307.55 | 1XKYD49X1PJ264920 |
| TPL50307.56 | 1XKYD49X7PJ261312 |
| TPL50307.60 | 1XKYD49X2RJ326957 |
| TPL50307.61 | 1XKYD49X0RJ326956 |
| TPL50530.2 | 1XKYD49X9RJ326938 |
| TPL50715.2 | 3AKJHHDR9NSMZ6830 |
| TPL50745.9 | 3AKJHHDR4NSNF1759 |
| TPL50775.2 | 1XKYDP9X0LJ307882 |
| TPL50809.6 | 1XPBD49X5RD850456 |
| TPL50809.8 | 1XKYDP9XXRJ327081 |
| TPL50961.2 | 4V4NC9EH3RN628770 |
| TPL51015.6 | 1XKYDP9X1PJ218098 |
| TPL51015.7 | 1XKYDP9X7PJ218090 |
| TPL51041.3 | 1XPBD49X3RD639384 |
| TPL51041.4 | 3AKJHHDR1RSUY3124 |
| TPL51117.2 | 1XKYD49X9KJ242186 |
| TPL51117.3 | 1XPBD49X6LD690112 |
| TPL51123.2 | 3AKJHHDR6PSUN8197 |
| TPL51173.2 | 1XKYD49X8RJ326574 |
| TPL51269.2 | 1XKYDP9X7PJ239683 |
| TPL51305.4 | 1XKYD49X6RJ326959 |
| TPL51352.13 | 3AKJHHDR0RSUW8579 |

| Contract Number | VIN |
|---|---|
| TPL51414.3 | 1XKYDP9X3PJ239681 |
| TPL51686 | 1XPBD49X1PD854355 |
| TPL51686.10 | 1XPBD49XXPD854368 |
| TPL51686.2 | 1XPBD49X5PD854360 |
| TPL51686.3 | 1XPBD49X7PD854361 |
| TPL51686.4 | 1XPBD49X9PD854362 |
| TPL51686.5 | 1XPBD49X0PD854363 |
| TPL51686.6 | 1XPBD49X2PD854364 |
| TPL51686.7 | 1XPBD49X4PD854365 |
| TPL51686.8 | 1XPBD49X6PD854366 |
| TPL51686.9 | 1XPBD49X8PD854367 |
| TPL51737.2 | 1UYVS2539N7711145 |
| TPL51817.6 | 4V4NC9EH0PN340086 |
| TPL51839.2 | 1XPBD49X5RD639452 |
| TPL51867.3 | 3AKJHHDR3RSUY3125 |
| TPL52074.5 | 3HSDZAPR8RN570843 |
| TPL52074.6 | 3HSDZAPR6RN567746 |
| TPL52121.3 | 3AKJHHDR6KSKJ1058 |
| TPL52123.4 | 3AKJHHDR9LSLK0244 |
| TPL52230 | 3AKJHHDR2MSMY3450 |
| TPL52348.10 | 3ELA6CR24PG003248 |
| TPL52348.11 | 3ELA6CR26PG003249 |
| TPL52348.9 | 3ELA6CR22PG003247 |
| TPL52444.18 | 1XKYDP9X1PJ233880 |
| TPL52444.18 | 1XKYDP9X9PJ233884 |
| TPL52444.18 | 1XKYDP9X2PJ218093 |
| TPL52444.19 | 1XPBDP9XXPD850497 |
| TPL52444.20 | 1XPBD49X1RD639433 |
| TPL52444.21 | 1GCUDJED6PZ235421 |
| TPL52652.2 | 1UYVS2537M7209149 |
| TPL52700 | 3AKJHHDR6RSUZ9061 |
| TPL53161.7 | 1FUJHHDR2NLNC0215 |
| TPL53161.8 | 3AKJHHDR7NSNA8596 |
| TPL53161.9 | 3AKJHHDR6NSMY5932 |
| TPL53249 | 3AKJHHDR5MSMW6805 |
| TPL53349.2 | 1XPBD49X5RD639418 |
| TPL53349.3 | 1XPBD49X9RD639437 |
| TPL53420.2 | 1XPBD49X2MD751456 |
| TPL53596.4 | 3AKJHHDRXRSUY7480 |
| TPL53596.5 | 3AKJHHDR1RSUY7481 |
| TPL53596.6 | 3AKJHHDR5RSUY7483 |
| TPL53625.2 | 4V4NC9EH0PN307945 |
| TPL53649 | 1XPBD49X8ND788724 |
| TPL53757.7 | 3AKJHHDR3KSJX1313 |
| TPL53759.5 | 1UYVS253XK2752442 |

| Contract Number | VIN |
|---|---|
| TPL53771 | 1XKYD49X4NJ499924 |
| TPL53773 | 3AKJHHDR1LSLL1299 |
| TPL53780 | 1XKYDP9X6PJ218100 |
| TPL53789 | 1XPBD49X1RD850521 |
| TPL53789.2 | 3AKJHHDR5LSLK0449 |
| TPL53790 | 1XPBD49X6RD640934 |
| TPL53826 | 1XPBD49X1PD854372 |
| TPL53843.2 | 3AKJHHDR9MSMX7581 |
| TPL53852 | 3AKJHHDR3LSKS3556 |
| TPL53857 | 3AKJHHDR0LSLK0391 |
| TPL53872 | 1XKYD49X2RJ326943 |
| TPL53872.2 | 1XPBD49X6PD841519 |
| TPL53875.2 | 3AKJHHDR3LSLW8385 |
| TPL53876 | 3AKJHHDR5KSKF4897 |
| TPL53877.2 | 3H3V532C0MR308049 |
| TPL53878 | 1XPBDP9X3KD492295 |
| TPL53879 | 3AKJHHDR2MSMU3336 |
| TPL53882 | 1JJV532D5KL115890 |
| TPL53884 | 3AKJHHDR9RSUZ8860 |
| TPL53888 | 3AKJHHDR8RSUR6078 |
| TPL53889 | 3AKJHHDRXPSUN8199 |
| TPL53892 | 1XKYD49X2KJ242224 |
| TPL53894 | 3AKJHHDR3PSUM1129 |
| TPL53895 | 1XPBD49X0PD841502 |
| TPL53895.2 | 527SR5329PL030432 |
| TPL53896 | 1JJV532DXNL357207 |
| TPL53896.2 | 1JJV532D3NL372020 |
| TPL53896.3 | 1JJV532D3NL357209 |
| TPL53897 | 3AKJHHDR8KSKJ0431 |
| TPL53901 | 1JJV532D6PL413808 |
| TPL53905 | 1XKYD49X5RJ347284 |
| TPL53907 | 1XKYD49X1RJ347279 |
| TPL53909 | 4V4NC9EH1KN898134 |
| TPL53911 | 1XKYD49X7RJ326968 |
| TPL53912 | 1XKYD49X8LJ344841 |
| TPL53914 | 1XKYD49XXKJ240320 |
| TPL53915.2 | 3AKJHHDR6LSLM8258 |
| TPL53916 | 1FUJHPDV5LLLJ9630 |
| TPL53925 | 1D9BG5328P1609398 |
| TPL53928 | 3AKJHHDR4LSKZ7164 |
| TPL53929 | 3AKJHHDR4NSNF1549 |
| TPL53934 | 1FUJHHDR2MLMA2812 |
| TPL53934.2 | 3UTVS2535N8474609 |
| TPL53935 | 1JJV532D2NL305411 |
| TPL53936 | 3AKJHHDR7KSKH6089 |

| Contract Number | VIN |
|---|---|
| TPL53939 | 1XKYD49X2KJ256592 |
| TPL53940 | 3AKJHHDR2NSMZ2005 |
| TPL53940.2 | 1GR1A0623PW515761 |
| TPL53943 | 3AKJHHDR1KSKM5232 |
| TPL53947 | 1JJV532D0PL328690 |
| TPL53955 | 1XKYDP9XXKJ367599 |
| TPL53956 | 3AKJHHDR6KSJW7546 |
| TPL53959 | 3AKJHHDR2NSNF1646 |
| TPL53962 | 3AKJHHDRXKSKM5231 |
| TPL53963 | 1XPBD49X7PD850441 |
| TPL53965.2 | 3AKJHHDR0NSNF1614 |
| TPL53966 | 3AKJHHDR9LSLP2330 |
| TPL53968 | 1XKYD49X6NJ148710 |
| TPL53973 | 1XKYD49X2KJ221275 |
| TPL53973.2 | 1XKYD49X9KJ221192 |
| TPL53980 | 1JJV532D3NL371871 |
| TPL53983 | 3AKJHHDR6LSKU2120 |
| TPL53987 | 3HSLGAPR6KN527559 |
| TPL53989 | 1XPBD49X8PD841456 |
| TPL53991 | 527SR5328PL030437 |
| TPL53992 | 1XPBD49X5RD639449 |
| TPL53994 | 4V4NC9EH5RN623442 |
| TPL53995 | 1XKYDP9X6PJ218095 |
| TPL54000 | 1XKYD49X9MJ447171 |
| TPL54003 | 527SR5329RL030479 |
| TPL54005 | 1XKYD49XXPJ239711 |
| TPL54006 | 527SR5328PL030521 |
| TPL54009 | 1XPBD49X4RD639443 |
| TPL54013 | 1XPBDP9X5PD850519 |
| TPL54015 | 1XPBDP9X0PD850539 |
| TPL54017 | 1XKYD49X3KJ242295 |
| TPL54019 | 1FUJHHDR4KLKG9614 |
| TPL54026 | 1GR1A0620PW502708 |
| TPL54027 | 4V4NC9EJ6PN625443 |
| TPL54027.2 | 4V4NC9EJ7PN625600 |
| TPL54029 | 1FUJHHDR2KLKG9465 |
| TPL54032 | 5KJJBZDR0RLUY0860 |
| TPL54036.2 | 3H3V532C9LT381115 |
| TPL54039 | 3AKJHHDR5NSNE1743 |
| TPL54040 | 1JJV532B0LL174667 |
| TPL54043 | 4V4NC9EH3KN903821 |
| TPL54044.2 | 4V4NC9EJ3LN235944 |
| TPL54047 | 4V4NC9EH6LN219413 |
| TPL54048 | 527SR5326PL030484 |
| TPL54049 | 1XPBD49X1RD639447 |

| Contract Number | VIN |
|---|---|
| TPL54052 | 3AKJHHDR9KSKJ1054 |
| TPL54055 | 1XPXD49X6ND792633 |
| TPL54056 | 527SR5321RL030492 |
| TPL54060 | 4V4NC9EHXPN340080 |
| TPL54064 | 527SR5321KL019627 |
| TPL54065 | 3HSDZAPR9RN734696 |
| TPL54066 | 527SR5326KL019641 |
| TPL54067 | 1FUJHHDR0KLKG9609 |
| TPL54070 | 1XPBD49XXRD639429 |
| TPL54078 | 527SR5323RL030493 |
| TPL54088 | 1FUJHHDR6KLKG9615 |
| TPL54090 | 1XKYDP9X8PJ218096 |
| TPL54093 | 3AKJHHDR5LSLK1455 |
| TPL54104 | 527SR5323RL030476 |
| TPL54104.2 | 527SR5326RL030505 |
| TPL54105 | 1UYVS2532L2827510 |
| TPL54107 | 1GRAA0622KW145539 |
| TPL47924.5 | 3AKJHHDR4NSNC3430 |
| TPL48442.2 | 4V4NC9EJ9JN899162 |
| TPL48748.18 | 1XKYD49X7RJ327179 |
| TPL48868.6 | 1XKYD49X2PJ246538 |
| TPL48868.7 | 1XKYD49X9NJ151083 |
| TPL48868.8 | 1XPBD49X9PD841420 |
| TPL49076.2 | 1XKYD49X5KJ242153 |
| TPL49454.4 | 1UYVS2539HP841219 |
| TPL49559.2 | 527SR5320RL030502 |
| TPL49707.2 | 3AKJHHDR0RSUR6110 |
| TPL50051.21 | 4V4NC9EH3RN640188 |
| TPL50215.3 | 3AKJHHDR4NSMZ0871 |
| TPL50299.2 | 3AKJHHDR0LSLZ7519 |
| TPL50315.2 | 3AKJHHDR5MSMR3812 |
| TPL50428.2 | 4V4NC9EHXNN603374 |
| TPL50453 | 1M1AN4GY9NM030638 |
| TPL50704.2 | 3AKJHHDR4KSKJ1057 |
| TPL50729.3 | 4V4NC9EH2NN603448 |
| TPL50809.9 | 1XKYDP9X8RJ327080 |
| TPL50891.2 | 1FUJHHDR5KLKM7271 |
| TPL51016.6 | 3AKJHHDR4PSNU8500 |
| TPL51067.2 | 4V4NC9EH7RN640078 |
| TPL51141.4 | 3AKJHHDR4KSKJ1124 |
| TPL51276 | 4V4NC9EH7NN603462 |
| TPL51282.7 | 4V4NC9EH9RN642883 |
| TPL51282.8 | 4V4NC9EH0RN642884 |
| TPL51585.10 | 3AKJHHDR0RSUV0745 |
| TPL51585.11 | 3AKJHHDR7RSUV0743 |

| Contract Number | VIN |
|---|---|
| TPL51585.12 | 3AKJHHDR6RSVA7512 |
| TPL51701.3 | 1XPBD49X9RD639423 |
| TPL51710.3 | 1XKYD49X5RJ327178 |
| TPL51817.4 | 4V4NC9EH1RN627939 |
| TPL51817.5 | 4V4NC9EH8RN627940 |
| TPL51848.10 | 3H3V532C4LT201054 |
| TPL52074.10 | 3HSDZAPR6RN570839 |
| TPL52074.7 | 3HSDZAPR9PN121894 |
| TPL52074.8 | 3HSDZAPR0RN567743 |
| TPL52074.9 | 3HSDZAPR9RN567742 |
| TPL52085.2 | 1XPBD49X4PD850493 |
| TPL52155.2 | 3AKJHHDR0PSNU8476 |
| TPL52434.2 | 527SR5324RL030504 |
| TPL52483 | 1M1AN4GY3PM032646 |
| TPL52590.2 | 1FUJHHDR2LLLN1590 |
| TPL52590.2 | 1FUJHHDR0LLLN1636 |
| TPL52590.2 | 1FUJHHDR2LLLN1802 |
| TPL52590.2 | 1FUJHHDR9LLLN1893 |
| TPL52590.2 | 1FUJHHDR2LLLN1170 |
| TPL52590.2 | 1FUJHHDR5LLLN1275 |
| TPL52671.4 | 3AKJHHDR0KSKW1809 |
| TPL52671.6 | 3AKJHHDR0KSKW1826 |
| TPL52817.3 | 4V4NC9EH9NN603480 |
| TPL53145 | 1M1AN4GY7PM032648 |
| TPL53161.10 | 1FUJHHDRXNLMX0216 |
| TPL53161.11 | 3AKJHHDR2LSLT2851 |
| TPL53188 | 4V4NC9EH9NN603396 |
| TPL53236 | 4V4NC9EG7KN898954 |
| TPL53308 | 1M1AN4GY6PM033127 |
| TPL53355 | 1M1AN4GY3PM033084 |
| TPL53368.2 | 1XPBDP9X4PD850480 |
| TPL53368.3 | 1XPBDP9X1PD850484 |
| TPL53397 | 1M1AN4GY1PM036839 |
| TPL53463.2 | 3AKJHHDR6KSKJ1397 |
| TPL53479 | 1M1AN4GY0PM033124 |
| TPL53482.7 | 1XPBD49X8RD639445 |
| TPL53527.3 | 1XKYD49X6NJ101046 |
| TPL53528.4 | 4V4NC9EH0NN603478 |
| TPL53528.5 | 4V4NC9EH1PN340064 |
| TPL53528.6 | 4V4NC9EH5PN340083 |
| TPL53528.7 | 1XKYD49XXRJ326589 |
| TPL53528.8 | 1XKYD49X2RJ326585 |
| TPL53568 | 1M1AN4GY3PM033134 |
| TPL53568 | 1M1AN4GY9PM032649 |
| TPL53568.2 | 1M1AN4GY7PM036831 |

| Contract Number | VIN |
|---|---|
| TPL53568.2 | 1M1AN4GY9PM036829 |
| TPL53579.2 | 4V4NC9EHXRN627941 |
| TPL53596.7 | 3AKJHHDR7MSMS4314 |
| TPL53603.2 | 527SR5328RL030490 |
| TPL53642 | 1M1AN4GYXPM033082 |
| TPL53666.2 | 5PVNE8JV4L5S57962 |
| TPL53669 | 1M1AN4GY1PM033133 |
| TPL53677.2 | 4V4NC9EH4NN305127 |
| TPL53732 | 4V4NC9EH1LN230965 |
| TPL53736 | 1M1AN4GY9PM033137 |
| TPL53736 | 1M1AN4GY4PM033126 |
| TPL53736 | 1M1AN4GY7PM033122 |
| TPL53736 | 1M1AN4GY8PM033128 |
| TPL53736 | 1M1AN4GY5PM036844 |
| TPL53772.2 | 4V4NC9EH2LN252361 |
| TPL53789.3 | 1XPBD49X8PD874389 |
| TPL53816 | 3AKJHHDR4KSKJ0250 |
| TPL53822.3 | 4V4NC9EH9RN640079 |
| TPL53836.2 | 4V4NC9EGXKN898964 |
| TPL53893.2 | 1JJV532D1NL371870 |
| TPL53941.2 | 4V4NC9EH1RN640111 |
| TPL53949.3 | 1XKYDP9X4PJ239673 |
| TPL54002 | 3AKJGLDR4KDKL1478 |
| TPL54006.2 | 527SR5321RL030508 |
| TPL54007.2 | 1FD0W5HTXPEC69982 |
| TPL54020 | 4V4NC9EH7NN603364 |
| TPL54022.2 | 1XKYD49X8KJ242311 |
| TPL54033 | 1FUJHHDR3LLKU7254 |
| TPL54046 | 3AKJHHDR4NSNH3650 |
| TPL54057 | 1XKYDP9X2LJ371471 |
| TPL54059 | 3AKJHHDR3KSKJ0076 |
| TPL54063.2 | 3AKJHHDRXKSKH0125 |
| TPL54065.2 | 1RNF53A2XRR067224 |
| TPL54065.3 | 1RNF53A21RR067225 |
| TPL54069 | 1XKYD49X5PJ256707 |
| TPL54071 | 1XKYD49X9KJ242236 |
| TPL54071.2 | 3AKJHHDR7KSKH0115 |
| TPL54071.3 | 3AKJHHDR6LSLX6013 |
| TPL54071.4 | 3AKJHHDRXLSLX6015 |
| TPL54076 | 3AKJHHDR0LSKZ7257 |
| TPL54083 | 3AKJHHDR1KSKJ1419 |
| TPL54089 | 1UYVS2535L2143311 |
| TPL54091 | 3AKJHHDR0MSMA4482 |
| TPL54096 | 4V4NC9EJ2NN284670 |
| TPL54098 | 3ALACWFC3RDUV3022 |

| Contract Number | VIN |
| --- | --- |
| TPL54099 | 4V4NC9EG6KN898959 |
| TPL54101 | 3AKJHHDR1LSKF4848 |
| TPL54102 | 3AKJHHDR9LSLR4733 |
| TPL54112 | 3AKJHHDR7NSNC3437 |
| TPL54115 | 4V4NC9EH8NN603390 |
| TPL54117 | 1XKYDP9X5LJ303794 |
| TPL54119 | 1JJV532D5NL318900 |
| TPL54122 | 3AKJHHDR9KSKD2188 |
| TPL54124 | 3AKJHHDR0LSLL1018 |
| TPL54125 | 3AKJHHDR7LSLK0548 |
| TPL54126 | 1XKYD49X3LJ344889 |
| TPL54127 | 1GR1A0628NW401705 |
| TPL54128 | 1XKYD49X6NJ479142 |
| TPL54131 | 3AKJHLDR9KSKC2506 |
| TPL54132 | 3AKJHHDR9NSNF1577 |
| TPL54133 | 527SR5329RL030501 |
| TPL54136 | 1XKYD49X4KJ242158 |
| TPL54141 | 3AKJHHDR4LSKW9204 |
| TPL54141.2 | 3AKJHHDRXLSKU2122 |
| TPL54142 | 3AKJHHDR9KSJX7553 |
| TPL54144 | 1XKYD49X2NJ123593 |
| TPL54145 | 3AKJHHDR9KSJX0795 |
| TPL54146 | 3AKJHHDR6KSKG4290 |
| TPL54146.2 | 1JJV532B0LL174684 |
| TPL54148 | 1XPBDP9X3KD600964 |
| TPL54151 | 3AKJHHDR2LSKF4857 |
| TPL54153 | 1UYVS2537M6361308 |
| TPL54154 | 3AKJHHDR0RSUV8537 |
| TPL54154.2 | 527SR5322RL030498 |
| TPL54155 | 3AKJHHDR9KSKJ0566 |
| TPL54156 | 3AKJHHDR6LSLJ7706 |
| TPL54157 | 1XKYD49X3NJ101022 |
| TPL54158 | 1XKYD49X6KJ242338 |
| TPL54159 | 3AKJHHDR3LSKF4964 |
| TPL54163 | 3ALACWFC2RDUV3013 |
| TPL54163.2 | 3ALACWFC7RDUV3024 |
| TPL54165 | 1XPBD49X2LD610708 |
| TPL54166 | 1FUJHHDR1LLKV7183 |
| TPL54169 | 3AKJHHDR7KSJL4006 |
| TPL54170 | 3AKJHHDR8KSKF4943 |
| TPL54171 | 1FUJHHDR1KLKE3665 |
| TPL54173 | 1UYVS2536R2023820 |
| TPL54173.10 | 1XPBD49X0RD639455 |
| TPL54173.2 | 1UYVS2538R2023821 |
| TPL54173.3 | 1UYVS253XR2023822 |

| Contract Number | VIN |
|---|---|
| TPL54173.4 | 1UYVS2531R2023823 |
| TPL54173.5 | 1UYVS2533R2023824 |
| TPL54173.6 | 1UYVS2535R2023825 |
| TPL54173.7 | 1XPBD49X1RD639416 |
| TPL54173.8 | 1XPBD49XXRD639415 |
| TPL54173.9 | 1XPBD49X7RD639436 |
| TPL54174 | 3AKJHHDR2KSKJ3809 |
| TPL54176 | 3HSDZAPR7PN493296 |
| TPL54176.2 | 3HSDZAPR6PN424969 |
| TPL54176.3 | 527SR5329RL030496 |
| TPL54176.4 | 527SR5320RL030497 |
| TPL54177 | 527SR5326PL030517 |
| TPL54178 | 3AKJHHDR1KSKJ1033 |
| TPL54179 | 4V4NC9EH3LN221913 |
| TPL54182 | 1UYVS2539N7509423 |
| TPL54187 | 3HSDZAPR8LN494368 |
| TPL54188 | 3AKJGLDR6KDJW1952 |
| TPL54191 | 1XKZD49X6KJ280513 |
| TPL54192 | 3AKJHHDR3RSUV3283 |
| TPL54192 | 3AKJHHDR2RSUV3288 |
| TPL54192 | 3AKJHHDR4RSUV3292 |
| TPL54192 | 3AKJHHDR6RSUV3293 |
| TPL54192 | 3AKJHHDRXRSUV3295 |
| TPL54192.2 | 3HSDZAPR0RN189228 |
| TPL54192.2 | 3HSDZAPR2RN436071 |
| TPL54192.2 | 3HSDZAPR4RN436072 |
| TPL54192.2 | 3HSDZAPRXRN668384 |
| TPL54192.3 | 3AKJHHDR6RSUV3276 |
| TPL54192.3 | 3AKJHHDR8RSUV3294 |
| TPL54192.3 | 3AKJHHDR9RSUV3305 |
| TPL54192.3 | 3AKJHHDR0RSUV3306 |
| TPL54192.3 | 3AKJHHDR2RSUV3307 |
| TPL54192.4 | 3AKJHHDR4RSUV3308 |
| TPL54192.4 | 3AKJHHDR6RSUV3309 |
| TPL54192.4 | 3AKJHHDR4RSUV3311 |
| TPL54192.4 | 3AKJHHDR8RSUV3313 |
| TPL54192.4 | 3AKJHHDR1RSUV3315 |
| TPL54196 | 1JJV532D6RL435987 |
| TPL54197 | 3AKJHHDR6KSKF3905 |
| TPL54200 | 3AKJGLDR4KSJW7597 |
| TPL54205 | 527SR5329PL028941 |
| TPL54205 | 527SR532XPL028947 |
| TPL54205 | 527SR5321PL028951 |
| TPL54205 | 527SR5323PL028952 |
| TPL54205 | 527SR5325PL028953 |

| Contract Number | VIN |
|---|---|
| TPL54205.2 | 527SR5328PL028963 |
| TPL54205.2 | 527SR5326PL028962 |
| TPL54205.2 | 527SR5322PL028960 |
| TPL54205.2 | 527SR5322PL028957 |
| TPL54205.2 | 527SR5324PL028958 |
| TPL54210 | 1JJV532B1JL063302 |
| TPL54211 | 1XKYD49X3LJ221397 |
| TPL54214 | 3AKJHHDRXKSKJ1063 |
| TPL54214.2 | 1FUJHHDRXKLKG9469 |
| TPL54215 | 3AKJHHDR0LSLL7384 |
| TPL54218 | 1XKYD49X9MJ466352 |
| TPL54221 | 13N2532C7R1569174 |
| TPL54224 | 4V4NC9EH8NN287327 |
| TPL54225 | 1GR1A0621LW149552 |
| TPL54226 | 4V4NC9EH7KN201436 |
| TPL54229 | 3AKJHHDR1KSKJ0030 |
| TPL54231 | 4V4NC9EJXKN193044 |
| TPL54232 | 3AKJHHDR8KSKF3873 |
| TPL54232.2 | 3AKJHHDR6KSKF3970 |
| TPL54238 | 1XKYD49X5LJ344909 |
| TPL54242 | 527SR5327RL030495 |
| TPL54243 | 3AKJHHDR9LSKF4855 |
| TPL54245 | 3AKJHHDR7KSKG4394 |
| TPL54252 | 3AKJHHDR1LSKF4851 |
| TPL54256 | 1FUJHHDR1KLKN0071 |
| TPL54260 | 527SR5322RL030503 |
| TPL54261 | 1XKYD49XXKJ242164 |
| TPL54263 | 1XKYD49X3NJ467000 |
| TPL54264 | 1FUJHHDR2KLJK6391 |
| TPL54265 | 3AKJHHDR9RSVA4958 |
| TPL54267 | 3AKJHHDR2LSLX6011 |
| TPL54270 | 3AKJGLDR1KDKH7717 |
| TPL54274 | 3AKJHHDR7NSMZ2050 |
| TPL54277 | 3AKJHHDR5LSKZ7206 |
| TPL54278 | 1XKYDP9X9KJ229052 |
| TPL54282 | 3AKJHHDR9LSLW9377 |
| TPL54284 | 1XKYD49X7LJ403085 |
| TPL54285 | 1XKYDP9X7KJ252264 |
| TPL54287 | 1XKYD49X3RJ326966 |
| TPL54292 | 3AKJHHDR7KSKE1374 |
| TPL54298 | 527SR5329PL030429 |
| TPL54299 | 3AKJHHDR0KSKF3382 |
| TPL54301 | 3AKJHHDR3LSKL7604 |
| TPL54307 | 527SR5321PL030487 |
| TPL54310 | 3AKJHHDR5MSMX7609 |

| Contract Number | VIN |
|---|---|
| TPL54314 | 1XPBD49X6RD639458 |
| TPL54317.3 | 4V4NC9EHXRN627938 |
| TPL54347 | 3AKJHHDR6KSKD2097 |
| TPL47924.5 | 3AKJHHDR4NSNC3430 |
| TPL48442.2 | 4V4NC9EJ9JN899162 |
| TPL48748.18 | 1XKYD49X7RJ327179 |
| TPL48868.6 | 1XKYD49X2PJ246538 |
| TPL48868.7 | 1XKYD49X9NJ151083 |
| TPL48868.8 | 1XPBD49X9PD841420 |
| TPL49076.2 | 1XKYD49X5KJ242153 |
| TPL49454.4 | 1UYVS2539HP841219 |
| TPL49559.2 | 527SR5320RL030502 |
| TPL49707.2 | 3AKJHHDR0RSUR6110 |
| TPL50051.21 | 4V4NC9EH3RN640188 |
| TPL50215.3 | 3AKJHHDR4NSMZ0871 |
| TPL50299.2 | 3AKJHHDR0LSLZ7519 |
| TPL50315.2 | 3AKJHHDR5MSMR3812 |
| TPL50428.2 | 4V4NC9EHXNN603374 |
| TPL50453 | 1M1AN4GY9NM030638 |
| TPL50704.2 | 3AKJHHDR4KSKJ1057 |
| TPL50729.3 | 4V4NC9EH2NN603448 |
| TPL50809.9 | 1XKYDP9X8RJ327080 |
| TPL50891.2 | 1FUJHHDR5KLKM7271 |
| TPL51016.6 | 3AKJHHDR4PSNU8500 |
| TPL51067.2 | 4V4NC9EH7RN640078 |
| TPL51141.4 | 3AKJHHDR4KSKJ1124 |
| TPL51276 | 4V4NC9EH7NN603462 |
| TPL51282.7 | 4V4NC9EH9RN642883 |
| TPL51282.8 | 4V4NC9EH0RN642884 |
| TPL51585.10 | 3AKJHHDR0RSUV0745 |
| TPL51585.11 | 3AKJHHDR7RSUV0743 |
| TPL51585.12 | 3AKJHHDR6RSVA7512 |
| TPL51701.3 | 1XPBD49X9RD639423 |
| TPL51710.3 | 1XKYD49X5RJ327178 |
| TPL51817.4 | 4V4NC9EH1RN627939 |
| TPL51817.5 | 4V4NC9EH8RN627940 |
| TPL51848.10 | 3H3V532C4LT201054 |
| TPL52074.10 | 3HSDZAPR6RN570839 |
| TPL52074.7 | 3HSDZAPR9PN121894 |
| TPL52074.8 | 3HSDZAPR0RN567743 |
| TPL52074.9 | 3HSDZAPR9RN567742 |
| TPL52085.2 | 1XPBD49X4PD850493 |
| TPL52155.2 | 3AKJHHDR0PSNU8476 |
| TPL52434.2 | 527SR5324RL030504 |
| TPL52483 | 1M1AN4GY3PM032646 |

| Contract Number | VIN |
|---|---|
| TPL52590.2 | 1FUJHHDR2LLLN1590 |
| TPL52590.2 | 1FUJHHDR0LLLN1636 |
| TPL52590.2 | 1FUJHHDR2LLLN1802 |
| TPL52590.2 | 1FUJHHDR9LLLN1893 |
| TPL52590.2 | 1FUJHHDR2LLLN1170 |
| TPL52590.2 | 1FUJHHDR5LLLN1275 |
| TPL52671.4 | 3AKJHHDR0KSKW1809 |
| TPL52671.6 | 3AKJHHDR0KSKW1826 |
| TPL52817.3 | 4V4NC9EH9NN603480 |
| TPL53145 | 1M1AN4GY7PM032648 |
| TPL53161.10 | 1FUJHHDRXNLMX0216 |
| TPL53161.11 | 3AKJHHDR2LSLT2851 |
| TPL53188 | 4V4NC9EH9NN603396 |
| TPL53236 | 4V4NC9EG7KN898954 |
| TPL53308 | 1M1AN4GY6PM033127 |
| TPL53355 | 1M1AN4GY3PM033084 |
| TPL53368.2 | 1XPBDP9X4PD850480 |
| TPL53368.3 | 1XPBDP9X1PD850484 |
| TPL53397 | 1M1AN4GY1PM036839 |
| TPL53463.2 | 3AKJHHDR6KSKJ1397 |
| TPL53479 | 1M1AN4GY0PM033124 |
| TPL53482.7 | 1XPBD49X8RD639445 |
| TPL53527.3 | 1XKYD49X6NJ101046 |
| TPL53528.4 | 4V4NC9EH0NN603478 |
| TPL53528.5 | 4V4NC9EH1PN340064 |
| TPL53528.6 | 4V4NC9EH5PN340083 |
| TPL53528.7 | 1XKYD49XXRJ326589 |
| TPL53528.8 | 1XKYD49X2RJ326585 |
| TPL53568 | 1M1AN4GY3PM033134 |
| TPL53568 | 1M1AN4GY9PM032649 |
| TPL53568.2 | 1M1AN4GY7PM036831 |
| TPL53568.2 | 1M1AN4GY9PM036829 |
| TPL53579.2 | 4V4NC9EHXRN627941 |
| TPL53596.7 | 3AKJHHDR7MSMS4314 |
| TPL53603.2 | 527SR5328RL030490 |
| TPL53642 | 1M1AN4GYXPM033082 |
| TPL53666.2 | 5PVNE8JV4L5S57962 |
| TPL53669 | 1M1AN4GY1PM033133 |
| TPL53677.2 | 4V4NC9EH4NN305127 |
| TPL53732 | 4V4NC9EH1LN230965 |
| TPL53736 | 1M1AN4GY9PM033137 |
| TPL53736 | 1M1AN4GY4PM033126 |
| TPL53736 | 1M1AN4GY7PM033122 |
| TPL53736 | 1M1AN4GY8PM033128 |
| TPL53736 | 1M1AN4GY5PM036844 |

| Contract Number | VIN |
|---|---|
| TPL53772.2 | 4V4NC9EH2LN252361 |
| TPL53789.3 | 1XPBD49X8PD874389 |
| TPL53816 | 3AKJHHDR4KSKJ0250 |
| TPL53822.3 | 4V4NC9EH9RN640079 |
| TPL53836.2 | 4V4NC9EGXKN898964 |
| TPL53893.2 | 1JJV532D1NL371870 |
| TPL53941.2 | 4V4NC9EH1RN640111 |
| TPL53949.3 | 1XKYDP9X4PJ239673 |
| TPL54002 | 3AKJGLDR4KDKL1478 |
| TPL54006.2 | 527SR5321RL030508 |
| TPL54007.2 | 1FD0W5HTXPEC69982 |
| TPL54020 | 4V4NC9EH7NN603364 |
| TPL54022.2 | 1XKYD49X8KJ242311 |
| TPL54033 | 1FUJHHDR3LLKU7254 |
| TPL54046 | 3AKJHHDR4NSNH3650 |
| TPL54057 | 1XKYDP9X2LJ371471 |
| TPL54059 | 3AKJHHDR3KSKJ0076 |
| TPL54063.2 | 3AKJHHDRXKSKH0125 |
| TPL54065.2 | 1RNF53A2XRR067224 |
| TPL54065.3 | 1RNF53A21RR067225 |
| TPL54069 | 1XKYD49X5PJ256707 |
| TPL54071 | 1XKYD49X9KJ242236 |
| TPL54071.2 | 3AKJHHDR7KSKH0115 |
| TPL54071.3 | 3AKJHHDR6LSLX6013 |
| TPL54071.4 | 3AKJHHDRXLSLX6015 |
| TPL54076 | 3AKJHHDR0LSKZ7257 |
| TPL54083 | 3AKJHHDR1KSKJ1419 |
| TPL54089 | 1UYVS2535L2143311 |
| TPL54091 | 3AKJHHDR0MSMA4482 |
| TPL54096 | 4V4NC9EJ2NN284670 |
| TPL54098 | 3ALACWFC3RDUV3022 |
| TPL54099 | 4V4NC9EG6KN898959 |
| TPL54101 | 3AKJHHDR1LSKF4848 |
| TPL54102 | 3AKJHHDR9LSLR4733 |
| TPL54112 | 3AKJHHDR7NSNC3437 |
| TPL54115 | 4V4NC9EH8NN603390 |
| TPL54117 | 1XKYDP9X5LJ303794 |
| TPL54119 | 1JJV532D5NL318900 |
| TPL54122 | 3AKJHHDR9KSKD2188 |
| TPL54124 | 3AKJHHDR0LSLL1018 |
| TPL54125 | 3AKJHHDR7LSLK0548 |
| TPL54126 | 1XKYD49X3LJ344889 |
| TPL54127 | 1GR1A0628NW401705 |
| TPL54128 | 1XKYD49X6NJ479142 |
| TPL54131 | 3AKJHLDR9KSKC2506 |

| Contract Number | VIN |
|---|---|
| TPL54132 | 3AKJHHDR9NSNF1577 |
| TPL54133 | 527SR5329RL030501 |
| TPL54136 | 1XKYD49X4KJ242158 |
| TPL54141 | 3AKJHHDR4LSKW9204 |
| TPL54141.2 | 3AKJHHDRXLSKU2122 |
| TPL54142 | 3AKJHHDR9KSJX7553 |
| TPL54144 | 1XKYD49X2NJ123593 |
| TPL54145 | 3AKJHHDR9KSJX0795 |
| TPL54146 | 3AKJHHDR6KSKG4290 |
| TPL54146.2 | 1JJV532B0LL174684 |
| TPL54148 | 1XPBDP9X3KD600964 |
| TPL54151 | 3AKJHHDR2LSKF4857 |
| TPL54153 | 1UYVS2537M6361308 |
| TPL54154 | 3AKJHHDR0RSUV8537 |
| TPL54154.2 | 527SR5322RL030498 |
| TPL54155 | 3AKJHHDR9KSKJ0566 |
| TPL54156 | 3AKJHHDR6LSLJ7706 |
| TPL54157 | 1XKYD49X3NJ101022 |
| TPL54158 | 1XKYD49X6KJ242338 |
| TPL54159 | 3AKJHHDR3LSKF4964 |
| TPL54163 | 3ALACWFC2RDUV3013 |
| TPL54163.2 | 3ALACWFC7RDUV3024 |
| TPL54165 | 1XPBD49X2LD610708 |
| TPL54166 | 1FUJHHDR1LLKV7183 |
| TPL54169 | 3AKJHHDR7KSJL4006 |
| TPL54170 | 3AKJHHDR8KSKF4943 |
| TPL54171 | 1FUJHHDR1KLKE3665 |
| TPL54173 | 1UYVS2536R2023820 |
| TPL54173.10 | 1XPBD49X0RD639455 |
| TPL54173.2 | 1UYVS2538R2023821 |
| TPL54173.3 | 1UYVS253XR2023822 |
| TPL54173.4 | 1UYVS2531R2023823 |
| TPL54173.5 | 1UYVS2533R2023824 |
| TPL54173.6 | 1UYVS2535R2023825 |
| TPL54173.7 | 1XPBD49X1RD639416 |
| TPL54173.8 | 1XPBD49XXRD639415 |
| TPL54173.9 | 1XPBD49X7RD639436 |
| TPL54174 | 3AKJHHDR2KSKJ3809 |
| TPL54176 | 3HSDZAPR7PN493296 |
| TPL54176.2 | 3HSDZAPR6PN424969 |
| TPL54176.3 | 527SR5329RL030496 |
| TPL54176.4 | 527SR5320RL030497 |
| TPL54177 | 527SR5326PL030517 |
| TPL54178 | 3AKJHHDR1KSKJ1033 |
| TPL54179 | 4V4NC9EH3LN221913 |

| Contract Number | VIN |
|---|---|
| TPL54182 | 1UYVS2539N7509423 |
| TPL54187 | 3HSDZAPR8LN494368 |
| TPL54188 | 3AKJGLDR6KDJW1952 |
| TPL54191 | 1XKZD49X6KJ280513 |
| TPL54192 | 3AKJHHDR3RSUV3283 |
| TPL54192 | 3AKJHHDR2RSUV3288 |
| TPL54192 | 3AKJHHDR4RSUV3292 |
| TPL54192 | 3AKJHHDR6RSUV3293 |
| TPL54192 | 3AKJHHDRXRSUV3295 |
| TPL54192.2 | 3HSDZAPR0RN189228 |
| TPL54192.2 | 3HSDZAPR2RN436071 |
| TPL54192.2 | 3HSDZAPR4RN436072 |
| TPL54192.2 | 3HSDZAPRXRN668384 |
| TPL54192.3 | 3AKJHHDR6RSUV3276 |
| TPL54192.3 | 3AKJHHDR8RSUV3294 |
| TPL54192.3 | 3AKJHHDR9RSUV3305 |
| TPL54192.3 | 3AKJHHDR0RSUV3306 |
| TPL54192.3 | 3AKJHHDR2RSUV3307 |
| TPL54192.4 | 3AKJHHDR4RSUV3308 |
| TPL54192.4 | 3AKJHHDR6RSUV3309 |
| TPL54192.4 | 3AKJHHDR4RSUV3311 |
| TPL54192.4 | 3AKJHHDR8RSUV3313 |
| TPL54192.4 | 3AKJHHDR1RSUV3315 |
| TPL54196 | 1JJV532D6RL435987 |
| TPL54197 | 3AKJHHDR6KSKF3905 |
| TPL54200 | 3AKJGLDR4KSJW7597 |
| TPL54205 | 527SR5329PL028941 |
| TPL54205 | 527SR532XPL028947 |
| TPL54205 | 527SR5321PL028951 |
| TPL54205 | 527SR5323PL028952 |
| TPL54205 | 527SR5325PL028953 |
| TPL54205.2 | 527SR5328PL028963 |
| TPL54205.2 | 527SR5326PL028962 |
| TPL54205.2 | 527SR5322PL028960 |
| TPL54205.2 | 527SR5322PL028957 |
| TPL54205.2 | 527SR5324PL028958 |
| TPL54210 | 1JJV532B1JL063302 |
| TPL54211 | 1XKYD49X3LJ221397 |
| TPL54214 | 3AKJHHDRXKSKJ1063 |
| TPL54214.2 | 1FUJHHDRXKLKG9469 |
| TPL54215 | 3AKJHHDR0LSLL7384 |
| TPL54218 | 1XKYD49X9MJ466352 |
| TPL54221 | 13N2532C7R1569174 |
| TPL54224 | 4V4NC9EH8NN287327 |
| TPL54225 | 1GR1A0621LW149552 |

| Contract Number | VIN |
| --- | --- |
| TPL54226 | 4V4NC9EH7KN201436 |
| TPL54229 | 3AKJHHDR1KSKJ0030 |
| TPL54231 | 4V4NC9EJXKN193044 |
| TPL54232 | 3AKJHHDR8KSKF3873 |
| TPL54232.2 | 3AKJHHDR6KSKF3970 |
| TPL54238 | 1XKYD49X5LJ344909 |
| TPL54242 | 527SR5327RL030495 |
| TPL54243 | 3AKJHHDR9LSKF4855 |
| TPL54245 | 3AKJHHDR7KSKG4394 |
| TPL54252 | 3AKJHHDR1LSKF4851 |
| TPL54256 | 1FUJHHDR1KLKN0071 |
| TPL54260 | 527SR5322RL030503 |
| TPL54261 | 1XKYD49XXKJ242164 |
| TPL54263 | 1XKYD49X3NJ467000 |
| TPL54264 | 1FUJHHDR2KLJK6391 |
| TPL54265 | 3AKJHHDR9RSVA4958 |
| TPL54267 | 3AKJHHDR2LSLX6011 |
| TPL54270 | 3AKJGLDR1KDKH7717 |
| TPL54274 | 3AKJHHDR7NSMZ2050 |
| TPL54277 | 3AKJHHDR5LSKZ7206 |
| TPL54278 | 1XKYDP9X9KJ229052 |
| TPL54282 | 3AKJHHDR9LSLW9377 |
| TPL54284 | 1XKYD49X7LJ403085 |
| TPL54285 | 1XKYDP9X7KJ252264 |
| TPL54287 | 1XKYD49X3RJ326966 |
| TPL54292 | 3AKJHHDR7KSKE1374 |
| TPL54298 | 527SR5329PL030429 |
| TPL54299 | 3AKJHHDR0KSKF3382 |
| TPL54301 | 3AKJHHDR3LSKL7604 |
| TPL54307 | 527SR5321PL030487 |
| TPL54310 | 3AKJHHDR5MSMX7609 |
| TPL54314 | 1XPBD49X6RD639458 |
| TPL54317.3 | 4V4NC9EHXRN627938 |
| TPL54347 | 3AKJHHDR6KSKD2097 |
| TPL47928.2 | 1FUJHHDR6MLMA7382 |
| TPL47808 | 3AKJHHDR2LSKW9105 |
| TPL48066 | 3AKJHHDRXLSKR7539 |
| TPL48056.4 | 3AKJHHDR9MSMY3459 |
| TPL48240.3 | 3AKJHHDR6MSMY3466 |
| TPL49381.12 | 3AKJHHDR6PSNJ9418 |
| TPL49381.19 | 3AKJHHDR8PSNJ9372 |
| TPL50992 | 3H3V532KXNJ355029 |
| TPL51068.2 | 3H3V532KXNJ541217 |
| TPL50778.2 | 3HSDZAPR6NN566204 |
| TPL50778 | 3HSDZAPR9NN566200 |

| Contract Number | VIN |
|---|---|
| TPL50778.3 | 3HSDZAPR5NN566193 |
| TPL51246 | 2M5921618N1208774 |
| TPL51051 | 1XPXD49X7ND789546 |
| TPL51119 | 1XPXD49X6PD799035 |
| TPL49381.9 | 1UYVS2537N7754303 |
| TPL50931 | 1UYVS2534N7711103 |
| TPL50878.2 | 1UYVS2537N6711604 |
| TPL51059 | 3UTVS2534N8475007 |
| TPL51097 | 527SR532XNL027309 |
| TPL50948.2 | 1JJV532D5NL307900 |
| TPL51023 | 1JJV532D8NL372028 |
| TPL51023.2 | 1JJV532DXNL372029 |
| TPL51023.3 | 1JJV532D6NL372030 |
| TPL51023.4 | 1JJV532D8NL372031 |
| TPL51023.5 | 1JJV532DXNL372032 |
| TPL51023.6 | 1JJV532D1NL372033 |
| TPL51023.7 | 1JJV532D3NL372034 |
| TPL51023.8 | 1JJV532D5NL372035 |
| TPL51023.9 | 1JJV532D7NL372036 |
| TPL51023.10 | 1JJV532D9NL372037 |
| TPL49518.2 | 1JJV532D7NL357200 |
| TPL47982.6 | 3AKJHHDRXLSKR7573 |
| TPL47982.5 | 1FUJHHDR2MLMJ2177 |
| TPL48039 | 1FUJHHDR5MLMJ2173 |
| TPL48251 | 3AKJHHDR4LSKU7820 |
| TPL48666 | 3AKJHHDR1NSNA6360 |
| TPL48687 | 3AKJHHDR8NSNA6369 |
| TPL48692 | 3AKJHHDRXNSNA6373 |
| TPL48710 | 3AKJHHDR9NSNA6364 |
| TPL47821.2 | 3AKJHHDR9NSNA6378 |
| TPL48786 | 3AKJHHDR2NSNA6366 |
| TPL48821 | 3AKJHHDR3NSMZ3664 |
| TPL48852 | 3AKJHHDR5NSNA6359 |
| TPL49606 | 1FUJHHDR6NLMW8723 |
| TPL51275 | 3AKJHHDR8NSNC3382 |
| TPL50376.2 | 1GR1A0624NW405914 |
| TPL50986 | 1UYVS2534N6711608 |
| TPL51053 | 1UYVS2533N6711602 |
| TPL49342.2 | 1UYVS2532N6711610 |
| TPL51033 | 527SR5328NL027308 |
| TPL51099 | 4V4NC9EH9NN603463 |
| TPL50005.5 | 1JJV532D5NL372018 |
| TPL50479.3 | 1JJV532D0NL372038 |
| TPL49111.3 | 1FUJHHDR0MLMT9488 |
| TPL51245 | 3AKJHHDR8LSKU3205 |

| Contract Number | VIN |
|---|---|
| TPL51228 | 3AKJHTDV2KSKN2898 |
| TPL51074 | 3AKJHLDR4JSJJ0974 |
| TPL51189 | 3AKJHHDR8LSKU4533 |
| TPL51154 | 3AKJHHDR1NSNA1224 |
| TPL50494 | 3AKJHHDR7JSJJ0769 |
| TPL51014 | 3AKJHHDR8LSLJ7478 |
| TPL50766.5 | 3AKJHHDR7NSNB8237 |
| TPL50766.6 | 3AKJHHDR3NSNB8235 |
| TPL51095 | 1FUJHHDR9MLMM2227 |
| TPL51169 | 3AKJHHDR5LSKU4537 |
| TPL51262 | 1FUJHHDR4LLKS3657 |
| TPL50201.4 | 3AKJHHDR4LSKW9218 |
| TPL50996 | 3AKJHHDR6LSLK1478 |
| TPL50605 | 3AKJHHDR7KSKD5008 |
| TPL50592 | 3AKJHHDR0KSKC2603 |
| TPL51072.2 | 3AKJHHDR9LSLK0650 |
| TPL50470.2 | 3AKJGLDR2KSKK5836 |
| TPL51214 | 3AKJHHDR7KSJZ8546 |
| TPL50444 | 3AKJHHDR5JSJJ0558 |
| TPL50444.2 | 3AKJHHDR2JSJJ0579 |
| TPL50642 | 3AKJHHDR2KSKP8823 |
| TPL50733 | 3AKJHHDR0JSJJ1200 |
| TPL51032 | 1FUJHHDR2KLKN9748 |
| TPL50580.2 | 3AKJHHDR6KSKD2228 |
| TPL51072 | 1FUJHHDR0KLJZ8917 |
| TPL50399.2 | 3AKJHHDR1JSJV1429 |
| TPL51186 | 3AKJHHDR3LSLK1468 |
| TPL51213 | 1XKYD49X1KJ364119 |
| TPL51321 | 1XKYD49X9KJ221161 |
| TPL51037 | 1XKYDP9X6LJ307868 |
| TPL50621 | 1XKYD49X8KJ220504 |
| TPL51455 | 1JJV532D2PL328688 |
| TPL51228.2 | 1GR4M9627NH422381 |
| TPL51456.2 | 1GR4M0620NH335062 |
| TPL49381.21 | 1GR1P0624PJ515313 |
| TPL49381.22 | 1GR1P0621PJ515379 |
| TPL49381.23 | 1GR1P0628PJ515380 |
| TPL49381.24 | 1GR1P062XPJ515381 |
| TPL49381.25 | 1GR1P0621PJ515382 |
| TPL51398 | W1Y4DDHY9NT086773 |
| TPL50351.2 | 1UYVS2538M2352219 |
| TPL49109.5 | 1GR1P0626PJ515376 |
| TPL49109.6 | 1GR1P0628PJ515377 |
| TPL49109.7 | 1GR1P062XPJ515378 |
| TPL51477 | 1UYVS2530P2740808 |

| Contract Number | VIN |
| --- | --- |
| TPL51488 | 1UYVS2535N7711109 |
| TPL51488.2 | 1UYVS2536N7711104 |
| TPL49109.8 | 1XPBDP9X7PD836881 |
| TPL51554 | 1XPBDP9X4PD836949 |
| TPL51554.2 | 1XPBDP9X0PD836950 |
| TPL51596 | 4V4NC9EH3NN312991 |
| TPL51471 | 1JJV532D4PL361742 |
| TPL51562 | 1FUJHHDR9PLNK0574 |
| TPL50012.6 | 3HSDZAPR3NN424943 |
| TPL50731 | 1XKYD49X0NJ162179 |
| TPL51036 | 1XKYDP9X7PJ233866 |
| TPL51151 | 4V4NC9EJ5MN295094 |
| TPL51287 | 1XPBD49X3PD841428 |
| TPL51319 | 3HSDZAPR1PN439279 |
| TPL51317.3 | 1XPBD49X6PD841438 |
| TPL51361 | 1XKYD49X0PJ246537 |
| TPL51392 | 1XPBDP9X8PD850482 |
| TPL51319.3 | 1XPBD49X0PD841466 |
| TPL51438 | 527SR5323LL017606 |
| TPL51400.2 | 3H3V532C6LT201069 |
| TPL51469 | 4V4NC9EH8MN258141 |
| TPL51327.2 | 1JJV532D1NL372016 |
| TPL51482 | 1FUJHHDR5PLNK0572 |
| TPL51499 | 527SR5325PL031447 |
| TPL51512 | 2M5921611N1208776 |
| TPL51518 | 1GR1P0627PJ515581 |
| TPL51529 | 1E1U2Y285PR078473 |
| TPL51549 | 2M5921619N1208783 |
| TPL51551 | 4V4NC9EH9NN603477 |
| TPL51566 | 1XPBDP9X5PD836944 |
| TPL51574 | 1UYVS2531N7711138 |
| TPL51580 | 1UYVS253XN6711614 |
| TPL50380.9 | 4V4NC9EH2PN615649 |
| TPL51589 | 3HSDZAPR0PN492653 |
| TPL50460.3 | 3UTVS2536P8767597 |
| TPL51432 | 3AKJHHDR3LSLG4106 |
| TPL50082.2 | 1JJV532BXLL218755 |
| TPL51259 | 4V4NC9EH2MN278928 |
| TPL50479.2 | 3AKJHHDR2LSLR6128 |
| TPL51339 | 1XKYDP9X0LJ307879 |
| TPL50573.2 | 5V8VC5320LT002659 |
| TPL51425 | 1FUJHHDR5LLKS3697 |
| TPL51435 | 3AKJHHDR9LSKU2113 |
| TPL51457 | 3AKJHHDR3KSKD3370 |
| TPL51416 | 1FUJGLDR4JLJK4954 |

| Contract Number | VIN |
|---|---|
| TPL51122.2 | 1XKYDP9X4LJ421738 |
| TPL51533 | 3AKJHHDR4KSKD7449 |
| TPL51560 | 3AKJHHDR1LSLK0951 |
| TPL51603 | 3AKJHHDR3LSLK0885 |
| TPL50593 | 3AKJHHDR4KSKC2510 |
| TPL50957 | 3AKJHHDR8KSKG4260 |
| TPL51639 | 1GR1A0627LW174729 |
| TPL51315 | 3AKJHHDR2LSLS7732 |
| TPL51353 | 3AKJHHDR6LSLK0959 |
| TPL51431 | 4V4NC9EH7LN228153 |
| TPL51422 | 1XKYD49X6KJ242324 |
| TPL51235.2 | 4V4NC9EH6KN905823 |
| TPL51434 | 4V4NC9EH9LN242166 |
| TPL51451 | 4V4NC9TG3KN195340 |
| TPL51488.3 | 1FUJHHDR0KLKH7919 |
| TPL51520 | 3AKJHHDR9KSKD2093 |
| TPL51514 | 3AKJHHDR8KSKC2882 |
| TPL51541 | 1XKYD49X5KJ220203 |
| TPL51542 | 3AKJHHDR0LSLK1461 |
| TPL51547 | 1JJV532B1KL119949 |
| TPL51582 | 3AKJHHDR7KSKF5162 |
| TPL51610 | 3AKJHHDR7KSJY6638 |
| TPL50998 | 4V4NC9EJ2LN235952 |
| TPL50942 | 3AKJHHDR7LSKY7776 |
| TPL51007 | 3AKJHHDR0KSKD2225 |
| TPL51045 | 1XKYD49X4LJ399884 |
| TPL51107 | 1XKYDP9X3LJ307861 |
| TPL51289 | 4V4NC9TJ6KN901082 |
| TPL51304 | 3AKJGLDR4KDKG6386 |
| TPL51355 | 4V4NC9EH5KN900306 |
| TPL51363 | 1UYVS253XK2648131 |
| TPL51372 | 1XKYDP9X6JJ205158 |
| TPL51379 | 4V4NC9EH4KN906825 |
| TPL51397 | 1FUJGLDR1JLJC9959 |
| TPL51427 | 3AKJHHDR8KSKP8695 |
| TPL51441 | 3AKJHHDR2JSJS7091 |
| TPL51461 | 4V4NC9EJ2JN886088 |
| TPL51074.2 | 3AKJGBDV4JSJH8648 |
| TPL51473 | 1XKYDP9X3LJ379367 |
| TPL51483 | 3AKJGLDR6JSJS8816 |
| TPL51449 | 3AKJHHDR5KSKD2236 |
| TPL51493 | 3AKJHHDR2KSKH5979 |
| TPL51521 | 1XKYD49X6JJ197688 |
| TPL51524 | 3AKJHHDR1KSKP8716 |
| TPL51532 | 1XKYD49X0KJ230038 |

**Regions Securitization: Appendix F-1**

| Contract Number | VIN |
|---|---|
| TPL50467.2 | 1UYVS2532J2479513 |
| TPL51548 | 1JJV532B3KL119905 |
| TPL51609 | 3AKJHHDR9KSKP8656 |
| TPL51632 | 3AKJHHDR8KSJH9807 |
| TPL51655 | 1GRAA0624KW155473 |
| TPL51656 | 3AKJHHFG5KSLM8570 |
| TPL49630.5 | 1XKYD49X9NJ489874 |
| TPL52098 | 1XKYD49X5KJ220203 |
| TPL52844 | 3AKJHHDR9MSMY3459 |
| TPL50201.7 | 1UYVS2534N7711103 |
| TPL54130 | 1XKYDP9X7PJ233866 |
| TPL50891.3 | 1FUJHHDR6NLMW8723 |
| TPL53269.3 | 3AKJHHDR2LSKW9105 |
| TPL54271 | 1XKYD49X0PJ246537 |
| TPL50891.3 | 1FUJHHDR6NLMW8723 |
| TPL53269.3 | 3AKJHHDR2LSKW9105 |
| TPL54271 | 1XKYD49X0PJ246537 |

**Regions Securitization: Appendix F-3**

| Contract Number | VIN |
|---|---|
| TPL50938 | 1XPXD49X2ND789549 |
| TPL48991.2 | 1XPBD49XXND781778 |
| TPL50872 | 1XPXD49X6ND789540 |
| TPL50508 | 1XPBDP9X9KD268321 |
| TPL49064 | 1XPBD49X8ND781739 |
| TPL50852 | 4V4NC9EJ3LN235944 |
| TPL50929 | 4V4NC9EH5NN312992 |
| TPL50633 | 4V4NC9EH6KN871642 |
| TPL49675 | 4V4NC9EH3KN903821 |
| TPL50535 | 4V4NC9EH5LN242441 |
| TPL49723 | 4V4NC9EH6MN242384 |
| TPL48769.3 | 4V4NC9EJ3NN601274 |
| TPL50599 | 4V4NC9EH2KN203207 |
| TPL49088.5 | 4V4NC9EH6LN231786 |
| TPL50909 | 1M1AN4GY5LM010075 |
| TPL50892 | 3AKJHHDV0KSKB1016 |
| TPL50892.2 | 3AKJHHDV7KSKB1014 |
| TPL50903 | 3AKJHHDR8KSKE4204 |
| TPL50903.2 | 3AKJHHDR2KSKE4201 |
| TPL50903.3 | 3AKJHHDR7KLKE4450 |
| TPL50903.4 | 3AKJHHDR9KSKP8706 |
| TPL49634.3 | 3AKJHHDR6JSJJ0651 |
| TPL50492 | 3AKJHHDR0JSJL1169 |
| TPL50534 | 3AKJHHDR5KSJX0888 |
| TPL48828.6 | 3AKJHHDR1KSKD2072 |
| TPL50544 | 3AKJHHDR4KSHP1390 |
| TPL50772 | 3AKJHHDR5KSKD2155 |
| TPL50683 | 3AKJHHDR3JSJJ1062 |
| TPL49684.2 | 3AKJGLDR9JSJJ0049 |
| TPL50093.2 | 3AKJHHDV0KSKB0996 |
| TPL50183 | 3AKJHHDRXKSKG4261 |
| TPL50717 | 3AKJHHDR3KSKD5491 |
| TPL50495 | 3AKJHHDRXJSJS3693 |
| TPL50699 | 3AKJHHDR3KSKC5639 |
| TPL50519 | 1FUJHHDR1LLKV7183 |
| TPL50755 | 1FUJHHDR1LLKV7166 |
| TPL50891 | 3AKJHHDRXJSJK8313 |
| TPL50630 | 1FUJHHDR9KLKR1743 |
| TPL50102.2 | 3AKJHHDR3KSKG4280 |
| TPL50543 | 3AKJHHDR9KSKD2191 |
| TPL50580 | 3AKJHHDR9KSKD2255 |
| TPL50538 | 3AKJHHDR2LSKU3202 |
| TPL50865 | 1FUJHHDR7MLMT9472 |
| TPL47767 | 3AKJHHDR5LSKW9082 |

| Contract Number | VIN |
|---|---|
| TPL48686 | 3AKJHHDR3MSMR6465 |
| TPL48525 | 3AKJHHDR7MSMR6422 |
| TPL48695 | 3AKJHHDR5NSMZ6226 |
| TPL48969 | 3AKJHHDR9NSNA6381 |
| TPL48614 | 3AKJHHDR5NSNA6345 |
| TPL50652 | 3AKJHHDR8NSNJ7053 |
| TPL50850 | 3AKJHHDR6NSND9371 |
| TPL49424.2 | 3AKJHHDR1NSNC3370 |
| TPL50860 | 3AKJHHDR1LSKB4995 |
| TPL50445 | 3AKJHHDR2JSJV3514 |
| TPL50419 | 3AKJGLDR1JSJH6767 |
| TPL49788 | 3AKJHHDR9JSJJ0353 |
| TPL50523 | 1FUJHHDR3KLKF5705 |
| TPL49709 | 3AKJHHDR1KSKH1082 |
| TPL50695 | 3AKJHHDR0KSKD5447 |
| TPL50474 | 3AKJGLDR6JSJS4510 |
| TPL50696 | 3AKJHHDRXKSKF2871 |
| TPL50840 | 3AKJHHDR1JSJJ1142 |
| TPL49885.2 | 3AKJHHDRXKSKD2166 |
| TPL49700 | 3AKJHHDR0KSKH2594 |
| TPL50714 | 3AKJHHDR0JSJV3513 |
| TPL50485 | 3AKJHHDR4JSJJ7551 |
| TPL50528 | 3AKJHHDR6JSJJ7535 |
| TPL50819 | 3AKJHHDR6LSLR4589 |
| TPL50559 | 3AKJHHDR8KSKD2246 |
| TPL50611 | 3AKJHHDR5LSLL0527 |
| TPL50612 | 3AKJHHDR8KSKD2201 |
| TPL48155.2 | 3AKJHHDR0KSKD2175 |
| TPL50321 | 3AKJHHDR7KSKD2223 |
| TPL50822 | 3AKJHHDRXLSKU3223 |
| TPL50950 | 3AKJHHDR7NSNB9744 |
| TPL50868 | 3AKJHHDR6MSMT1268 |
| TPL50881 | 3AKJHHDR5KSKD2267 |
| TPL49429.2 | 1FUJHHDR0NLMW8619 |
| TPL49381.6 | 3H3V532K4NJ472167 |
| TPL49381.7 | 3H3V532K6NJ472168 |
| TPL49381.8 | 3H3V532K8NJ472169 |
| TPL48926.3 | 1UYVS2532N7711102 |
| TPL50473 | 2M5921612N1208771 |
| TPL50473.2 | 2M5921618N1208760 |
| TPL50473.3 | 2M5921611N1208762 |
| TPL50473.4 | 2M5921617N1208765 |
| TPL50473.5 | 2M5921610N1208770 |
| TPL50473.6 | 2M5921613N1208763 |
| TPL50473.7 | 2M5921619N1208766 |

| Contract Number | VIN |
|---|---|
| TPL50473.8 | 2M5921615N1208764 |
| TPL50473.9 | 2M5921614N1208769 |
| TPL50473.10 | 2M5921610N1208767 |
| TPL50473.11 | 2M5921612N1208768 |
| TPL50473.12 | 2M592161XN1208761 |
| TPL50898 | 2M592161XN1208775 |
| TPL50201.3 | 1JJV532D2NL357203 |
| TPL50511 | 1UYVS2537N7661135 |
| TPL50511.3 | 1UYVS2532N7661138 |
| TPL50724.2 | 1UYVS253XN7711123 |
| TPL50750 | 1UYVS2535N7711126 |
| TPL47800.2 | 1UYVS2535L3875433 |
| TPL48143.2 | 1UYVS2538N3476504 |
| TPL49812 | 1UYVS2531N3476814 |
| TPL50116 | 1JJV532D5NL357471 |
| TPL49952.2 | 1JJV532D0NL357197 |
| TPL49952.3 | 1JJV532D2NL357198 |
| TPL50667 | 1UYVS2536N7711121 |
| TPL50596 | 3H3V532KXNJ541220 |
| TPL49678.2 | 1JJV532D4NL357199 |
| TPL50657 | 1JJV532D8PL372100 |
| TPL50729.5 | 1UYVS2539N7711128 |
| TPL50729.6 | 1UYVS2530N7711129 |
| TPL50729.7 | 1UYVS2530N7711132 |
| TPL50729.8 | 1UYVS2537N7711127 |
| TPL50729.9 | 1UYVS2537N7711130 |
| TPL50507 | 3HSDZAPR6NN566185 |
| TPL50449 | 3HSDZAPR5LN644999 |
| TPL50682 | 3HSDZAPRXNN566206 |
| TPL50576 | 3HSDZAPR7NN443589 |
| TPL50684 | 3HSDZAPR0NN493301 |
| TPL50631 | 3HSDZAPR0NN566196 |
| TPL50715 | 3HSDZAPR2NN566202 |
| TPL50645 | 3HSDZAPR6NN566199 |
| TPL50386 | 3HSDZAPR8NN566186 |
| TPL50841 | 3HSDZAPR1NN566207 |
| TPL50601 | 3HSDZAPR9NN566195 |
| TPL48643.4 | 3HSDZAPR1NN566191 |
| TPL50815 | 3AKJHHDR7KSKG5593 |
| TPL47798.1 | 1UYVS2531L2068204 |
| TPL50498 | 3UTVS2533N8475015 |
| TPL50869 | 3UTVS2539N8474905 |

| Contract Number | VIN |
|---|---|
| TPL50498.2 | 3UTVS2531N8475014 |
| TPL49381.3 | 1UYVS2537N6581808 |
| TPL49381.4 | 1UYVS2539N6581809 |
| TPL49381.5 | 1UYVS2535N6581810 |
| TPL50484 | 1UYVS2531N6711601 |
| TPL50647 | 3UTVS2537N8475003 |
| TPL50632 | 3UTVS2531N8474915 |
| TPL47898 | 1GR1A0626LE152498 |
| TPL47926 | 1GR1A0629LE158120 |
| TPL50675 | 3UTVS2536N8475008 |
| TPL49087 | 1UYVS2533M6416515 |
| TPL50842 | 1UYVS2534N6711611 |
| TPL50019.2 | 3UTVS2537N8474708 |
| TPL50875 | 1UYVS2539N6711619 |
| TPL49150.3 | 3UTVS253XN8474914 |
| TPL48486.2 | 1UYVS2537M6416517 |
| TPL50679 | 1XKYD49X1LJ376708 |
| TPL50560 | 1XKYD49X8K1242194 |
| TPL50665 | 1XKYD49X4MJ461866 |
| TPL50438 | 1XKYDP9X4NJ130269 |
| TPL50548 | 1XKYD49XXNJ127276 |
| TPL49290.2 | 1XKYDP9X5NJ234589 |
| TPL49404.4 | 1XKYD49X8NJ491617 |
| TPL50622 | 1XKYD49XXLJ399940 |
| TPL50737 | 1XKYDP9X9KJ278039 |
| TPL50295.2 | 1XKYD49X9JJ182490 |
| TPL50588 | 1XKYDP9X7LJ285606 |
| TPL50463 | 1XKYD49XXLJ220747 |
| TPL50585 | 1XKYD49X7MJ423435 |
| TPL50639 | 1XKYD49X0MJ456518 |
| TPL50451 | 1XKYD49X4MJ460054 |
| TPL50608 | 3UTVS2539N8475004 |
| TPL50671 | 3UTVS2534N8475010 |
| TPL50671.2 | 3UTVS2535N8475016 |
| TPL50578 | 1UYVS2534M2352220 |
| TPL50414 | 3UTVS2530N8475005 |
| TPL50526 | 1UYVS2539N6711605 |
| TPL50468 | 3UTVS2533N8475001 |
| TPL49090 | 1UYVS2536M6416511 |
| TPL50752 | 3HSDZAPR3NN566189 |
| TPL50553.3 | 4V4NC9EH3LN221913 |
| TPL50687 | 4V4NC9EH7NN293443 |
| TPL49849.12 | 4V4NC9EH3KN898040 |
| TPL50600.6 | 1XKYD49X8PJ256703 |

| Contract Number | VIN |
|---|---|
| TPL52263 | 4V4NC9EHXLN225280 |
| TPL52350 | 4V4NC9EH4KN903844 |
| TPL52430 | 3AKJHHDR6LSKU2117 |
| TPL52437.2 | 3AKJHHDR7KSKR9361 |
| TPL52241 | 4V4NC9EH5LN258414 |
| TPL52347 | 4V4NC9EH6LN260270 |
| TPL52418 | 1XKYD49X3KJ278391 |
| TPL51634.2 | 4V4NC9EJ7PN615729 |
| TPL50657.2 | 3H3V532C3LT201059 |
| TPL50657.3 | 3H3V532C1LT201061 |
| TPL51937.5 | 3AKJHHDR9MSMX7614 |
| TPL51937.6 | 3AKJHHDR7MSMX7594 |
| TPL48131.7 | 1XKYD49X5PJ256707 |
| TPL48280.2 | 4V4NC9EH7NN290655 |
| TPL52100 | 5KJJBWD18PLNT5335 |
| TPL50657.6 | 1JJV532D4PL370344 |
| TPL50915.2 | 1XKYDP9X8LJ307855 |
| TPL52247 | 3AKJHHDR8LSKU2152 |
| TPL52149 | 1XKYD49X2KJ242160 |
| TPL52372.2 | 3AKJHHDR0KSKF4886 |
| TPL52159 | 3AKJHHDR0JSJZ5731 |
| TPL52209 | 3AKJHHDR4LSLR9449 |
| TPL52076 | 3AKJHHDR2LSLK0344 |
| TPL52094 | 3AKJHHDRXLSKU2153 |
| TPL49054.2 | 1XPBD49X5PD841477 |
| TPL49054.3 | 1XPBD49X7PD841478 |
| TPL50845.4 | 1XKYDP9XXPJ239693 |
| TPL52213 | 4V4NC9EJ9KN205085 |
| TPL51926 | 4V4NC9EH7KN903594 |
| TPL52467 | 1JJV532B6KL120076 |
| TPL48280.4 | 1GRAA0622KW135626 |
| TPL48280.3 | 1GRAA0626KW135628 |
| TPL52125 | 1UYVS2534J2198331 |
| TPL52178 | 3AKJHHDR6JSJT5968 |
| TPL52154 | 3AKJHHDR1JSJY7802 |
| TPL52307 | 3AKJHHDR0JSJX3552 |
| TPL51592.6 | 3E1AAB239PS408023 |
| TPL52237 | 3ELA6RX26NG002332 |
| TPL52128 | 1D9BG5323K1609818 |
| TPL52369.3 | 3AKJHHDR7PSNX0832 |
| TPL52335 | 3AKJHHDR4PSNL0269 |
| TPL52158 | 3AKJHHDR7KSHP1402 |
| TPL52147 | 3AKJHHDR5NSMZ6887 |
| TPL52131 | 3AKJHHDR7JSJL6854 |
| TPL52133 | 1FUJHHDR3KLKE3845 |

| Contract Number | VIN |
|---|---|
| TPL52217 | 3AKJHHDR9LSKU2161 |
| TPL52198 | 3AKJHHDR4KSKP8693 |
| TPL52499 | 3AKJHHDR2KSKP7669 |
| TPL52339 | 3AKJHHDR5LSKU2142 |
| TPL52083 | 3AKJHHDR8KSKD2215 |
| TPL52407 | 3AKJHHDR4LSKU2133 |
| TPL52286 | 3AKJHHDR0LSLM5520 |
| TPL49851.5 | 3AKJHHDR2MSMT1090 |
| TPL52225 | 3AKJHHFG7KSLL1673 |
| TPL52218 | 3AKJHHDR7LSKU2143 |
| TPL50444.3 | 3AKJHHDR5MSMH8688 |
| TPL52009 | 3AKJHHDR3NSNA6358 |
| TPL49851.3 | 3AKJHHDR1MSMH8705 |
| TPL49851.4 | 3AKJHHDR5MSMH8707 |
| TPL52392 | 3AKJHHDR8NSNA1222 |
| TPL52476 | 3AKJHHDR3KSKP9799 |
| TPL52342 | 3AKJHHDR7JSJW0149 |
| TPL52175 | 3AKJHLDR3JSJJ0965 |
| TPL52215 | 3AKJHHDR2KSJL4026 |
| TPL52434 | 3AKJHHDR9JSHR1312 |
| TPL52377 | 3AKJHHDR4JSJM0621 |
| TPL52023 | 3AKJGHDV4JSJH0813 |
| TPL52071 | 1FUJHHDR6KLKH4166 |
| TPL52385 | 3AKJGLDR7JSHF1506 |
| TPL52336 | 3AKJHHDR9LSLL0935 |
| TPL52101 | 3AKJHHDR8KSKJ3443 |
| TPL52242 | 3AKJHHDR9KSKP4395 |
| TPL52261 | 3AKJHHDR2JSJW7090 |
| TPL52432 | 3AKJGHDV9JSJW6647 |
| TPL52090 | 3AKJHHDR5KSKE2040 |
| TPL52203 | 3AKJHHDR1MSMS6446 |
| TPL52051 | 3AKJHHDR1LSKU2123 |
| TPL52108 | 3AKJHHDR6KSJX0950 |
| TPL52115 | 3AKJHHDR1KSKD5425 |
| TPL52166 | 3AKJHHDRXKSJX1311 |
| TPL52345 | 3AKJHHDR3KSKE4210 |
| TPL52314 | 3AKJHHDR1KSKF7876 |
| TPL51842.2 | 1FUJHHDR4LLKY6225 |
| TPL52059 | 3AKJHHDR5KSKF7234 |
| TPL52344 | 3AKJHHDR9NSNA5098 |
| TPL49471.2 | 1FUJHHDR1LLKS3664 |
| TPL52456 | 3AKJHHDR7KSKE2024 |
| TPL52256 | 3AKJHHDR8LSKZ3814 |
| TPL52367 | 3AKJHHDR1KSKS0234 |
| TPL52397 | 3AKJHHDRXKSKF4863 |

| Contract Number | VIN |
|---|---|
| TPL52346 | 3AKJHHDR7LSLG6344 |
| TPL52174 | 3AKJHHDRXMSMU8249 |
| TPL52371 | 1FUJHHDR8KLKE3677 |
| TPL51471.2 | 3AKJHHDR0LSKU2145 |
| TPL52169 | 3AKJHHDR5LSKU3209 |
| TPL52202 | 3AKJHHDR8LSKU2149 |
| TPL52303 | 3AKJHHDR0KSKD2144 |
| TPL52232 | 3AKJHHDR8KSKE1982 |
| TPL52162 | 3AKJHHDR7LSLK0890 |
| TPL52316 | 3ALXFB009LDLR6728 |
| TPL52364 | 3AKJHHDR1KSKD2265 |
| TPL52087 | 3AKJHHDR6NSMZ8521 |
| TPL52436 | 3AKJHHDRXNSMZ7159 |
| TPL52491 | 3AKJHHDRXMSMH8685 |
| TPL52145 | 3AKJHHDR3NSNH2571 |
| TPL52160 | 3AKJHHDR0PSUJ8410 |
| TPL52431 | 3AKJHHDR3MSMA4444 |
| TPL52369 | 3AKJHHDR1PSNZ7198 |
| TPL52369.2 | 3AKJHHDR2PSUM0652 |
| TPL52378.2 | 3AKJGLDR4JSJH6746 |
| TPL52150 | 1FUJHHDR8KLKH9708 |
| TPL52233 | 3AKJHHDRXKSKD2202 |
| TPL52478 | 3AKJHHDR1PSUH6960 |
| TPL50360.2 | 3AKJHHDR3KSKH9796 |
| TPL51502.3 | 1FUJHHDR5LLKU7305 |
| TPL52503 | 3AKJHHDR3MSMA5447 |
| TPL52505 | 1FUJHHDR6LLKU5045 |
| TPL52194 | 1GRAA0625KE143354 |
| TPL50486.3 | 1GRAA0627KW145536 |
| TPL52143 | 1GRAA0620KW155471 |
| TPL52021 | 1GR1A0628LW174724 |
| TPL52132 | 1GR1A0620LW174720 |
| TPL52248 | 1GR1A0628LT178970 |
| TPL52248.2 | 1GR1A0622LT178964 |
| TPL52248.3 | 1GR1A0625LT178960 |
| TPL52248.4 | 1GR1A0626LT178966 |
| TPL52248.5 | 1GR1A0626LT212968 |
| TPL52420 | 1GRAA0628KW145545 |
| TPL52386 | 1GRAA0621KW100785 |
| TPL52378 | 1GRAA0626JW116169 |
| TPL52148 | 3H3V532C8LT275125 |
| TPL52435 | 3H3V532C2KR318031 |
| TPL52208.2 | 3H3V532C8LT201056 |
| TPL51848.6 | 3H3V532CXLT201074 |
| TPL52017 | 3H3V532K0NS153102 |

| Contract Number | VIN |
| --- | --- |
| TPL50051.16 | 3H3V532C7LT201064 |
| TPL50051.17 | 3H3V532C6LT201072 |
| TPL50051.18 | 3H3V532C5LT201063 |
| TPL50051.9 | 3H3V532C1MR308027 |
| TPL50051.10 | 3H3V532C3MR308031 |
| TPL50051.11 | 3H3V532C0MR308035 |
| TPL50051.12 | 3H3V532C6MR308038 |
| TPL50051.13 | 3H3V532C4MR308040 |
| TPL50051.14 | 3H3V532C8MR308042 |
| TPL50051.15 | 3H3V532C1MR308044 |
| TPL52281 | 3H3V532C8LT417005 |
| TPL52120 | 3HSDZAPR4JN532739 |
| TPL51721 | 1HTMMMML1JH463420 |
| TPL52457 | 3HSDZAPR7JN250496 |
| TPL52290 | 1XKYD49X6KJ259673 |
| TPL52133.2 | 1XKYDP9X7KJ222603 |
| TPL52509 | 1XKYDP9X7NJ479717 |
| TPL52245 | 1XKYD49X3NJ491443 |
| TPL52472 | 1XKYD49X0NJ466984 |
| TPL51848.2 | 1XKYD49X2PJ256700 |
| TPL52164 | 1XKYD49XXPJ156943 |
| TPL52423 | 1XKYD49X7PJ231338 |
| TPL51991 | 1XKYD49XXKJ252838 |
| TPL52259 | 1XKYD49X4LJ220680 |
| TPL51534.3 | 1XKYDP9X5LJ307778 |
| TPL52442 | 1XKYD49X4JJ190030 |
| TPL52216 | 1XKYDP9X9LJ312143 |
| TPL52292 | 1XKYDP9X8LJ317401 |
| TPL52421 | 1XKYD49XXNJ129822 |
| TPL49572.2 | 1XKYD49XXMJ461872 |
| TPL51592.7 | 1XKYDP9X5PJ217634 |
| TPL52389 | 1XKYD49X9NJ479152 |
| TPL52269 | 1XKYDP9X0KJ232986 |
| TPL52176 | 1XKYD49X4PJ256701 |
| TPL52171 | 5MAPA4825PH066847 |
| TPL52010 | 1M1AN4GYXPM038444 |

| Contract Number | VIN |
|---|---|
| TPL52057 | 1M1AN4GY4KM008218 |
| TPL52211 | 1XPBD49X1ND766984 |
| TPL52480 | 1DW1A5327KBA17863 |
| TPL51965.2 | 1UYVS2532P7903302 |
| TPL48683.3 | 1UYVS253XL3859423 |
| TPL48560.2 | 1UYVS2538K2673206 |
| TPL52212 | 1UYVS2537J2479619 |
| TPL50109.3 | 1UYVS2533L2052005 |
| TPL50821.3 | 1UYVS2535N2688718 |
| TPL52053.4 | 1UYVS2530N2508917 |
| TPL52140 | 527SR5320LL017997 |
| TPL52494 | 5V8VA5327PM301328 |
| TPL51992 | 4V4NC9EH7KN193807 |
| TPL52099 | 4V4NC9EJ1NN298561 |
| TPL52157 | 4V4NC9EJ8PN613827 |
| TPL52358 | 4V4NC9EH8MN282448 |
| TPL52374 | 4V4NC9EH8NN283679 |
| TPL52053 | 4V4NC9EH3PN612498 |
| TPL52053.2 | 4V4NC9EH8PN615851 |
| TPL52053.3 | 4V4NC9EH0PN615858 |
| TPL52130 | 4V4NC9EG6JN885241 |
| TPL52186 | 4V4NC9EH2KN903857 |
| TPL52459 | 4V4NC9EH6KN900931 |
| TPL52135 | 4V4NC9EH7KN196223 |
| TPL52025.2 | 4V4NC9EJ9LN222471 |
| TPL52408 | 4V4NC9EH6NN283678 |
| TPL52490 | 4V4NC9EH9PN608178 |
| TPL52192 | 1JJV532D0NL357202 |
| TPL52106.3 | 1JJV532D3NL388458 |
| TPL52106.4 | 1JJV532D4NL388453 |
| TPL52394.2 | 1JJV532D0JL048128 |
| TPL52354 | 1JJV532B3JL063270 |
| TPL52234 | 1W9FH4826PE285786 |
| TPL52460 | 5KJJBHDR8NLNA0787 |
| TPL52319 | 3H3V532K3PJ113041 |
| TPL52319.2 | 3H3V532K5PJ113042 |
| TPL52319.3 | 3H3V532K7PJ113043 |
| TPL52319.4 | 3H3V532K9PJ113044 |
| TPL52319.5 | 3H3V532K0PJ113045 |
| TPL52319.6 | 3H3V532K2PJ113046 |
| TPL52319.7 | 3H3V532K4PJ113047 |
| TPL52319.8 | 3H3V532K6PJ113048 |
| TPL52319.9 | 3H3V532K8PJ113049 |
| TPL52319.10 | 3H3V532K4PJ113050 |

**Regions Securitization: Appendix F-3**

| Contract Number | VIN |
|---|---|
| TPL52319.11 | 3H3V532K6PJ113051 |
| TPL52319.12 | 3H3V532K8PJ113052 |
| TPL52319.13 | 3H3V532KXPJ113053 |
| TPL52319.14 | 3H3V532K7PJ113057 |
| TPL52319.15 | 3H3V532K9PJ113058 |
| TPL52319.16 | 3H3V532K0PJ113059 |
| TPL52319.17 | 3H3V532K7PJ113060 |
| TPL52319.18 | 3H3V532K9PJ113061 |
| TPL52319.19 | 3H3V532K0PJ113062 |
| TPL52319.20 | 3H3V532K2PJ113063 |
| TPL52319.21 | 3H3V532K4PJ113064 |
| TPL52319.22 | 3H3V532K6PJ113065 |
| TPL52319.23 | 3H3V532K1PJ113054 |
| TPL52319.24 | 3H3V532K3PJ113055 |
| TPL52319.25 | 3H3V532K5PJ113056 |
| TPL51685 | 3AKJHHDRXJSJJ1804 |
| TPL49605.2 | 3AKJHHDR6NSMZ0936 |
| TPL51231 | 1XKYD49X2NJ499923 |
| TPL50518.5 | 3AKJHHDR1PSNL0830 |
| TPL50518.6 | 3AKJHHDR3PSNL0831 |
| TPL50529.2 | 1XKYD49X3NJ101036 |
| TPL50522 | 3AKJHHDR0NSNA1358 |
| TPL48415.13 | 1XKYD49X7NJ148697 |
| TPL47710 | 4V4NC9EH7LN211398 |
| TPL48014.2 | 4V4NC9EH8LN230977 |
| TPL47780.15 | 4V4NC9EH9LN230969 |
| TPL48014.4 | 4V4NC9EHXLN230981 |
| TPL48149.1 | 4V4NC9EH4LN230989 |
| TPL47823.6 | 4V4NC9EH3LN230997 |

| Contract Number | VIN |
|---|---|
| TPL47823.7 | 4V4NC9EH8LN230994 |
| TPL48400 | 4V4NC9EHXLN260255 |
| TPL49088.4 | 1XKYD49X7NJ101038 |
| TPL50439 | 1XKYD49X0MJ460049 |
| TPL50594 | 1XKYD49X1NJ499914 |
| TPL50113.8 | 1XKYD49X5NJ148715 |
| TPL50113.9 | 1XKYDP9X1NJ233861 |
| TPL50123.3 | 4V4NC9EH8LN231787 |
| TPL50643 | 1XKYDP9X1NJ173614 |
| TPL50729 | 4V4NC9EHXNN603455 |
| TPL50729.2 | 4V4NC9EH4NN603452 |
| TPL50729.4 | 4V4NC9EH6NN603453 |
| TPL50747 | 3H3V532C7MR308033 |
| TPL50760.2 | 1XKYD49X4JJ197687 |
| TPL51011 | 1XKYDP9X5PJ233865 |
| TPL51016.2 | 1XKYDP9X3PJ218099 |
| TPL51229 | 1XPBDP9X4PD850480 |
| TPL51299 | 4V4NC9EH6NN603386 |
| TPL51351.2 | 1XKYDP9X0PJ217881 |
| TPL51352 | 3HSDZAPR3PN439297 |
| TPL51307 | 1FUJHHDRXKLKF5703 |
| TPL51317.7 | 5V8VC5324MM102243 |
| TPL49099.2 | 1JJV532D0JJ083445 |
| TPL49394.3 | 1XPBD49X7ND779173 |
| TPL49630.6 | 4V4NC9EH9NN603429 |
| TPL51364 | 3AKJHHDR2JSJT9564 |
| TPL51385 | 1JJV532D3JL083441 |
| TPL51454 | 3AKJHHDRXKSKD2197 |
| TPL51463 | 1XKYD49X6KJ242338 |
| TPL51522 | 1XKZD49X6KJ280513 |
| TPL51550 | 1XPBDP9X9LD663665 |
| TPL51577 | 3AKJHHDR1JSJR9903 |
| TPL51578 | 3HSDZAPR2NN605404 |
| TPL51620 | 4V4NC9EH6PN603424 |
| TPL51620.2 | 4V4NC9EH2PN603422 |
| TPL51669.2 | 1UYVS2530J2479512 |
| TPL48868.4 | 1XKYD49X7PJ239715 |
| TPL51515 | 3AKJHHDR0LSLK0357 |
| TPL51602 | 1XKYDP9X7LJ404268 |
| TPL49400.2 | 1UYVS2533P7711211 |
| TPL50294.3 | 1UYVS2539J2479623 |
| TPL50809.5 | 1XKYD49X3PJ239713 |
| TPL51550.2 | 527SR5323PL031446 |
| TPL51687 | 3HSDZAPR3JN532764 |
| TPL51703 | 1UYVS253XJ2136819 |

| Contract Number | VIN |
|---|---|
| TPL51759 | 1XKYDP9X3KJ257123 |
| TPL51764 | 1GRAA0621HW704832 |
| TPL51717 | 1UYVS2533J2479519 |
| TPL51722 | 3AKJGLDR3JSJH1179 |
| TPL51732 | 3AKJHHDR8MSMY0195 |
| TPL51829.3 | 1XPBD49X7PD850441 |
| TPL51829.5 | 1XPBD49X5PD850437 |
| TPL51456.5 | 1XKYD49XXPJ239711 |
| TPL51873 | 1XPBD49X3PD850436 |
| TPL51943 | 1M1AN4GYXPM033132 |
| TPL51945 | 3AKJHHDR1KSKR1420 |
| TPL51947 | 1JJV532D3PL372201 |
| TPL51952 | 1FUJGLDR5JLJV6666 |
| TPL51956 | 3AKJHHDR1JSJW7050 |
| TPL52029 | 1XPBD49X0PD841435 |
| TPL52039 | 3AKJHHDR7LSKU2157 |
| TPL51726 | 1XPBD49X8PD841442 |
| TPL51989 | 3AKJHHDR6LSLP0874 |
| TPL52026 | 1XPBD49X2PD850492 |
| TPL52075 | 4V4NC9EH2LN238508 |
| TPL52117 | 1JJV532B3LL174677 |
| TPL48785.4 | 1XPBD49X4PD850493 |
| TPL48843.2 | 1UYVS2537J2479524 |
| TPL50051.4 | 4V4NC9EH3NN310996 |
| TPL50051.6 | 4V4NC9EH6PN310963 |
| TPL50051.7 | 4V4NC9EH4PN310959 |
| TPL50051.8 | 4V4NC9EH0PN310960 |
| TPL50256.2 | 1UYVS2536J2479630 |
| TPL50380.16 | 1UYVS2538J3355613 |
| TPL50380.17 | 1UYVS2534J3355611 |
| TPL50380.18 | 1UYVS2532J3355607 |
| TPL50380.19 | 1UYVS2531J7396724 |
| TPL50380.20 | 1UYVS2531J3355601 |
| TPL50380.21 | 1UYVS253XJ7396723 |
| TPL50380.23 | 1UYVS2536J7341024 |
| TPL50380.24 | 1UYVS2536J7341010 |

| Contract Number | VIN |
|---|---|
| TPL50380.25 | 1UYVS253XJ7341009 |
| TPL50600.5 | 1XKYD49X6PJ217866 |
| TPL51979 | 3AKJHHDR8KSHP1392 |
| TPL52016 | 1XKZD49X7KJ280505 |
| TPL52067 | 1XKYD49X1NJ489853 |
| TPL52072 | 1XPBD49X0PD850491 |
| TPL52072.2 | 1XPBD49X5PD850440 |
| TPL52085 | 1UYVS2534J2479626 |
| TPL52114 | 1XKYD49X2PJ246541 |
| TPL52139 | 1XKYD49X6PJ246543 |
| TPL52185 | 3AKJHHDR3LSMH7036 |
| TPL52191 | 1XKYD49X9KJ236985 |
| TPL52238 | 1UYVS2539HU665323 |
| TPL52297 | 4V4NC9EH9MN273242 |
| TPL52535 | 1XPBD49XXPD850448 |
| TPL48551.2 | 1XKYD49X9NJ466997 |
| TPL50529.4 | 527SR5322KL016574 |
| TPL50529.4 | 527SR5321KL019627 |
| TPL50529.4 | 527SR5326KL019641 |
| TPL50992.2 | 1UYVS2530HU891234 |
| TPL51442.2 | 3H3V532C1MR308030 |
| TPL52124 | 1XKYD49X8NJ482544 |
| TPL52272 | 3HSDZAPR5PN121892 |
| TPL52273.2 | 1XKYD49X0PJ217863 |
| TPL52278 | 4V4NC9EH1NN298721 |
| TPL52296 | 1UYVS2536J2479627 |
| TPL52348 | 3ELA6CR28PG000949 |
| TPL52348.2 | 3ELA6CR24PG000950 |
| TPL52348.3 | 3ELA6RX29PG000531 |
| TPL52348.4 | 3ELA6RX20PG000532 |
| TPL52348.7 | 3ELA6RX27PG000530 |
| TPL52359 | 1XKYD49X2KJ236827 |
| TPL52363 | 4V4NC9EH5PN603415 |
| TPL52366 | 3AKJHHDR7LSKU2160 |
| TPL52380 | 3AKJHHFG0KSKM3600 |
| TPL52382 | 1UYVS253XL2797611 |
| TPL52383 | 3AKJHHDRXJSJR9219 |
| TPL52390 | 4V4NC9EJ8NN298783 |
| TPL52414 | 1GR4M0626PH502432 |
| TPL52417 | 1GR1A0629PW439916 |
| TPL52426 | 3AKJHHDR5LSKC0573 |
| TPL52482 | 1UYVS2538J2244338 |
| TPL52495 | 4V4NC9EH9MN231475 |
| TPL52531 | 4V4NC9EH4NN606321 |

**Regions Securitization: Appendix F-3**

| Contract Number | VIN |
|---|---|
| TPL52554 | 4V4NC9EH5LN260275 |
| TPL52562 | 5KJJBHDR0JLJV1199 |
| TPL52570 | 1GR1A0622MW228293 |
| TPL52617 | 1XPBD49X1PD872841 |
| TPL48479.5 | 1UYVS2539J2479525 |
| TPL48643.7 | 1UYVS2531HU793409 |
| TPL48785.6 | 1JJV532D9PL328686 |
| TPL48785.6 | 1JJV532D4PL328689 |
| TPL48785.6 | 1JJV532D0PL328690 |
| TPL49987.3 | 3AKJHHDR7MSMF0827 |
| TPL49987.4 | 5V8VC5329MM106627 |
| TPL50051.19 | 4V4NC9EH6NN310975 |
| TPL50051.20 | 4V4NC9EH8NN310976 |
| TPL50086.2 | 1UYVS2536HU891254 |
| TPL50444.5 | 3AKJHHDR7MSMH5520 |
| TPL50596.2 | 4V4NC9EH4NN301482 |
| TPL50745.6 | 1KKVA5320NL252212 |
| TPL50745.6 | 1KKVA5324NL252214 |
| TPL50788.2 | 3AKJHHDR9KSKD2272 |
| TPL51265.2 | 1UYVS2533GU188435 |
| TPL51891.5 | 3H3V532C1HT585057 |
| TPL51891.6 | 3H3V532C0HT585051 |
| TPL52056.2 | 3AKJHHDR5LSLS0239 |
| TPL52189 | 3HSDZAPR2JN532769 |
| TPL52221 | 3H3V532C5HT585093 |
| TPL52239 | 1XPBD49X8PD850447 |
| TPL52265 | 1XKYD49X0NJ101026 |
| TPL52274 | 1XKYD49X5KJ285603 |
| TPL52311.4 | 3AKJHHDR0KSJX9319 |
| TPL52325.3 | 1UYVS253XP3869522 |
| TPL52325.4 | 1UYVS2538P3869521 |
| TPL52331 | 1XPBD49X1PD854369 |
| TPL52341 | 3HSDZAPR8PN557619 |
| TPL52341.2 | 3HSDZAPR4PN557617 |
| TPL52360 | 3AKJHHDRXJSJJ1687 |
| TPL52374.3 | 1GR1A0629MT232603 |
| TPL52394 | 1UYVS253XHM905608 |
| TPL52403 | 3AKJGLDR0HSHF1163 |
| TPL52422 | 3HSDZAPR9PN121894 |
| TPL52454 | 1XKYD49X9KJ239370 |
| TPL52454.2 | 1XKYD49X2KJ239372 |
| TPL52465 | 3AKJHHDR6KSKD2214 |
| TPL52466 | 3AKJHHDR6KSKD2181 |

| Contract Number | VIN |
| --- | --- |
| TPL52469 | 3AKJGLDR4JSJK8930 |
| TPL52470 | 3AKJHHDR3JSJV5658 |
| TPL52471 | 1XPBD49X9JD468449 |
| TPL52471.2 | 1XKYD49X9JJ184739 |
| TPL52479 | 3AKJHHDR0KSKD3309 |
| TPL52481 | 1XKYD49X1LJ290511 |
| TPL52485 | 3AKJHHDR0MSMH8677 |
| TPL52488 | 1XKYD49X5JJ211192 |
| TPL52494 | 5V8VA5329PM301329 |
| TPL52494 | 5V8VA5325PM301330 |
| TPL52494 | 5V8VA5327PM301331 |
| TPL52494 | 5V8VA5329PM301332 |
| TPL52494 | 5V8VA5320PM301333 |
| TPL52494 | 5V8VA5322PM301334 |
| TPL52494 | 5V8VA5324PM301335 |
| TPL52494 | 5V8VA5326PM301336 |
| TPL52494 | 5V8VA5328PM301337 |
| TPL52494 | 5V8VA532XPM301338 |
| TPL52494 | 5V8VA5321PM301339 |
| TPL52494 | 5V8VA5328PM301340 |
| TPL52494 | 5V8VA532XPM301341 |
| TPL52494 | 5V8VA5321PM301342 |
| TPL52494.2 | 3H3V532K4NS036185 |
| TPL52494.3 | 3H3V532C5KR770040 |
| TPL52494.3 | 3H3V532C9KT268005 |
| TPL52494.4 | 3H3V532CXKR770034 |
| TPL52494.4 | 3H3V532C5KR770037 |
| TPL52494.4 | 3H3V532C6KR770032 |
| TPL52494.4 | 3H3V532CXKR770020 |
| TPL52494.4 | 3H3V532C3KR770019 |
| TPL52494.4 | 3H3V532C9KR770008 |
| TPL52494.4 | 3H3V532C0KR770026 |
| TPL52494.4 | 3H3V532C3KR770036 |
| TPL52494.5 | 1JJV532D8NL347744 |
| TPL52494.5 | 1JJV532DXNL347745 |
| TPL52494.6 | 1JJV532D7KL111050 |
| TPL52494.6 | 1JJV532D8KL038948 |
| TPL52494.6 | 1JJV532D8KL111087 |
| TPL52494.7 | 1UYVS253X47471260 |
| TPL52494.7 | 1UYVS2533J7471245 |
| TPL52494.8 | 1FUJHHDR7KLKP2379 |
| TPL52494.8 | 1FUJHHDR0KLKP2384 |
| TPL52494.8 | 1FUJHHDR6KLKN7338 |
| TPL52500 | 1XKYD49X0LJ340668 |
| TPL52502 | 4V4NC9EH5NN296776 |

| Contract Number | VIN |
|---|---|
| TPL52504 | 1XKYD49X9NJ485873 |
| TPL52516 | 3AKJHHDR9KSKF4868 |
| TPL52517 | 1XKYDP9X3JJ135439 |
| TPL52519 | 1XKYD49X0JJ108536 |
| TPL52520 | 3H3V532C1JR261156 |
| TPL52520.2 | 1XKYD49X1MJ464790 |
| TPL52523 | 1XK1D49X2MJ468395 |
| TPL52526 | 3AKJGLDR2HSGZ3674 |
| TPL52533 | 4V4NC9EH6PN307920 |
| TPL52543 | 1UYVS2534HU891110 |
| TPL52543.2 | 3AKJHHDR2LSLL1120 |
| TPL52545 | 1JJV532D6PL414926 |
| TPL52545 | 1JJV532D9PL423247 |
| TPL52545 | 1JJV532D0PL423248 |
| TPL52547 | 3AKJHHDR1KSKJ0819 |
| TPL52549 | 1XKYD49X6HJ178021 |
| TPL52550 | 3AKJHHDR4KSKC5567 |
| TPL52552 | 1FUJHHDR5KLKH5339 |
| TPL52555 | 3H3V532K5PS407535 |
| TPL52555 | 3H3V532K0PS407538 |
| TPL52555 | 3H3V532K1PS407533 |
| TPL52555 | 3H3V532K3PS407534 |
| TPL52555 | 3H3V532K7PS407536 |
| TPL52555 | 3H3V532K2PS407539 |
| TPL52556 | 4V4NC9EHXJN885591 |
| TPL52559 | 1FUJHHDR7LLLT3716 |
| TPL52563 | 1XKYDP9X6LJ317395 |
| TPL52564 | 1JJV532D6PL326314 |
| TPL52568 | 1XKYD49X7NJ485693 |
| TPL52569.2 | 4V4NC9EH0NN290657 |
| TPL52571 | 1XKYD49X8KJ309375 |
| TPL52573 | 1GR1A0628LW204563 |
| TPL52574 | 1XPBD49X1PD841475 |
| TPL52579 | 1XPBD49X5LD714710 |
| TPL52584 | 3AKJHHDR2KSJX1416 |
| TPL52585 | 1XKYDP9X9JJ135526 |
| TPL52586 | 1UYVS2535J2479621 |
| TPL52588 | 1M1AN4GY3KM010140 |
| TPL52597 | 3AKJHHDR6KSKF4875 |
| TPL52604 | 3AKJHHDR3MSMR5218 |
| TPL52621 | 4V4NC9EH9PN612635 |
| TPL52651 | 1XKYDP9X2KJ257114 |
| TPL52659 | 1XKYDP9X5KJ257110 |
| TPL52698 | 3AKJGHDV5JSJW6645 |
| TPL52703 | 3AKJHHDR6MSMA7872 |

| Contract Number | VIN |
|---|---|
| TPL52768 | 3AKJHHDR1MSMR6464 |
| TPL48236.6 | 1XKYDP9X4PJ239737 |
| TPL48281.2 | 1UYVS2532K2756906 |
| TPL48299.4 | 4V4NC9EH2MN235996 |
| TPL48785.7 | 1GR1P0622PJ444497 |
| TPL48785.7 | 1GR1P0620PJ444501 |
| TPL48785.7 | 1GR1P0621PJ506343 |
| TPL49071.2 | 3H3V532C5MR308032 |
| TPL49071.3 | 3H3V532C5MR308046 |
| TPL49219.2 | 3AKJHHDR2LSKL7691 |
| TPL49475.2 | 1UYVS2533P3767852 |
| TPL50529.6 | 1XKYDP9X4PJ239673 |
| TPL51442.3 | 3HSDZAPR7PN493296 |
| TPL52210.2 | 1JJV532DXPL326316 |
| TPL52210.3 | 1JJV532D2PL328691 |
| TPL52250.2 | 1JJV532D2PL326309 |
| TPL52335.2 | 1JJV532D2NL325111 |
| TPL52369.4 | 3AKJHHDR2NSNK2068 |
| TPL52369.4 | 3AKJHHDR9NSNK2083 |
| TPL52369.5 | 1XPBDP9X9PD872524 |
| TPL52369.6 | 1XPBDP9X1PD875272 |
| TPL52369.7 | 1XPBDP9XXPD875271 |
| TPL52369.8 | 3AKJHHDR4PSUM0653 |
| TPL52443.2 | 1XKYD49X5KJ253475 |
| TPL52499.2 | 3AKJGLDR3KDKG6427 |
| TPL52501.2 | 3AKJHHDRXPSUJ8415 |
| TPL52563.2 | 1XKYDP9X5LJ317436 |
| TPL52566 | 3AKJHHDRXKSKF8816 |
| TPL52575 | 2M5921610N1208784 |
| TPL52590 | 3AKJHHDR2KSKJ3017 |
| TPL52590 | 3AKJHHDR0KSJX1141 |
| TPL52590 | 3AKJHHDR8KSJX0934 |
| TPL52590 | 3AKJHHDR6KSJX0785 |
| TPL52590 | 3AKJHHDR0KSKT0592 |
| TPL52593.2 | 1JJV532D7NL357472 |
| TPL52595 | 4V4NC9EH0HN981465 |
| TPL52602 | 3H3V532C2LT201070 |
| TPL52602.2 | 1JJV532D3NL371868 |
| TPL52606 | 3HSDZTZR0KN136737 |
| TPL52614 | 4V4NC9EH7PN612584 |
| TPL52616 | 1UYVS2532H2995039 |
| TPL52619 | 1UYVS2539HU891572 |
| TPL52623 | 1JJV532B6NL317477 |
| TPL52625 | 3AKJHHDR9KSKT0591 |
| TPL52628 | 3AKJHHDR9PSNW9231 |

| Contract Number | VIN |
|---|---|
| TPL52630 | 3HSDZAPRXPN527733 |
| TPL52636 | 1FUJHHDR8KLKE4473 |
| TPL52638 | 3AKJHHDR7MSMR9174 |
| TPL52665 | 3UTVS2530N8474906 |
| TPL52667 | 4V4NC9EJ2PN614097 |
| TPL52671 | 3AKJHHDR5NSNG1992 |
| TPL52671 | 3AKJHHDR9NSNG1994 |
| TPL52676 | 4V4NC9EH7MN231099 |
| TPL52677 | 1XKYDP9X9LJ307864 |
| TPL52682 | 4V4NC9EH7NN603476 |
| TPL52684 | 1FUJHHDR8LLKN2093 |
| TPL52687 | 1FUJHHDR6MLMA7429 |
| TPL52691 | 3AKJHHDR0MSMJ2117 |
| TPL52693 | 1M1AW07Y5JM086253 |
| TPL52697 | 3AKJHHDRXKSJX1275 |
| TPL52702 | 4V4NC9EJ3PN308574 |
| TPL52710 | 1XKYDP9X9LJ360645 |
| TPL52717 | 3AKJHHDR9KSKJ0406 |
| TPL52721 | 3AKJHHDR5KSKP7665 |
| TPL52724 | 1FUJHHDR8LLKN2126 |
| TPL52725 | 1GR1P062XPJ506342 |
| TPL52727 | 3AKJHHDR5KSJX1443 |
| TPL52727 | 3AKJHHDR8KSJX1162 |
| TPL52727 | 3AKJHHDR4KSJX1210 |
| TPL52727.2 | 3AKJHHDR4LSLM5486 |
| TPL52727.2 | 3AKJHHDR2LSLM5499 |
| TPL52727.2 | 3AKJHHDR5LSLM5562 |
| TPL52729 | 3AKGGLDR8HSGC5949 |
| TPL52732 | 3AKJHHDR0LSKV8393 |
| TPL52732.2 | 3AKJHHDR7LSKV8388 |
| TPL52748 | 3AKJHHDR3KSKD2056 |
| TPL52756 | 1NKZX4TX0KJ257643 |
| TPL52759.2 | 1UYVS2535H2995005 |
| TPL52769 | 3AKJHHDRXJSJW5734 |
| TPL52774 | 2M5921615N1208781 |
| TPL52787 | 1UYVS2539HU891362 |
| TPL52787.2 | 1UYVS2533HU877151 |
| TPL52805 | 3AKJHHDR5MSMZ0909 |
| TPL48691.4 | 3AKJHHDR8KSKF4893 |
| TPL48691.5 | 1JJV532B3KL120049 |
| TPL49665.3 | 1UYVS2533HU892023 |
| TPL49665.3 | 1UYVS2531HU891341 |
| TPL51488.4 | 3AKJHHDRXLSLK2911 |
| TPL51938.2 | 4V4NC9EH2PN612444 |
| TPL52325.2 | 4V4NC9EH7PN615355 |

| Contract Number | VIN |
|---|---|
| TPL52656 | 4V4NC9EH0PN619618 |
| TPL52665.2 | 3AKJHHDR0PSNZ4972 |
| TPL52696 | 3AKJHHDR1KSKF4895 |
| TPL52705 | 1UYVS253XHU891435 |
| TPL52718 | 3AKJHHDR1JSJJ0489 |
| TPL52751 | 3AKJHHDR8KSKP8700 |
| TPL52762 | 1XKYD49X0NJ490041 |
| TPL52766 | 3AKJHHDR0KSKF3320 |
| TPL52776 | 3H3V532C0HT585079 |
| TPL52793 | 1GR1P0628PJ506341 |
| TPL48582 | 3AKJHHDR5JSJP6561 |
| TPL48820 | 3AKJHHDR5KSJL3923 |
| TPL48668.6 | 1XKYD49X2NJ479154 |
| TPL49715.2 | 1UYVS2534H7966824 |
| TPL49808 | 3AKJHHDR1JSJL1083 |
| TPL48931.2 | 1UYVS2538H7966826 |
| TPL49377.2 | 1UYVS2537H7966817 |
| TPL50003 | 3AKJGLDR7GSGV5808 |
| TPL48798.3 | 1XPBD49XXND789793 |
| TPL52369.14 | 3AKJHHDRXPSUM0138 |
| TPL52369.14 | 3AKJHHDR1PSUM0139 |
| TPL52369.14 | 3AKJHHDR8PSUM0140 |
| TPL52369.14 | 3AKJHHDRXPSUM0141 |
| TPL52369.14 | 3AKJHHDR2PSUM0148 |
| TPL52369.14 | 3AKJHHDR4PSUM0149 |
| TPL50568 | 3HSDZAPR2JN532772 |
| TPL52200 | 1XPXD49X2ND789549 |
| TPL52615 | 1XKYD49X5MJ464159 |
| TPL52847 | 1XKYD49X3JJ205987 |
| TPL52744 | 1XPBD49X8PD850495 |
| TPL52688 | 3AKJHHDR7KSJX0973 |
| TPL52646 | 1FUJHHDR9LLKN2118 |
| TPL52709 | 1GR1P0621PK509186 |
| TPL52709 | 1GR1P0623PK509187 |
| TPL52709 | 1GR1P0625PK509188 |
| TPL52709 | 1GR1P0627PK509189 |
| TPL52709 | 1GR1P0623PK509190 |
| TPL52672 | 1XKYDP9X1PJ239677 |
| TPL52831 | 1XKYDP9XXNJ172736 |

| Contract Number | VIN |
| --- | --- |
| TPL52719 | 1XKYD49X1KJ236754 |
| TPL50032.3 | 1XPBD49X7ND781733 |
| TPL52632 | 4V4NC9EH5NN296759 |
| TPL51568.3 | 1GR1P0625NJ328885 |
| TPL52758 | 3AKJHHDR9KSKH0066 |
| TPL52778 | 3AKJHHDR1KSKG4438 |
| TPL52923 | 3AKJHHDR0KSKP8688 |
| TPL52596 | 3AKJHHDR7KSJX0956 |
| TPL52745 | 4V4NC9EH1KN903980 |
| TPL48477.2 | 3AKJHHDR0KSJX1298 |
| TPL52611 | 3AKJHHDR9LSLP2358 |
| TPL50729.10 | 1UYVS2534P3886512 |
| TPL50729.10 | 1UYVS2536P3886513 |
| TPL50729.10 | 1UYVS2538P3886514 |
| TPL50729.10 | 1UYVS2531P3886516 |
| TPL50729.10 | 1UYVS2533P3886520 |
| TPL50729.10 | 1UYVS2539P3886523 |
| TPL50729.10 | 1UYVS253XP3886529 |
| TPL50729.10 | 1UYVS2538P3886531 |
| TPL50729.10 | 1UYVS2531P3886533 |
| TPL50729.10 | 1UYVS2536P3886530 |
| TPL51352.6 | 3AKJHHDR6PSUJ5852 |
| TPL51352.6 | 3AKJHHDR4PSUJ5851 |
| TPL52735 | 3AKJHHDRXKSKM3754 |
| TPL50745.7 | 3AKJHHDRXPSUJ5370 |
| TPL52794 | 4V4NC9EH1KN903817 |
| TPL52791 | 4V4NC9EH0KN193809 |
| TPL52799 | 1XKYD49X6PJ256635 |
| TPL52813 | 1FUJHHDR5KLKE4446 |
| TPL52753 | 1XKYD49X0NJ496535 |
| TPL52765 | 1XKYD49X7NJ482664 |
| TPL52800 | 3AKJHHDR7NSNP1721 |
| TPL50003.3 | 3AKJHHDR5PSNW9226 |
| TPL52826 | 4V4NC9EH8JN885590 |
| TPL49643.2 | 1UYVS2539H2156456 |

| Contract Number | VIN |
|---|---|
| TPL49874.2 | 3AKJHHDR3MSMV9173 |
| TPL52818 | 4V4NC9EH1LN245756 |
| TPL52681 | 5V8VC5321LM003491 |
| TPL52738 | 3HSDZAPR4JN547774 |
| TPL52720.3 | 3AKJHHDRXMSMR9170 |
| TPL52808 | 3AKJHPDV7KSKG4824 |
| TPL52836 | 1UYVS2532J2198490 |
| TPL52671.2 | 4V4NC9EH5NN295479 |
| TPL52671.3 | 3AKJHHDR2MSMX9365 |
| TPL52842 | 3AKJHHDR2KSJL3958 |
| TPL52834 | 3AKJHHDR6NSMZ6963 |
| TPL52801 | 1XKYDP9X5PJ237009 |
| TPL52828 | 1XKYD49X8PJ247709 |
| TPL52867 | 1XKYD49X9NJ152363 |
| TPL52810 | 3AKJHHDR9LSLL1177 |
| TPL52494.9 | 5V8VA5324PM301304 |
| TPL52494.10 | 5V8VC5323PM301353 |
| TPL52838 | 1FUJHHDR0MLMC2329 |
| TPL52878 | 3AKJHHDR3NSNB4640 |
| TPL52788 | 1FUJHHDR8KLKG9549 |
| TPL52536 | 3AKJHHFG7LSLN7840 |
| TPL52820 | 5V8VC5320LM002087 |
| TPL52823 | 1XKYD49X6KJ244719 |
| TPL52840 | 3AKJHHDRXLSLM8599 |
| TPL52773 | 1FUJHHDRXKLKJ3925 |
| TPL52852 | 3AKJGHDV8JSKA5661 |
| TPL51141.3 | 1UYVS2537H2891937 |
| TPL52825 | 5PVNE8JV1J4S56660 |
| TPL52817 | 4V4NC9EJ6MN280832 |
| TPL52817.2 | 1GR1A0624NW401863 |
| TPL52848 | 3AKJHHDR3KSKR1449 |
| TPL48362.15 | 4V4NC9EJ6NN298765 |
| TPL52843 | 1FUJHHDR2KLKJ4003 |
| TPL52905 | 3AKJHHDRXMSMF1079 |
| TPL52797 | 3AKJGHDV4JSJT1787 |
| TPL52804 | 1FUJHHDR5NLMZ6996 |
| TPL52832 | 3AKJHHDR1JSJL1066 |
| TPL52913 | 1XKYDP9X3KJ278859 |
| TPL52856 | 1XPBDP9X0PD850538 |
| TPL50027.2 | 1FUJHHDR9KLKE3591 |
| TPL52880 | 3AKJHHDR6MSMZ8176 |
| TPL52090.2 | 3AKJHHDR4KSJX1319 |
| TPL52893 | 1M1AN4GY3MM021724 |

| Contract Number | VIN |
|---|---|
| TPL52796 | 3AKJHHDR0NSND6501 |
| TPL52741 | 1XPBD49XXKD226464 |
| TPL52248.6 | 1GR1A0624LT178979 |
| TPL52990 | 1UYVS253XJ2479601 |
| TPL52451 | 4V4NC9EHXKN903864 |
| TPL52451.2 | 1GRAA0623JW128022 |
| TPL52987 | 1XKYD49X3PJ156945 |
| TPL52655.2 | 1UYVS2534H6945526 |
| TPL52910 | 1XKYD49X7KJ220364 |
| TPL52886 | 1XKYDP9X5NJ234589 |
| TPL52872 | 1UYVS2531J2479616 |
| TPL52928 | 4V4NC9EH9KN903953 |
| TPL52917 | 4V4NC9EH7JN885581 |
| TPL52938 | 4V4NC9EH9MN282491 |
| TPL52528 | 1XKYD49X0NJ494607 |
| TPL52951 | 1XPBD49X2ND773975 |
| TPL52138.4 | 1FUJHHDRXKLKE3714 |
| TPL52899 | 1FUJHHDR9KLKJ3995 |
| TPL52920 | 3AKJGLDR6JSJJ0302 |
| TPL52902 | 4V4NC9EH7PN619664 |
| TPL52978 | 1XPBD49XXPD850496 |
| TPL52907.2 | 5V8VC5323PT303786 |
| TPL52907.2 | 5V8VC5327PT303807 |
| TPL52907.2 | 5V8VC5329PT303808 |
| TPL52907.2 | 5V8VC5320PT303809 |
| TPL52907.2 | 5V8VC5327PT303810 |
| TPL52907.2 | 5V8VC5329PT303811 |
| TPL52907.2 | 5V8VC5320PT303812 |
| TPL52907.2 | 5V8VC5322PT303813 |
| TPL52907.2 | 5V8VC5324PT303814 |
| TPL52907.2 | 5V8VC5326PT303815 |
| TPL52907.2 | 5V8VC5328PT303816 |
| TPL52907.2 | 5V8VC532XPT303817 |
| TPL52907.2 | 5V8VC5321PT303818 |
| TPL52907.2 | 5V8VC5323PT303819 |
| TPL52907.2 | 5V8VC532XPT303820 |
| TPL52907.2 | 5V8VC5321PT303821 |
| TPL52907.2 | 5V8VC5323PT303822 |
| TPL52907.2 | 5V8VC5325PT303823 |
| TPL52907.2 | 5V8VC5327PT303824 |
| TPL52907.2 | 5V8VC5329PT303825 |
| TPL52907.2 | 5V8VC5320PT303826 |
| TPL52907.2 | 5V8VC5322PT303827 |
| TPL52907.2 | 5V8VC5324PT303828 |
| TPL52907.2 | 5V8VC5326PT303829 |

| Contract Number | VIN |
|---|---|
| TPL52907.2 | 5V8VC5322PT303830 |
| TPL52907.2 | 5V8VC5324PT303831 |
| TPL52907.2 | 5V8VC5326PT303832 |
| TPL52907.3 | 5V8VC5328PT303833 |
| TPL52907.3 | 5V8VC532XPT303834 |
| TPL52907.3 | 5V8VC5321PT303835 |
| TPL52907.3 | 5V8VC5323PT303836 |
| TPL52907.3 | 5V8VC5325PT303837 |
| TPL52907.3 | 5V8VC5327PT303838 |
| TPL52907.3 | 5V8VC5329PT303839 |
| TPL52907.3 | 5V8VC5325PT303840 |
| TPL52907.3 | 5V8VC5327PT303841 |
| TPL52907.3 | 5V8VC5329PT303842 |
| TPL52907.3 | 5V8VC5320PT303843 |
| TPL52907.3 | 5V8VC5322PT303844 |
| TPL52907.3 | 5V8VC5324PT303845 |
| TPL52907.3 | 5V8VC5326PT303846 |
| TPL52907.3 | 5V8VC5328PT303847 |
| TPL52907.3 | 5V8VC532XPT303848 |
| TPL52907.3 | 5V8VC5321PT303849 |
| TPL52907.3 | 5V8VC5328PT303850 |
| TPL52907.3 | 5V8VC532XPT303851 |
| TPL52907.3 | 5V8VC5321PT303852 |
| TPL52907.3 | 5V8VC5323PT303853 |
| TPL52907.3 | 5V8VC5325PT303854 |
| TPL52907.3 | 5V8VC5323PT303867 |
| TPL52907.3 | 5V8VC5325PT303868 |
| TPL52907.3 | 5V8VC5327PT303869 |
| TPL52907.3 | 5V8VC5326PT303877 |
| TPL52907.3 | 5V8VC5328PT303878 |
| TPL52954 | 3AKJGHDV8JSKA5479 |
| TPL52846 | 4V4NC9EH3LN242485 |
| TPL52885 | 4V4NC9EH7PN612634 |
| TPL52964 | 3AKJHHDR7MSNA1243 |
| TPL52993 | 1XKYD49X4PJ163600 |
| TPL52095.3 | 3UTVS2531P8913601 |
| TPL52953.3 | 3ALACWFCXJDJH4201 |
| TPL52974 | 3AKJHHDRXMSMC3251 |
| TPL52944 | 3AKJHHDRXLSME6463 |
| TPL52944.2 | 3AKJHHDR8LSME6462 |
| TPL52944.3 | 3AKJHHDR9LSKX5354 |
| TPL52944.4 | 3AKJHHDR7LSKX5353 |
| TPL52906 | 3AKJHHDR3JSHU5524 |
| TPL52994 | 1M1AN4GY1KM010427 |
| TPL53005 | 3AKJGLDR8JSHU4519 |

| Contract Number | VIN |
|---|---|
| TPL52992 | 3AKJHHDR3PSNW9239 |
| TPL52941 | 1GR1A0621NE321894 |
| TPL52941.2 | 1GR1A062XNE321893 |
| TPL53037 | 3AKJHHDR6NSNA8704 |
| TPL51981.4 | 1XKYD49X2KJ366042 |
| TPL52883 | 4V4NC9EH2LN257799 |
| TPL52956 | 4V4NC9EH6PN617971 |
| TPL52562.2 | 1JJV532D9NL316986 |
| TPL52562.3 | 3H3V532C0KR615038 |
| TPL53032 | 4V4NC9EH3LN244527 |
| TPL52986 | 4V4NC9EH0MN284307 |
| TPL52986.2 | 4V4NC9EH9MN284306 |
| TPL52986.3 | 4V4NC9EH7MN284305 |
| TPL52986.4 | 4V4NC9EH5MN284304 |
| TPL52986.5 | 1FUJHHDR5LLKS3750 |
| TPL52986.6 | 1FUJHHDR1LLLR4009 |
| TPL52883.2 | 1UYVS2533P3666133 |
| TPL53086 | 4V4NC9EH3LN264518 |
| TPL52897 | 3HAEUMMM3PL359284 |
| TPL51585.6 | 1GR1A0626PB503675 |
| TPL51585.6 | 1GR1A0628PB503676 |
| TPL51585.6 | 1GR1A062XPB503677 |
| TPL51585.6 | 1GR1A0621PB503678 |
| TPL51585.6 | 1GR1A0623PB503679 |
| TPL51585.6 | 1JJV532D4PL381179 |
| TPL51585.6 | 1JJV532D0PL381180 |
| TPL51585.6 | 1JJV532D2PL381181 |
| TPL51585.6 | 1JJV532D4PL381182 |
| TPL51585.6 | 1JJV532D6PL381183 |
| TPL52865 | 1GR1A0624PW439788 |
| TPL52866 | 1UYVS2531N7711107 |
| TPL52866.2 | 1GR1P0620PJ505961 |
| TPL51728.2 | 1XKYD49X8NJ466974 |
| TPL52901 | 1FUJHHDRXKLKE4488 |
| TPL52841 | 3AKJHHDR0KSJX1267 |
| TPL52904 | 3AKJHHDR4KSKF4907 |
| TPL52862 | 3AKJHHDR4LSKZ6760 |
| TPL52835 | 3AKJHHDR1LSLN1004 |
| TPL52924 | 1FUJHHDR1KLKE3617 |
| TPL52855 | 3AKJHHDRXKSJX1096 |
| TPL52892 | 3AKJHHDR0KSKG8870 |
| TPL52922 | 3AKJHHDR0KSKF4919 |
| TPL52976 | 1XPBDP9X5KD489964 |
| TPL52558.2 | 1XKYD49X6KJ238399 |
| TPL52900 | 1XKYDP9X1KJ233015 |

| Contract Number | VIN |
|---|---|
| TPL52829 | 3AKJHHDR7KSKP9806 |
| TPL52969 | 3AKJHHDR8KSKD2179 |
| TPL52095.2 | 1XPBD49X4PD841471 |
| TPL52782 | 1UYVS2531J2479521 |
| TPL47940.2 | 1XPBD49X6PD850446 |
| TPL52792 | 1XPBDP9XXPD850502 |
| TPL52795 | 3AKJGHDV8JSJM9774 |
| TPL53016 | 3AKJHHDR6NSNB8410 |
| TPL49145.12 | 1XKYD49X1PJ265193 |
| TPL49145.13 | 1XKYD49X3PJ265194 |
| TPL52162.2 | 1UYVS2536K6634922 |
| TPL53002 | 1XPBD49X8PD841487 |
| TPL53035 | 3AKJHHDR2KSKP9809 |
| TPL52946 | 1M1AN4GY4NM030627 |
| TPL52870 | 3AKJHHDR9KSKG4395 |
| TPL53026 | 1XKYD49X2KJ236987 |
| TPL53026.2 | 1XKYD49X2KJ236942 |
| TPL53068 | 4V4NC9EH7NN296763 |
| TPL51817.3 | 4V4NC9EH4PN612686 |
| TPL53033 | 3AKJHHDR0JSJR7950 |
| TPL52532 | 1XKYD49X0PJ264911 |
| TPL52392.2 | 1JJV532D7ML251036 |
| TPL52079.15 | 527SR5327PL030347 |
| TPL52079.15 | 527SR5322PL030353 |
| TPL52079.15 | 527SR5329PL030348 |
| TPL52079.15 | 527SR5324PL030354 |
| TPL52079.15 | 527SR5326PL030355 |
| TPL49182.2 | 1XKYD49X1JJ208452 |
| TPL49182.3 | 1UYVS2538N3508108 |
| TPL53090 | 3AKJHHDR4KSJX0977 |
| TPL52369.11 | 1XPBDP9X2PD872526 |
| TPL52369.12 | 1XPBDP9X4PD872527 |
| TPL52369.13 | 1XPBDP9X0PD872525 |
| TPL53088 | 1UYVS2536M2236114 |
| TPL53054 | 4V4NC9EH9LN242541 |

| Contract Number | VIN |
|---|---|
| TPL52369.10 | 3AKJHHDR5PSNB6442 |
| TPL53098 | 1GR1A0624LW149920 |
| TPL53097 | 1UYVS2538HU892017 |
| TPL53097.2 | 1UYVS2536HU891321 |
| TPL53147 | 3AKJHHDR5KSKH0856 |
| TPL53130.2 | 5V8VC5322PT303102 |
| TPL53084 | 3AKJHHDR8KSKJ0350 |
| TPL49782.2 | 1UYVS2535L6915654 |
| TPL53065 | 3AKJGHDV6JSKA5447 |
| TPL52935 | 2M5921617N1208782 |
| TPL52930 | 1UYVS2532H2156444 |
| TPL52927 | 1UYVS2531N7711110 |
| TPL52957 | 4V4NC9EHXKN903928 |
| TPL52245.2 | 1UYVS253XK3772409 |
| TPL52965 | 3AKJHHDR5LSKZ6914 |
| TPL52949 | 1FUJHHDR0LLKN2136 |
| TPL53006 | 4V4NC9EHXKN219672 |
| TPL52952 | 4V4NC9EH4KN200132 |
| TPL53014 | 3AKJHHDR7KSKC4476 |
| TPL53011 | 1FUJHHDR9KLKM1277 |
| TPL51701.2 | 1XPBD49X2PD850444 |
| TPL49615.3 | 1XPXP4EX6PD872840 |
| TPL53109 | 3AKJHHDR9KSKR9359 |
| TPL53091 | 1GR1P0626PJ506354 |
| TPL53100 | 1XKYD49XXKJ237045 |
| TPL52273.3 | 1XKYD49X3PJ264921 |
| TPL53132 | 1XPBD49X0PD841483 |
| TPL53137 | 1NKZXPTX4PJ228896 |
| TPL48368.2 | 1XPXD49X4KD274239 |
| TPL53112.2 | 3H3V532C1KR764011 |
| TPL53112.3 | 3H3V532C0KR764064 |
| TPL49182.4 | 1UYVS2536N3508107 |
| TPL52568.2 | 1XKYD49X5PJ264936 |
| TPL52568.3 | 1XKYD49X1PJ264934 |
| TPL53139 | 4V4NC9EH3MN281174 |
| TPL52931 | 1UYVS2535HU892010 |
| TPL53018 | 1M1AN4GY3NM030635 |
| TPL53012 | 1GR1P0627PJ444494 |
| TPL53043 | 1XKYD49X5PJ264922 |
| TPL53049 | 1XPBD49X7PD880300 |
| TPL50208.2 | 3AKJHHDR8JSJV8040 |
| TPL53066 | 3AKJHHDR7JSJJ0870 |
| TPL53020 | 4V4NC9EH9JN885565 |
| TPL49335.2 | 1GRAA0623JW128019 |

| Contract Number | VIN |
|---|---|
| TPL53091.2 | 1XKYD49XXPJ264916 |
| TPL53119 | 1XKYD49X8PJ264932 |
| TPL53093 | 3AKJHHDR5KSKF4883 |
| TPL53110 | 1JJV532D6PL372189 |
| TPL53087 | 1XKYD49X5KJ242587 |
| TPL53078 | 3AKJHHDR4KSKJ1074 |
| TPL53158 | 3AKJHHDR9KSJX9335 |
| TPL53103.2 | 3UTVS2536N8445216 |
| TPL48107.4 | 3AKJHHDR0MSMY3463 |
| TPL53075 | 3AKJHHDR3KSKB6083 |
| TPL49515.6 | 1JJV532D5NL316841 |
| TPL49515.7 | 1JJV532D5NL316838 |
| TPL49515.8 | 1JJV532D7NL316839 |
| TPL49515.9 | 1JJV532D1NL316836 |
| TPL53118 | 3AKJHHDR7KSKF4898 |
| TPL48544.2 | 1JJV532D5PL363449 |
| TPL53193 | 4V4NC9EJ7NN298693 |
| TPL53186 | 1GR1A0629PW439785 |
| TPL52107.3 | 1XKYD49X2PJ256888 |
| TPL53117 | 4V4NC9EH7KN193760 |
| TPL53136.2 | 3AKJHHDR2JSJJ0372 |
| TPL53153 | 1FUJHHDR3KLKE3652 |
| TPL53136 | 3AKJHHDR6JSJJ1508 |
| TPL51681.2 | 4V4NC9EJ5PN611730 |
| TPL51681.3 | 4V4NC9EJ9PN611729 |
| TPL53129 | 4V4NC9EH0KN193759 |
| TPL53174 | 1XKWP4EX3LR367045 |
| TPL53140 | 4V4NC9EH2KN201358 |
| TPL53155 | 3H3V532C1HT585043 |
| TPL51681.4 | 1GRAA0620KW102687 |
| TPL51681.5 | 1GRAA0625KW102684 |
| TPL53078.2 | 3AKJHHDR3KSKF4901 |
| TPL53165 | 1GR1P0626PJ444499 |
| TPL51613.2 | 1UYVS2531K2752412 |
| TPL53167 | 1XKYD49X4LJ301663 |
| TPL53192 | 4V4NC9EH6KN200178 |
| TPL53170 | 1FUJHHDRXKLKE3812 |
| TPL53162 | 3AKJHHDR8LSLM8228 |
| TPL53185 | 1XPBD49X6PD850463 |
| TPL53185.2 | 1XPBD49X0PD850457 |
| TPL53178 | 1XKYD49X0PJ264925 |
| TPL53176 | 3AKJHHDR7LSKU4538 |
| TPL53166 | 3AKJHHFG1JSJS7093 |
| TPL53202 | 4V4NC9EHXMN237964 |
| TPL52925 | 1DW1A5323KBA17861 |

| Contract Number | VIN |
|---|---|
| TPL52369.14 | 3AKJHHDR1PSUM0142 |
| TPL52909 | 1UYVS2532J2479530 |
| TPL51918.3 | 3HSDZAPR8PN131686 |
| TPL51916.3 | 3HSDZAPR1PN131688 |
| TPL47933 | 1FUJHHDR5KLKJ4853 |
| TPL47956.4 | 1GR1P0621PJ506343 |
| TPL47956.5 | 1UYVS2536P7711204 |
| TPL48074.6 | 1XPBD49X7RD639419 |
| TPL48394.7 | 1XPBD49X4PD850459 |
| TPL48394.8 | 1XPBD49X0PD854377 |
| TPL48394.9 | 1XPBD49X4PD850462 |
| TPL48444 | 3AKJHHDR0MSMR6486 |
| TPL48477.3 | 3AKJHHDRXKSKJ0009 |
| TPL48477.4 | 3AKJHHDR1KSKJ1081 |
| TPL48587 | 1XKYD49X6NJ466987 |
| TPL48638.2 | 1XKYD49X9NJ499806 |
| TPL48701.3 | 1XKYD49X0RJ326584 |
| TPL48719 | 3AKJHHDR0NSNA6379 |
| TPL48723 | 3AKJHHDR8LSLW8365 |
| TPL48746 | 1XKYD49X9NJ479135 |
| TPL48748.16 | 1XPBD49X4RD639412 |
| TPL48748.17 | 1XPBD49X0RD639441 |
| TPL48998 | 3AKJHHDR7NSNA6380 |
| TPL49101.4 | 4V4NC9EH2PN612492 |
| TPL49145.20 | 3AKJHHDR7RSUR6122 |
| TPL49145.21 | 3AKJHHDR9RSUR6123 |
| TPL49145.22 | 3AKJHHDR0RSUR6124 |
| TPL49145.23 | 3AKJHHDR2RSUR6125 |
| TPL49145.24 | 3AKJHHDR4RSUR6126 |
| TPL49149 | 527SR5329NM026260 |
| TPL49348 | 1XKYD49X8NJ100982 |
| TPL49454.3 | 3AKJHHDR7LSKZ7353 |
| TPL49553 | 1XPBD49X7LD649326 |
| TPL49702 | 3HSDZAPR8KN566278 |
| TPL50152.2 | 3UTVS2538N8475012 |
| TPL50307.28 | 4V4NC9EH0PN612491 |

**Regions Securitization: Appendix F-3**

| Contract Number | VIN |
|---|---|
| TPL50307.29 | 1XPBD49X0PD850460 |
| TPL50307.30 | 1XKYD49X7PJ264940 |
| TPL50307.31 | 1XKYD49X6PJ264914 |
| TPL50307.32 | 1XPBD49X8PD850464 |
| TPL50307.36 | 1XKYDP9X9PJ239670 |
| TPL50307.38 | 1XKYD49X2PJ264926 |
| TPL50307.49 | 1XKYD49X7PJ261309 |
| TPL50307.50 | 1XKYD49X5PJ261308 |
| TPL50307.51 | 1XKYD49X9PJ261313 |
| TPL50307.52 | 1XKYD49X3PJ264935 |
| TPL50307.53 | 1XKYD49X2PJ261301 |
| TPL50307.54 | 1XKYD49X9PJ264941 |
| TPL50307.55 | 1XKYD49X1PJ264920 |
| TPL50307.56 | 1XKYD49X7PJ261312 |
| TPL50307.60 | 1XKYD49X2RJ326957 |
| TPL50307.61 | 1XKYD49X0RJ326956 |
| TPL50530.2 | 1XKYD49X9RJ326938 |
| TPL50715.2 | 3AKJHHDR9NSMZ6830 |
| TPL50745.9 | 3AKJHHDR4NSNF1759 |
| TPL50775.2 | 1XKYDP9X0LJ307882 |
| TPL50809.6 | 1XPBD49X5RD850456 |
| TPL50809.8 | 1XKYDP9XXRJ327081 |
| TPL50961.2 | 4V4NC9EH3RN628770 |
| TPL51015.6 | 1XKYDP9X1PJ218098 |
| TPL51015.7 | 1XKYDP9X7PJ218090 |
| TPL51041.3 | 1XPBD49X3RD639384 |
| TPL51041.4 | 3AKJHHDR1RSUY3124 |
| TPL51117.2 | 1XKYD49X9KJ242186 |
| TPL51117.3 | 1XPBD49X6LD690112 |
| TPL51123.2 | 3AKJHHDR6PSUN8197 |

| Contract Number | VIN |
|---|---|
| TPL51173.2 | 1XKYD49X8RJ326574 |
| TPL51269.2 | 1XKYDP9X7PJ239683 |
| TPL51305.4 | 1XKYD49X6RJ326959 |
| TPL51352.13 | 3AKJHHDR0RSUW8579 |
| TPL51414.3 | 1XKYDP9X3PJ239681 |
| TPL51686 | 1XPBD49X1PD854355 |
| TPL51686.10 | 1XPBD49XXPD854368 |
| TPL51686.2 | 1XPBD49X5PD854360 |
| TPL51686.3 | 1XPBD49X7PD854361 |
| TPL51686.4 | 1XPBD49X9PD854362 |
| TPL51686.5 | 1XPBD49X0PD854363 |
| TPL51686.6 | 1XPBD49X2PD854364 |
| TPL51686.7 | 1XPBD49X4PD854365 |
| TPL51686.8 | 1XPBD49X6PD854366 |
| TPL51686.9 | 1XPBD49X8PD854367 |
| TPL51737.2 | 1UYVS2539N7711145 |
| TPL51817.6 | 4V4NC9EH0PN340086 |
| TPL51839.2 | 1XPBD49X5RD639452 |
| TPL51867.3 | 3AKJHHDR3RSUY3125 |
| TPL52074.5 | 3HSDZAPR8RN570843 |
| TPL52074.6 | 3HSDZAPR6RN567746 |
| TPL52121.3 | 3AKJHHDR6KSKJ1058 |
| TPL52123.4 | 3AKJHHDR9LSLK0244 |
| TPL52230 | 3AKJHHDR2MSMY3450 |
| TPL52348.10 | 3ELA6CR24PG003248 |
| TPL52348.11 | 3ELA6CR26PG003249 |
| TPL52348.9 | 3ELA6CR22PG003247 |
| TPL52444.18 | 1XKYDP9X1PJ233880 |
| TPL52444.18 | 1XKYDP9X9PJ233884 |
| TPL52444.18 | 1XKYDP9X2PJ218093 |
| TPL52444.19 | 1XPBDP9XXPD850497 |
| TPL52444.20 | 1XPBD49X1RD639433 |
| TPL52444.21 | 1GCUDJED6PZ235421 |
| TPL52652.2 | 1UYVS2537M7209149 |
| TPL52700 | 3AKJHHDR6RSUZ9061 |

| Contract Number | VIN |
| --- | --- |
| TPL53161.7 | 1FUJHHDR2NLNC0215 |
| TPL53161.8 | 3AKJHHDR7NSNA8596 |
| TPL53161.9 | 3AKJHHDR6NSMY5932 |
| TPL53249 | 3AKJHHDR5MSMW6805 |
| TPL53349.2 | 1XPBD49X5RD639418 |
| TPL53349.3 | 1XPBD49X9RD639437 |
| TPL53420.2 | 1XPBD49X2MD751456 |
| TPL53596.4 | 3AKJHHDRXRSUY7480 |
| TPL53596.5 | 3AKJHHDR1RSUY7481 |
| TPL53596.6 | 3AKJHHDR5RSUY7483 |
| TPL53625.2 | 4V4NC9EH0PN307945 |
| TPL53649 | 1XPBD49X8ND788724 |
| TPL53757.7 | 3AKJHHDR3KSJX1313 |
| TPL53759.5 | 1UYVS253XK2752442 |
| TPL53771 | 1XKYD49X4NJ499924 |
| TPL53773 | 3AKJHHDR1LSLL1299 |
| TPL53780 | 1XKYDP9X6PJ218100 |
| TPL53789 | 1XPBD49X1RD850521 |
| TPL53789.2 | 3AKJHHDR5LSLK0449 |
| TPL53790 | 1XPBD49X6RD640934 |
| TPL53826 | 1XPBD49X1PD854372 |
| TPL53843.2 | 3AKJHHDR9MSMX7581 |
| TPL53852 | 3AKJHHDR3LSKS3556 |
| TPL53857 | 3AKJHHDR0LSLK0391 |
| TPL53872 | 1XKYD49X2RJ326943 |
| TPL53872.2 | 1XPBD49X6PD841519 |
| TPL53875.2 | 3AKJHHDR3LSLW8385 |
| TPL53876 | 3AKJHHDR5KSKF4897 |
| TPL53877.2 | 3H3V532C0MR308049 |
| TPL53878 | 1XPBDP9X3KD492295 |
| TPL53879 | 3AKJHHDR2MSMU3336 |
| TPL53882 | 1JJV532D5KL115890 |
| TPL53884 | 3AKJHHDR9RSUZ8860 |
| TPL53888 | 3AKJHHDR8RSUR6078 |
| TPL53889 | 3AKJHHDRXPSUN8199 |
| TPL53892 | 1XKYD49X2KJ242224 |
| TPL53894 | 3AKJHHDR3PSUM1129 |
| TPL53895 | 1XPBD49X0PD841502 |
| TPL53895.2 | 527SR5329PL030432 |
| TPL53896 | 1JJV532DXNL357207 |
| TPL53896.2 | 1JJV532D3NL372020 |
| TPL53896.3 | 1JJV532D3NL357209 |
| TPL53897 | 3AKJHHDR8KSKJ0431 |
| TPL53901 | 1JJV532D6PL413808 |
| TPL53905 | 1XKYD49X5RJ347284 |

| Contract Number | VIN |
|---|---|
| TPL53907 | 1XKYD49X1RJ347279 |
| TPL53909 | 4V4NC9EH1KN898134 |
| TPL53911 | 1XKYD49X7RJ326968 |
| TPL53912 | 1XKYD49X8LJ344841 |
| TPL53914 | 1XKYD49XXKJ240320 |
| TPL53915.2 | 3AKJHHDR6LSLM8258 |
| TPL53916 | 1FUJHPDV5LLLJ9630 |
| TPL53925 | 1D9BG5328P1609398 |
| TPL53928 | 3AKJHHDR4LSKZ7164 |
| TPL53929 | 3AKJHHDR4NSNF1549 |
| TPL53934 | 1FUJHHDR2MLMA2812 |
| TPL53934.2 | 3UTVS2535N8474609 |
| TPL53935 | 1JJV532D2NL305411 |
| TPL53936 | 3AKJHHDR7KSKH6089 |
| TPL53939 | 1XKYD49X2KJ256592 |
| TPL53940 | 3AKJHHDR2NSMZ2005 |
| TPL53940.2 | 1GR1A0623PW515761 |
| TPL53943 | 3AKJHHDR1KSKM5232 |
| TPL53947 | 1JJV532D0PL328690 |
| TPL53955 | 1XKYDP9XXKJ367599 |
| TPL53956 | 3AKJHHDR6KSJW7546 |
| TPL53959 | 3AKJHHDR2NSNF1646 |
| TPL53962 | 3AKJHHDRXKSKM5231 |
| TPL53963 | 1XPBD49X7PD850441 |
| TPL53965.2 | 3AKJHHDR0NSNF1614 |
| TPL53966 | 3AKJHHDR9LSLP2330 |
| TPL53968 | 1XKYD49X6NJ148710 |
| TPL53973 | 1XKYD49X2KJ221275 |
| TPL53973.2 | 1XKYD49X9KJ221192 |
| TPL53980 | 1JJV532D3NL371871 |
| TPL53983 | 3AKJHHDR6LSKU2120 |
| TPL53987 | 3HSLGAPR6KN527559 |
| TPL53989 | 1XPBD49X8PD841456 |
| TPL53991 | 527SR5328PL030437 |
| TPL53992 | 1XPBD49X5RD639449 |
| TPL53994 | 4V4NC9EH5RN623442 |
| TPL53995 | 1XKYDP9X6PJ218095 |
| TPL54000 | 1XKYD49X9MJ447171 |
| TPL54003 | 527SR5329RL030479 |
| TPL54005 | 1XKYD49XXPJ239711 |
| TPL54006 | 527SR5328PL030521 |
| TPL54009 | 1XPBD49X4RD639443 |
| TPL54013 | 1XPBDP9X5PD850519 |
| TPL54015 | 1XPBDP9X0PD850539 |
| TPL54017 | 1XKYD49X3KJ242295 |

| Contract Number | VIN |
|---|---|
| TPL54019 | 1FUJHHDR4KLKG9614 |
| TPL54026 | 1GR1A0620PW502708 |
| TPL54027 | 4V4NC9EJ6PN625443 |
| TPL54027.2 | 4V4NC9EJ7PN625600 |
| TPL54029 | 1FUJHHDR2KLKG9465 |
| TPL54032 | 5KJJBZDR0RLUY0860 |
| TPL54036.2 | 3H3V532C9LT381115 |
| TPL54039 | 3AKJHHDR5NSNE1743 |
| TPL54040 | 1JJV532B0LL174667 |
| TPL54043 | 4V4NC9EH3KN903821 |
| TPL54044.2 | 4V4NC9EJ3LN235944 |
| TPL54047 | 4V4NC9EH6LN219413 |
| TPL54048 | 527SR5326PL030484 |
| TPL54049 | 1XPBD49X1RD639447 |
| TPL54052 | 3AKJHHDR9KSKJ1054 |
| TPL54055 | 1XPXD49X6ND792633 |
| TPL54056 | 527SR5321RL030492 |
| TPL54060 | 4V4NC9EHXPN340080 |
| TPL54064 | 527SR5321KL019627 |
| TPL54065 | 3HSDZAPR9RN734696 |
| TPL54066 | 527SR5326KL019641 |
| TPL54067 | 1FUJHHDR0KLKG9609 |
| TPL54070 | 1XPBD49XXRD639429 |
| TPL54078 | 527SR5323RL030493 |
| TPL54088 | 1FUJHHDR6KLKG9615 |
| TPL54090 | 1XKYDP9X8PJ218096 |
| TPL54093 | 3AKJHHDR5LSLK1455 |
| TPL54104 | 527SR5323RL030476 |
| TPL54104.2 | 527SR5326RL030505 |
| TPL54105 | 1UYVS2532L2827510 |
| TPL54107 | 1GRAA0622KW145539 |
| TPL47924.5 | 3AKJHHDR4NSNC3430 |
| TPL48442.2 | 4V4NC9EJ9JN899162 |
| TPL48748.18 | 1XKYD49X7RJ327179 |
| TPL48868.6 | 1XKYD49X2PJ246538 |
| TPL48868.7 | 1XKYD49X9NJ151083 |
| TPL48868.8 | 1XPBD49X9PD841420 |
| TPL49076.2 | 1XKYD49X5KJ242153 |
| TPL49454.4 | 1UYVS2539HP841219 |
| TPL49559.2 | 527SR5320RL030502 |
| TPL49707.2 | 3AKJHHDR0RSUR6110 |
| TPL50051.21 | 4V4NC9EH3RN640188 |
| TPL50215.3 | 3AKJHHDR4NSMZ0871 |

| Contract Number | VIN |
|---|---|
| TPL50299.2 | 3AKJHHDR0LSLZ7519 |
| TPL50315.2 | 3AKJHHDR5MSMR3812 |
| TPL50428.2 | 4V4NC9EHXNN603374 |
| TPL50453 | 1M1AN4GY9NM030638 |
| TPL50704.2 | 3AKJHHDR4KSKJ1057 |
| TPL50729.3 | 4V4NC9EH2NN603448 |
| TPL50809.9 | 1XKYDP9X8RJ327080 |
| TPL50891.2 | 1FUJHHDR5KLKM7271 |
| TPL51016.6 | 3AKJHHDR4PSNU8500 |
| TPL51067.2 | 4V4NC9EH7RN640078 |
| TPL51141.4 | 3AKJHHDR4KSKJ1124 |
| TPL51276 | 4V4NC9EH7NN603462 |
| TPL51282.7 | 4V4NC9EH9RN642883 |
| TPL51282.8 | 4V4NC9EH0RN642884 |
| TPL51585.10 | 3AKJHHDR0RSUV0745 |
| TPL51585.11 | 3AKJHHDR7RSUV0743 |
| TPL51585.12 | 3AKJHHDR6RSVA7512 |
| TPL51701.3 | 1XPBD49X9RD639423 |
| TPL51710.3 | 1XKYD49X5RJ327178 |
| TPL51817.4 | 4V4NC9EH1RN627939 |
| TPL51817.5 | 4V4NC9EH8RN627940 |
| TPL51848.10 | 3H3V532C4LT201054 |
| TPL52074.10 | 3HSDZAPR6RN570839 |
| TPL52074.7 | 3HSDZAPR9PN121894 |
| TPL52074.8 | 3HSDZAPR0RN567743 |
| TPL52074.9 | 3HSDZAPR9RN567742 |
| TPL52085.2 | 1XPBD49X4PD850493 |
| TPL52155.2 | 3AKJHHDR0PSNU8476 |
| TPL52434.2 | 527SR5324RL030504 |
| TPL52483 | 1M1AN4GY3PM032646 |
| TPL52590.2 | 1FUJHHDR2LLLN1590 |
| TPL52590.2 | 1FUJHHDR0LLLN1636 |
| TPL52590.2 | 1FUJHHDR2LLLN1802 |
| TPL52590.2 | 1FUJHHDR9LLLN1893 |
| TPL52590.2 | 1FUJHHDR2LLLN1170 |
| TPL52590.2 | 1FUJHHDR5LLLN1275 |
| TPL52671.4 | 3AKJHHDR0KSKW1809 |
| TPL52671.6 | 3AKJHHDR0KSKW1826 |
| TPL52817.3 | 4V4NC9EH9NN603480 |
| TPL53145 | 1M1AN4GY7PM032648 |

| Contract Number | VIN |
|---|---|
| TPL53161.10 | 1FUJHHDRXNLMX0216 |
| TPL53161.11 | 3AKJHHDR2LSLT2851 |
| TPL53188 | 4V4NC9EH9NN603396 |
| TPL53236 | 4V4NC9EG7KN898954 |
| TPL53308 | 1M1AN4GY6PM033127 |
| TPL53355 | 1M1AN4GY3PM033084 |
| TPL53368.2 | 1XPBDP9X4PD850480 |
| TPL53368.3 | 1XPBDP9X1PD850484 |
| TPL53397 | 1M1AN4GY1PM036839 |
| TPL53463.2 | 3AKJHHDR6KSKJ1397 |
| TPL53479 | 1M1AN4GY0PM033124 |
| TPL53482.7 | 1XPBD49X8RD639445 |
| TPL53527.3 | 1XKYD49X6NJ101046 |
| TPL53528.4 | 4V4NC9EH0NN603478 |
| TPL53528.5 | 4V4NC9EH1PN340064 |
| TPL53528.6 | 4V4NC9EH5PN340083 |
| TPL53528.7 | 1XKYD49XXRJ326589 |
| TPL53528.8 | 1XKYD49X2RJ326585 |
| TPL53568 | 1M1AN4GY3PM033134 |
| TPL53568 | 1M1AN4GY9PM032649 |
| TPL53568.2 | 1M1AN4GY7PM036831 |
| TPL53568.2 | 1M1AN4GY9PM036829 |
| TPL53579.2 | 4V4NC9EHXRN627941 |
| TPL53596.7 | 3AKJHHDR7MSMS4314 |
| TPL53603.2 | 527SR5328RL030490 |
| TPL53642 | 1M1AN4GYXPM033082 |
| TPL53666.2 | 5PVNE8JV4L5S57962 |
| TPL53669 | 1M1AN4GY1PM033133 |
| TPL53677.2 | 4V4NC9EH4NN305127 |
| TPL53732 | 4V4NC9EH1LN230965 |
| TPL53736 | 1M1AN4GY9PM033137 |
| TPL53736 | 1M1AN4GY4PM033126 |
| TPL53736 | 1M1AN4GY7PM033122 |
| TPL53736 | 1M1AN4GY8PM033128 |
| TPL53736 | 1M1AN4GY5PM036844 |
| TPL53772.2 | 4V4NC9EH2LN252361 |
| TPL53789.3 | 1XPBD49X8PD874389 |
| TPL53816 | 3AKJHHDR4KSKJ0250 |
| TPL53822.3 | 4V4NC9EH9RN640079 |
| TPL53836.2 | 4V4NC9EGXKN898964 |
| TPL53893.2 | 1JJV532D1NL371870 |
| TPL53941.2 | 4V4NC9EH1RN640111 |
| TPL53949.3 | 1XKYDP9X4PJ239673 |

| Contract Number | VIN |
|---|---|
| TPL54002 | 3AKJGLDR4KDKL1478 |
| TPL54006.2 | 527SR5321RL030508 |
| TPL54007.2 | 1FD0W5HTXPEC69982 |
| TPL54020 | 4V4NC9EH7NN603364 |
| TPL54022.2 | 1XKYD49X8KJ242311 |
| TPL54033 | 1FUJHHDR3LLKU7254 |
| TPL54046 | 3AKJHHDR4NSNH3650 |
| TPL54057 | 1XKYDP9X2LJ371471 |
| TPL54059 | 3AKJHHDR3KSKJ0076 |
| TPL54063.2 | 3AKJHHDRXKSKH0125 |
| TPL54065.2 | 1RNF53A2XRR067224 |
| TPL54065.3 | 1RNF53A21RR067225 |
| TPL54069 | 1XKYD49X5PJ256707 |
| TPL54071 | 1XKYD49X9KJ242236 |
| TPL54071.2 | 3AKJHHDR7KSKH0115 |
| TPL54071.3 | 3AKJHHDR6LSLX6013 |
| TPL54071.4 | 3AKJHHDRXLSLX6015 |
| TPL54076 | 3AKJHHDR0LSKZ7257 |
| TPL54083 | 3AKJHHDR1KSKJ1419 |
| TPL54089 | 1UYVS2535L2143311 |
| TPL54091 | 3AKJHHDR0MSMA4482 |
| TPL54096 | 4V4NC9EJ2NN284670 |
| TPL54098 | 3ALACWFC3RDUV3022 |
| TPL54099 | 4V4NC9EG6KN898959 |
| TPL54101 | 3AKJHHDR1LSKF4848 |
| TPL54102 | 3AKJHHDR9LSLR4733 |
| TPL54112 | 3AKJHHDR7NSNC3437 |
| TPL54115 | 4V4NC9EH8NN603390 |
| TPL54117 | 1XKYDP9X5LJ303794 |
| TPL54119 | 1JJV532D5NL318900 |
| TPL54122 | 3AKJHHDR9KSKD2188 |
| TPL54124 | 3AKJHHDR0LSLL1018 |
| TPL54125 | 3AKJHHDR7LSLK0548 |
| TPL54126 | 1XKYD49X3LJ344889 |
| TPL54127 | 1GR1A0628NW401705 |
| TPL54128 | 1XKYD49X6NJ479142 |
| TPL54131 | 3AKJHLDR9KSKC2506 |
| TPL54132 | 3AKJHHDR9NSNF1577 |
| TPL54133 | 527SR5329RL030501 |
| TPL54136 | 1XKYD49X4KJ242158 |
| TPL54141 | 3AKJHHDR4LSKW9204 |
| TPL54141.2 | 3AKJHHDRXLSKU2122 |
| TPL54142 | 3AKJHHDR9KSJX7553 |
| TPL54144 | 1XKYD49X2NJ123593 |
| TPL54145 | 3AKJHHDR9KSJX0795 |

| Contract Number | VIN |
|---|---|
| TPL54146 | 3AKJHHDR6KSKG4290 |
| TPL54146.2 | 1JJV532B0LL174684 |
| TPL54148 | 1XPBDP9X3KD600964 |
| TPL54151 | 3AKJHHDR2LSKF4857 |
| TPL54153 | 1UYVS2537M6361308 |
| TPL54154 | 3AKJHHDR0RSUV8537 |
| TPL54154.2 | 527SR5322RL030498 |
| TPL54155 | 3AKJHHDR9KSKJ0566 |
| TPL54156 | 3AKJHHDR6LSLJ7706 |
| TPL54157 | 1XKYD49X3NJ101022 |
| TPL54158 | 1XKYD49X6KJ242338 |
| TPL54159 | 3AKJHHDR3LSKF4964 |
| TPL54163 | 3ALACWFC2RDUV3013 |
| TPL54163.2 | 3ALACWFC7RDUV3024 |
| TPL54165 | 1XPBD49X2LD610708 |
| TPL54166 | 1FUJHHDR1LLKV7183 |
| TPL54169 | 3AKJHHDR7KSJL4006 |
| TPL54170 | 3AKJHHDR8KSKF4943 |
| TPL54171 | 1FUJHHDR1KLKE3665 |
| TPL54173 | 1UYVS2536R2023820 |
| TPL54173.10 | 1XPBD49X0RD639455 |
| TPL54173.2 | 1UYVS2538R2023821 |
| TPL54173.3 | 1UYVS253XR2023822 |
| TPL54173.4 | 1UYVS2531R2023823 |
| TPL54173.5 | 1UYVS2533R2023824 |
| TPL54173.6 | 1UYVS2535R2023825 |
| TPL54173.7 | 1XPBD49X1RD639416 |
| TPL54173.8 | 1XPBD49XXRD639415 |
| TPL54173.9 | 1XPBD49X7RD639436 |
| TPL54174 | 3AKJHHDR2KSKJ3809 |
| TPL54176 | 3HSDZAPR7PN493296 |
| TPL54176.2 | 3HSDZAPR6PN424969 |
| TPL54176.3 | 527SR5329RL030496 |
| TPL54176.4 | 527SR5320RL030497 |
| TPL54177 | 527SR5326PL030517 |
| TPL54178 | 3AKJHHDR1KSKJ1033 |
| TPL54179 | 4V4NC9EH3LN221913 |
| TPL54182 | 1UYVS2539N7509423 |
| TPL54187 | 3HSDZAPR8LN494368 |
| TPL54188 | 3AKJGLDR6KDJW1952 |
| TPL54191 | 1XKZD49X6KJ280513 |
| TPL54192 | 3AKJHHDR3RSUV3283 |
| TPL54192 | 3AKJHHDR2RSUV3288 |
| TPL54192 | 3AKJHHDR4RSUV3292 |

| Contract Number | VIN |
|---|---|
| TPL54192 | 3AKJHHDR6RSUV3293 |
| TPL54192 | 3AKJHHDRXRSUV3295 |
| TPL54192.2 | 3HSDZAPR0RN189228 |
| TPL54192.2 | 3HSDZAPR2RN436071 |
| TPL54192.2 | 3HSDZAPR4RN436072 |
| TPL54192.2 | 3HSDZAPRXRN668384 |
| TPL54192.3 | 3AKJHHDR6RSUV3276 |
| TPL54192.3 | 3AKJHHDR8RSUV3294 |
| TPL54192.3 | 3AKJHHDR9RSUV3305 |
| TPL54192.3 | 3AKJHHDR0RSUV3306 |
| TPL54192.3 | 3AKJHHDR2RSUV3307 |
| TPL54192.4 | 3AKJHHDR4RSUV3308 |
| TPL54192.4 | 3AKJHHDR6RSUV3309 |
| TPL54192.4 | 3AKJHHDR4RSUV3311 |
| TPL54192.4 | 3AKJHHDR8RSUV3313 |
| TPL54192.4 | 3AKJHHDR1RSUV3315 |
| TPL54196 | 1JJV532D6RL435987 |
| TPL54197 | 3AKJHHDR6KSKF3905 |
| TPL54200 | 3AKJGLDR4KSJW7597 |
| TPL54205 | 527SR5329PL028941 |
| TPL54205 | 527SR532XPL028947 |
| TPL54205 | 527SR5321PL028951 |
| TPL54205 | 527SR5323PL028952 |
| TPL54205 | 527SR5325PL028953 |
| TPL54205.2 | 527SR5328PL028963 |
| TPL54205.2 | 527SR5326PL028962 |
| TPL54205.2 | 527SR5322PL028960 |
| TPL54205.2 | 527SR5322PL028957 |
| TPL54205.2 | 527SR5324PL028958 |
| TPL54210 | 1JJV532B1JL063302 |
| TPL54211 | 1XKYD49X3LJ221397 |
| TPL54214 | 3AKJHHDRXKSKJ1063 |
| TPL54214.2 | 1FUJHHDRXKLKG9469 |
| TPL54215 | 3AKJHHDR0LSLL7384 |
| TPL54218 | 1XKYD49X9MJ466352 |
| TPL54221 | 13N2532C7R1569174 |
| TPL54224 | 4V4NC9EH8NN287327 |
| TPL54225 | 1GR1A0621LW149552 |
| TPL54226 | 4V4NC9EH7KN201436 |
| TPL54229 | 3AKJHHDR1KSKJ0030 |
| TPL54231 | 4V4NC9EJXKN193044 |
| TPL54232 | 3AKJHHDR8KSKF3873 |
| TPL54232.2 | 3AKJHHDR6KSKF3970 |
| TPL54238 | 1XKYD49X5LJ344909 |
| TPL54242 | 527SR5327RL030495 |

| Contract Number | VIN |
|---|---|
| TPL54243 | 3AKJHHDR9LSKF4855 |
| TPL54245 | 3AKJHHDR7KSKG4394 |
| TPL54252 | 3AKJHHDR1LSKF4851 |
| TPL54256 | 1FUJHHDR1KLKN0071 |
| TPL54260 | 527SR5322RL030503 |
| TPL54261 | 1XKYD49XXKJ242164 |
| TPL54263 | 1XKYD49X3NJ467000 |
| TPL54264 | 1FUJHHDR2KLJK6391 |
| TPL54265 | 3AKJHHDR9RSVA4958 |
| TPL54267 | 3AKJHHDR2LSLX6011 |
| TPL54270 | 3AKJGLDR1KDKH7717 |
| TPL54274 | 3AKJHHDR7NSMZ2050 |
| TPL54277 | 3AKJHHDR5LSKZ7206 |
| TPL54278 | 1XKYDP9X9KJ229052 |
| TPL54282 | 3AKJHHDR9LSLW9377 |
| TPL54284 | 1XKYD49X7LJ403085 |
| TPL54285 | 1XKYDP9X7KJ252264 |
| TPL54287 | 1XKYD49X3RJ326966 |
| TPL54292 | 3AKJHHDR7KSKE1374 |
| TPL54298 | 527SR5329PL030429 |
| TPL54299 | 3AKJHHDR0KSKF3382 |
| TPL54301 | 3AKJHHDR3LSKL7604 |
| TPL54307 | 527SR5321PL030487 |
| TPL54310 | 3AKJHHDR5MSMX7609 |
| TPL54314 | 1XPBD49X6RD639458 |
| TPL54317.3 | 4V4NC9EHXRN627938 |
| TPL54347 | 3AKJHHDR6KSKD2097 |
| TPL47924.5 | 3AKJHHDR4NSNC3430 |
| TPL48442.2 | 4V4NC9EJ9JN899162 |
| TPL48748.18 | 1XKYD49X7RJ327179 |
| TPL48868.6 | 1XKYD49X2PJ246538 |
| TPL48868.7 | 1XKYD49X9NJ151083 |
| TPL48868.8 | 1XPBD49X9PD841420 |
| TPL49076.2 | 1XKYD49X5KJ242153 |
| TPL49454.4 | 1UYVS2539HP841219 |
| TPL49559.2 | 527SR5320RL030502 |
| TPL49707.2 | 3AKJHHDR0RSUR6110 |
| TPL50051.21 | 4V4NC9EH3RN640188 |
| TPL50215.3 | 3AKJHHDR4NSMZ0871 |
| TPL50299.2 | 3AKJHHDR0LSLZ7519 |
| TPL50315.2 | 3AKJHHDR5MSMR3812 |
| TPL50428.2 | 4V4NC9EHXNN603374 |
| TPL50453 | 1M1AN4GY9NM030638 |

| Contract Number | VIN |
| --- | --- |
| TPL50704.2 | 3AKJHHDR4KSKJ1057 |
| TPL50729.3 | 4V4NC9EH2NN603448 |
| TPL50809.9 | 1XKYDP9X8RJ327080 |
| TPL50891.2 | 1FUJHHDR5KLKM7271 |
| TPL51016.6 | 3AKJHHDR4PSNU8500 |
| TPL51067.2 | 4V4NC9EH7RN640078 |
| TPL51141.4 | 3AKJHHDR4KSKJ1124 |
| TPL51276 | 4V4NC9EH7NN603462 |
| TPL51282.7 | 4V4NC9EH9RN642883 |
| TPL51282.8 | 4V4NC9EH0RN642884 |
| TPL51585.10 | 3AKJHHDR0RSUV0745 |
| TPL51585.11 | 3AKJHHDR7RSUV0743 |
| TPL51585.12 | 3AKJHHDR6RSVA7512 |
| TPL51701.3 | 1XPBD49X9RD639423 |
| TPL51710.3 | 1XKYD49X5RJ327178 |
| TPL51817.4 | 4V4NC9EH1RN627939 |
| TPL51817.5 | 4V4NC9EH8RN627940 |
| TPL51848.10 | 3H3V532C4LT201054 |
| TPL52074.10 | 3HSDZAPR6RN570839 |
| TPL52074.7 | 3HSDZAPR9PN121894 |
| TPL52074.8 | 3HSDZAPR0RN567743 |
| TPL52074.9 | 3HSDZAPR9RN567742 |
| TPL52085.2 | 1XPBD49X4PD850493 |
| TPL52155.2 | 3AKJHHDR0PSNU8476 |
| TPL52434.2 | 527SR5324RL030504 |
| TPL52483 | 1M1AN4GY3PM032646 |
| TPL52590.2 | 1FUJHHDR2LLLN1590 |
| TPL52590.2 | 1FUJHHDR0LLLN1636 |
| TPL52590.2 | 1FUJHHDR2LLLN1802 |
| TPL52590.2 | 1FUJHHDR9LLLN1893 |
| TPL52590.2 | 1FUJHHDR2LLLN1170 |
| TPL52590.2 | 1FUJHHDR5LLLN1275 |
| TPL52671.4 | 3AKJHHDR0KSKW1809 |
| TPL52671.6 | 3AKJHHDR0KSKW1826 |
| TPL52817.3 | 4V4NC9EH9NN603480 |
| TPL53145 | 1M1AN4GY7PM032648 |
| TPL53161.10 | 1FUJHHDRXNLMX0216 |
| TPL53161.11 | 3AKJHHDR2LSLT2851 |

| Contract Number | VIN |
|---|---|
| TPL53188 | 4V4NC9EH9NN603396 |
| TPL53236 | 4V4NC9EG7KN898954 |
| TPL53308 | 1M1AN4GY6PM033127 |
| TPL53355 | 1M1AN4GY3PM033084 |
| TPL53368.2 | 1XPBDP9X4PD850480 |
| TPL53368.3 | 1XPBDP9X1PD850484 |
| TPL53397 | 1M1AN4GY1PM036839 |
| TPL53463.2 | 3AKJHHDR6KSKJ1397 |
| TPL53479 | 1M1AN4GY0PM033124 |
| TPL53482.7 | 1XPBD49X8RD639445 |
| TPL53527.3 | 1XKYD49X6NJ101046 |
| TPL53528.4 | 4V4NC9EH0NN603478 |
| TPL53528.5 | 4V4NC9EH1PN340064 |
| TPL53528.6 | 4V4NC9EH5PN340083 |
| TPL53528.7 | 1XKYD49XXRJ326589 |
| TPL53528.8 | 1XKYD49X2RJ326585 |
| TPL53568 | 1M1AN4GY3PM033134 |
| TPL53568 | 1M1AN4GY9PM032649 |
| TPL53568.2 | 1M1AN4GY7PM036831 |
| TPL53568.2 | 1M1AN4GY9PM036829 |
| TPL53579.2 | 4V4NC9EHXRN627941 |
| TPL53596.7 | 3AKJHHDR7MSMS4314 |
| TPL53603.2 | 527SR5328RL030490 |
| TPL53642 | 1M1AN4GYXPM033082 |
| TPL53666.2 | 5PVNE8JV4L5S57962 |
| TPL53669 | 1M1AN4GY1PM033133 |
| TPL53677.2 | 4V4NC9EH4NN305127 |
| TPL53732 | 4V4NC9EH1LN230965 |
| TPL53736 | 1M1AN4GY9PM033137 |
| TPL53736 | 1M1AN4GY4PM033126 |
| TPL53736 | 1M1AN4GY7PM033122 |
| TPL53736 | 1M1AN4GY8PM033128 |
| TPL53736 | 1M1AN4GY5PM036844 |
| TPL53772.2 | 4V4NC9EH2LN252361 |
| TPL53789.3 | 1XPBD49X8PD874389 |
| TPL53816 | 3AKJHHDR4KSKJ0250 |
| TPL53822.3 | 4V4NC9EH9RN640079 |
| TPL53836.2 | 4V4NC9EGXKN898964 |
| TPL53893.2 | 1JJV532D1NL371870 |
| TPL53941.2 | 4V4NC9EH1RN640111 |
| TPL53949.3 | 1XKYDP9X4PJ239673 |
| TPL54002 | 3AKJGLDR4KDKL1478 |
| TPL54006.2 | 527SR5321RL030508 |
| TPL54007.2 | 1FD0W5HTXPEC69982 |
| TPL54020 | 4V4NC9EH7NN603364 |

| Contract Number | VIN |
|---|---|
| TPL54022.2 | 1XKYD49X8KJ242311 |
| TPL54033 | 1FUJHHDR3LLKU7254 |
| TPL54046 | 3AKJHHDR4NSNH3650 |
| TPL54057 | 1XKYDP9X2LJ371471 |
| TPL54059 | 3AKJHHDR3KSKJ0076 |
| TPL54063.2 | 3AKJHHDRXKSKH0125 |
| TPL54065.2 | 1RNF53A2XRR067224 |
| TPL54065.3 | 1RNF53A21RR067225 |
| TPL54069 | 1XKYD49X5PJ256707 |
| TPL54071 | 1XKYD49X9KJ242236 |
| TPL54071.2 | 3AKJHHDR7KSKH0115 |
| TPL54071.3 | 3AKJHHDR6LSLX6013 |
| TPL54071.4 | 3AKJHHDRXLSLX6015 |
| TPL54076 | 3AKJHHDR0LSKZ7257 |
| TPL54083 | 3AKJHHDR1KSKJ1419 |
| TPL54089 | 1UYVS2535L2143311 |
| TPL54091 | 3AKJHHDR0MSMA4482 |
| TPL54096 | 4V4NC9EJ2NN284670 |
| TPL54098 | 3ALACWFC3RDUV3022 |
| TPL54099 | 4V4NC9EG6KN898959 |
| TPL54101 | 3AKJHHDR1LSKF4848 |
| TPL54102 | 3AKJHHDR9LSLR4733 |
| TPL54112 | 3AKJHHDR7NSNC3437 |
| TPL54115 | 4V4NC9EH8NN603390 |
| TPL54117 | 1XKYDP9X5LJ303794 |
| TPL54119 | 1JJV532D5NL318900 |
| TPL54122 | 3AKJHHDR9KSKD2188 |
| TPL54124 | 3AKJHHDR0LSLL1018 |
| TPL54125 | 3AKJHHDR7LSLK0548 |
| TPL54126 | 1XKYD49X3LJ344889 |
| TPL54127 | 1GR1A0628NW401705 |
| TPL54128 | 1XKYD49X6NJ479142 |
| TPL54131 | 3AKJHLDR9KSKC2506 |
| TPL54132 | 3AKJHHDR9NSNF1577 |
| TPL54133 | 527SR5329RL030501 |
| TPL54136 | 1XKYD49X4KJ242158 |
| TPL54141 | 3AKJHHDR4LSKW9204 |
| TPL54141.2 | 3AKJHHDRXLSKU2122 |
| TPL54142 | 3AKJHHDR9KSJX7553 |
| TPL54144 | 1XKYD49X2NJ123593 |
| TPL54145 | 3AKJHHDR9KSJX0795 |
| TPL54146 | 3AKJHHDR6KSKG4290 |
| TPL54146.2 | 1JJV532B0LL174684 |
| TPL54148 | 1XPBDP9X3KD600964 |
| TPL54151 | 3AKJHHDR2LSKF4857 |

| Contract Number | VIN |
|---|---|
| TPL54153 | 1UYVS2537M6361308 |
| TPL54154 | 3AKJHHDR0RSUV8537 |
| TPL54154.2 | 527SR5322RL030498 |
| TPL54155 | 3AKJHHDR9KSKJ0566 |
| TPL54156 | 3AKJHHDR6LSLJ7706 |
| TPL54157 | 1XKYD49X3NJ101022 |
| TPL54158 | 1XKYD49X6KJ242338 |
| TPL54159 | 3AKJHHDR3LSKF4964 |
| TPL54163 | 3ALACWFC2RDUV3013 |
| TPL54163.2 | 3ALACWFC7RDUV3024 |
| TPL54165 | 1XPBD49X2LD610708 |
| TPL54166 | 1FUJHHDR1LLKV7183 |
| TPL54169 | 3AKJHHDR7KSJL4006 |
| TPL54170 | 3AKJHHDR8KSKF4943 |
| TPL54171 | 1FUJHHDR1KLKE3665 |
| TPL54173 | 1UYVS2536R2023820 |
| TPL54173.10 | 1XPBD49X0RD639455 |
| TPL54173.2 | 1UYVS2538R2023821 |
| TPL54173.3 | 1UYVS253XR2023822 |
| TPL54173.4 | 1UYVS2531R2023823 |
| TPL54173.5 | 1UYVS2533R2023824 |
| TPL54173.6 | 1UYVS2535R2023825 |
| TPL54173.7 | 1XPBD49X1RD639416 |
| TPL54173.8 | 1XPBD49XXRD639415 |
| TPL54173.9 | 1XPBD49X7RD639436 |
| TPL54174 | 3AKJHHDR2KSKJ3809 |
| TPL54176 | 3HSDZAPR7PN493296 |
| TPL54176.2 | 3HSDZAPR6PN424969 |
| TPL54176.3 | 527SR5329RL030496 |
| TPL54176.4 | 527SR5320RL030497 |
| TPL54177 | 527SR5326PL030517 |
| TPL54178 | 3AKJHHDR1KSKJ1033 |
| TPL54179 | 4V4NC9EH3LN221913 |
| TPL54182 | 1UYVS2539N7509423 |
| TPL54187 | 3HSDZAPR8LN494368 |
| TPL54188 | 3AKJGLDR6KDJW1952 |
| TPL54191 | 1XKZD49X6KJ280513 |
| TPL54192 | 3AKJHHDR3RSUV3283 |
| TPL54192 | 3AKJHHDR2RSUV3288 |
| TPL54192 | 3AKJHHDR4RSUV3292 |
| TPL54192 | 3AKJHHDR6RSUV3293 |
| TPL54192 | 3AKJHHDRXRSUV3295 |
| TPL54192.2 | 3HSDZAPR0RN189228 |
| TPL54192.2 | 3HSDZAPR2RN436071 |

| Contract Number | VIN |
|---|---|
| TPL54192.2 | 3HSDZAPR4RN436072 |
| TPL54192.2 | 3HSDZAPRXRN668384 |
| TPL54192.3 | 3AKJHHDR6RSUV3276 |
| TPL54192.3 | 3AKJHHDR8RSUV3294 |
| TPL54192.3 | 3AKJHHDR9RSUV3305 |
| TPL54192.3 | 3AKJHHDR0RSUV3306 |
| TPL54192.3 | 3AKJHHDR2RSUV3307 |
| TPL54192.4 | 3AKJHHDR4RSUV3308 |
| TPL54192.4 | 3AKJHHDR6RSUV3309 |
| TPL54192.4 | 3AKJHHDR4RSUV3311 |
| TPL54192.4 | 3AKJHHDR8RSUV3313 |
| TPL54192.4 | 3AKJHHDR1RSUV3315 |
| TPL54196 | 1JJV532D6RL435987 |
| TPL54197 | 3AKJHHDR6KSKF3905 |
| TPL54200 | 3AKJGLDR4KSJW7597 |
| TPL54205 | 527SR5329PL028941 |
| TPL54205 | 527SR532XPL028947 |
| TPL54205 | 527SR5321PL028951 |
| TPL54205 | 527SR5323PL028952 |
| TPL54205 | 527SR5325PL028953 |
| TPL54205.2 | 527SR5328PL028963 |
| TPL54205.2 | 527SR5326PL028962 |
| TPL54205.2 | 527SR5322PL028960 |
| TPL54205.2 | 527SR5322PL028957 |
| TPL54205.2 | 527SR5324PL028958 |
| TPL54210 | 1JJV532B1JL063302 |
| TPL54211 | 1XKYD49X3LJ221397 |
| TPL54214 | 3AKJHHDRXKSKJ1063 |
| TPL54214.2 | 1FUJHHDRXKLKG9469 |
| TPL54215 | 3AKJHHDR0LSLL7384 |
| TPL54218 | 1XKYD49X9MJ466352 |
| TPL54221 | 13N2532C7R1569174 |
| TPL54224 | 4V4NC9EH8NN287327 |
| TPL54225 | 1GR1A0621LW149552 |
| TPL54226 | 4V4NC9EH7KN201436 |
| TPL54229 | 3AKJHHDR1KSKJ0030 |
| TPL54231 | 4V4NC9EJXKN193044 |
| TPL54232 | 3AKJHHDR8KSKF3873 |
| TPL54232.2 | 3AKJHHDR6KSKF3970 |
| TPL54238 | 1XKYD49X5LJ344909 |
| TPL54242 | 527SR5327RL030495 |
| TPL54243 | 3AKJHHDR9LSKF4855 |
| TPL54245 | 3AKJHHDR7KSKG4394 |
| TPL54252 | 3AKJHHDR1LSKF4851 |
| TPL54256 | 1FUJHHDR1KLKN0071 |

**Regions Securitization: Appendix F-3**

| Contract Number | VIN |
| --- | --- |
| TPL54260 | 527SR5322RL030503 |
| TPL54261 | 1XKYD49XXKJ242164 |
| TPL54263 | 1XKYD49X3NJ467000 |
| TPL54264 | 1FUJHHDR2KLJK6391 |
| TPL54265 | 3AKJHHDR9RSVA4958 |
| TPL54267 | 3AKJHHDR2LSLX6011 |
| TPL54270 | 3AKJGLDR1KDKH7717 |
| TPL54274 | 3AKJHHDR7NSMZ2050 |
| TPL54277 | 3AKJHHDR5LSKZ7206 |
| TPL54278 | 1XKYDP9X9KJ229052 |
| TPL54282 | 3AKJHHDR9LSLW9377 |
| TPL54284 | 1XKYD49X7LJ403085 |
| TPL54285 | 1XKYDP9X7KJ252264 |
| TPL54287 | 1XKYD49X3RJ326966 |
| TPL54292 | 3AKJHHDR7KSKE1374 |
| TPL54298 | 527SR5329PL030429 |
| TPL54299 | 3AKJHHDR0KSKF3382 |
| TPL54301 | 3AKJHHDR3LSKL7604 |
| TPL54307 | 527SR5321PL030487 |
| TPL54310 | 3AKJHHDR5MSMX7609 |
| TPL54314 | 1XPBD49X6RD639458 |
| TPL54317.3 | 4V4NC9EHXRN627938 |
| TPL54347 | 3AKJHHDR6KSKD2097 |

**Appendix "G"**

**Securitization Program for Versa/Aviator**

**Count:**    1083

| Lease Number | VIN |
|---|---|
| 5122 | 1UYVS2534GU451807 |
| 5522 | 1FUJGEDR5HLHN9125 |
| 7122 | 1XKYD49XXGJ477090 |
| 7822 | 1JJV532B1GL942307 |
| 8722 | 1XPBDP9X3KD600575 |
| 13022 | 1UYVS2531FU186407 |
| 15022 | 3AKJGLD58FSGK0030 |
| 16022 | 3AKJGLDR6HSHM3542 |
| 20122 | 3AKJGHDV0JSJW6648 |
| 22722 | 3AKJGLD54GSGY3112 |
| 30122 | 3AKJHHDR1JSJV3519 |
| 31022 | 3AKJGLD55GSHT6545 |
| 33322 | 1FUJGEDR6HLHN9120 |
| 45222 | 3AKJGEDV8FSGF8431 |
| 45722 | 3AKJGLD57FSGK0021 |
| 46322 | 3AKJGLDR0HSHR5667 |
| 49422 | 1XKYDP9X6HJ167893 |
| 52822 | 1GRAA0629FW701738 |
| 54322 | 3AKJHHDR9JSJW7037 |
| 56622 | 1UYVS2537GG429654 |
| 56922 | 3AKJGLD55GSGZ6595 |
| 57822 | 3AKJGLDR9JSHT8289 |
| 58722 | 3AKJGLDR8HSHM3543 |
| 58922 | 3AKJGLD58FSGJ5443 |
| 59422 | 3AKJGLD50GSGN4187 |
| 60122 | 3AKGGLD58GSGC5333 |
| 60722 | 1FUJGLDR9HLHM7726 |
| 61222 | 1FUGGLD56GLGV7438 |
| 61322 | 1UYVS2532GU511468 |
| 62222 | 3AKJGLDR1HSHR5824 |
| 63221 | 1UYVS2534HU788611 |
| 63321 | 1UYVS2535HU788620 |
| 65122 | 1UYVS2537J2021904 |
| 65222 | 1UYVS2532J2312827 |
| 66021 | 1JJV532B6HL006670 |
| 66322 | 1UYVS2538FU161813 |
| 67222 | 1GRAA0625FW702790 |
| 67722 | 1UYVS2534HU834602 |
| 71522 | 3AKJHHDR3JSJJ7556 |
| 71822 | 1XKYDP9X1HJ143999 |
| 73022 | 1XKYD49X1HJ132239 |
| 73322 | 1UYVS2535FM990001 |
| 75622 | 1XKYD49X3JJ210557 |

| Lease Number | VIN |
|---|---|
| 75922 | 4V4NC9TH5GN963349 |
| 76922 | 527SR5329FM004468 |
| 77422 | 1UYVS253XGU539373 |
| 77922 | 1XKYD49X0FJ973871 |
| 79122 | 3AKJGLDR9HSHJ4195 |
| 79322 | 4V4NC9EJ6FN917446 |
| 81222 | 1UYVS253XGM513551 |
| 83922 | 3H3V532C9HT585016 |
| 85621 | 3AKJGLDR5HSHR5597 |
| 101121 | 3AKJGLDR5HSHR5907 |
| 106621 | 3AKJGLDR1HSHZ6410 |
| 111921 | 527SR5324HL008985 |
| 112021 | 527SR5323HL009139 |
| 112121 | 527SR5323HL009142 |
| 121321 | 3AKJGLD50GSGX4343 |
| 133021 | 3AKJGLD59FSGK0067 |
| 172721 | 1UYVS2538HU800923 |
| 186721 | 1UYVS2531HU800925 |
| 193021 | 527SR5321HM010428 |
| 197421 | 5KJJBHDR9GLHA8716 |
| 201021 | 1GRAA0626FW700899 |
| 222121 | 1GRAA062XFW700811 |
| 230521 | 3AKJGBDV1GSHA4049 |
| 234821 | 1GRAA0626FW700871 |
| 251721 | 1XKYDP9X6HJ129726 |
| 266121 | 4V4NC9EH3HN986949 |
| 268821 | 3AKJGLDR3HSHR5677 |
| 274821 | 3AKJGED52FSGM0964 |
| 276721 | 4V4NC9EJ7HN988397 |
| 277621 | 3AKJGLD53FSGK0002 |
| 281021 | 3AKJGLD50GSHC0295 |
| 282221 | 3AKJGLDR6HSHM5923 |
| 284521 | 1GRAA0629HB700020 |
| 284921 | 1UYVS253XGU511489 |
| 285621 | 3AKJGLDR1HSHT2397 |
| 289321 | 3AKJGLDR8HSHT2218 |
| 2422 | 3AKJGLDR3JSJT2063 |
| 5922 | 3AKJHHDR0JSJS3685 |
| 8422 | 1UYVS2533M3051710 |
| 12322 | 3AKJHHDR0JSJW2552 |
| 16922 | 1XKYD49X6NJ148707 |
| 27822 | 1JJV532DXNL371866 |
| 30222 | 3HSDZAPR3NN566208 |
| 30822 | 4V4NC9EHXJN900753 |
| 31822 | 3UTVS2538N8475009 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
|---|---|
| 38822 | 4V4NC9EH0LN225238 |
| 39222 | 1XPXD49X1ND789543 |
| 39822 | 3AKJHHDR0NSMZ1516 |
| 42222 | 3AKJHHDR5KSKD5492 |
| 42422 | 3AKJHHDR3KSKG4389 |
| 42722 | 3AKJHHDR3KSKD2235 |
| 44522 | 4V4NC9EH1LN254005 |
| 45022 | 1GRAP06298T547275 |
| 45422 | 3AKJHHDRXKSKD2300 |
| 45922 | 1GRAA0624KW135627 |
| 46422 | 1XKYD49X9MJ456520 |
| 46622 | 3AKJHHDR2NSNG7197 |
| 48422 | 3AKJHHD11KSKC6282 |
| 48722 | 1JJV532D6NL372027 |
| 48822 | 1JJV532D2NL372025 |
| 48922 | 1JJV532D0NL372024 |
| 49122 | 1JJV532D5NL372021 |
| 49222 | 1JJV532D9NL372023 |
| 49322 | 1JJV532D4NL372026 |
| 49522 | 3AKJHHDR3KSKD2221 |
| 50622 | 3H3V532C0JR786029 |
| 50722 | 3AKJGLD54GSGN4175 |
| 51422 | 4V4NC9EH3KN905844 |
| 52022 | 1FUJGBDV0ELFK3361 |
| 53122 | 4V4NC9EJ8LN237897 |
| 53222 | 3UTVS2538K8623610 |
| 53822 | 3AKJHHDRXLSLH5281 |
| 53922 | 4V4NC9EH3JN992949 |
| 54022 | 1XKYDP9X2LJ307835 |
| 57222 | 4V4NC9EH1LN238533 |
| 57722 | 1UYVS2536FU185902 |
| 58322 | 1UYVS2530GU451903 |
| 59122 | 1UYVS2536N6711609 |
| 59322 | 1JJV532B1BL382331 |
| 60822 | 1XKYD49X8KJ237111 |
| 61722 | 1XKYD49XXKJ240236 |
| 63322 | 4V4NC9EJ8EN162363 |
| 63722 | 3AKJHHDRXKSKD2216 |
| 64022 | 3AKJHHDR5LSKV0340 |
| 64922 | 3AKJHHDR8KSKH0155 |
| 65822 | 1FUJHHDR4MLMM2247 |
| 66022 | 3H3V532CXMR192035 |
| 66222 | 1XKYDP9XXLJ307839 |
| 67522 | 3AKJHHDR2KSJY4411 |
| 69522 | 3AKJHHDR8KSKM7334 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
|---|---|
| 69722 | 1FUJHHDR0KLKN4547 |
| 69822 | 1FUJHHDR5MLMM2113 |
| 71222 | 3AKJHHDR7KSJW7152 |
| 72422 | 1XKYD49X4KJ221083 |
| 72622 | 1JJV532D9DL743423 |
| 73922 | 1XKWD49X0NR485057 |
| 74922 | 3AKJHHDR2JSJW7106 |
| 75522 | 3AKJHHDR8KSJZ8538 |
| 76122 | 1JJV532D3NL352317 |
| 76422 | 4V4NC9EH5KN193806 |
| 77822 | 1FUJHHDR6KLKC6487 |
| 78422 | 3AKJHHDR4KSKS2172 |
| 80022 | 3AKJHHDR5LSLK0788 |
| 81122 | 1UYVS2533K2532222 |
| 82222 | 3AKJHHDRXKSKD2264 |
| 82922 | 1UYVS253XK2532217 |
| 84222 | 1XKYD49X8NJ489865 |
| 85622 | 1UYVS2532HG812502 |
| 86322 | 1UYVS253XJ2479503 |
| 86622 | 1GRAA0627DW700682 |
| 87522 | 1UYVS2536HU799013 |
| 87622 | 3AKJHHDR9LSLL0711 |
| 88022 | 1XKYDP9X7LJ307880 |
| 89622 | 1XPBD49X0PD799980 |
| 91022 | 1UYVS2537GU611811 |
| 91121 | 1JJV532D7NL316985 |
| 91422 | 3AKJHHDRXKSKD2247 |
| 92822 | 1FUJHHDR1KLKN0782 |
| 93322 | 1GR1A0622NE321886 |
| 93422 | 3AKJGLDR2HSHM5711 |
| 100521 | 4V4NC9EH5NN305119 |
| 109321 | 1UYVS253XN3476715 |
| 110821 | 3AKJHHDRXNSNB3789 |
| 115421 | 3AKJHHDR8JSJM0377 |
| 115621 | 3AKJHHDR6LSLP8201 |
| 138121 | 3AKJGLDR6HSHZ6936 |
| 153821 | 1XKYD49X9NJ101008 |
| 172421 | 3AKJHHDR2KSKD2100 |
| 173221 | 1XKYD49X2NJ100993 |
| 181921 | 4V4NC9EH6JN889718 |
| 208821 | 1XKYD49X5HJ144216 |
| 215821 | 3AKJHHDR3KSJX1375 |
| 218721 | 3AKJGLDR4HSHZ6711 |
| 244421 | 3AKJHHDR3LSKC5674 |
| 246221 | 4V4NC9EH6KN220527 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
|---|---|
| 246821 | 1XKYD49XXNJ482660 |
| 248321 | 1NKZXPTX5HJ165423 |
| 259021 | 3HSDZAPR9NN566181 |
| 284021 | 3AKJHHDR2KSKH6047 |
| 286421 | 1GR1A0624MW304242 |
| 295721 | 3AKJGLD53FSGA1154 |
| 96722 | 1FUGGLBG8GLHR4045 |
| 99922 | 527SR5325HM010433 |
| 103522 | 3AKJGLD53GSGN4166 |
| 105222 | 1XKYDP9XXHJ143998 |
| 112722 | 1FUJGEDV7FLGD8053 |
| 115122 | 3HSDJAPR6HN672986 |
| 117622 | 3H3V532C7HT585077 |
| 118422 | 1FUJGLD5XGLGT7134 |
| 122022 | 4V4NC9EH6GN958058 |
| 122122 | 1FUJGLD58GLGX2271 |
| 124022 | 3AKJGEDR2HSHR1213 |
| 124722 | 3HSDJAPR5HN411817 |
| 124822 | 1XKYD49X9HJ108285 |
| 126022 | 3AKJGLD59GSHA4466 |
| 126722 | 1FUJGEDV7DSBU6372 |
| 128522 | 1GRAA062XFW703739 |
| 128722 | 1UYVS2536EU961850 |
| 130122 | 3AKJGEDV3FSGF8434 |
| 130322 | 1XKYD49X1HJ132600 |
| 130822 | 3AKJGLDR9HSHY4103 |
| 130922 | 1UYVS2537FU186265 |
| 132822 | 1GRAA0622EW702289 |
| 133822 | 3AKJGLDR6HSHR5317 |
| 134022 | 3AKJGLDR3HSHJ3964 |
| 134422 | 3H3V532C6HT585085 |
| 134822 | 3AKJGEDV5HSHR2563 |
| 136022 | 1UYVS2532FU241009 |
| 140722 | 4V4NC9EJ7HN986715 |
| 141422 | 1GRAA0628FT598832 |
| 142622 | 1UYVS2536GU511408 |
| 143122 | 3H3V532C8HT585086 |
| 146022 | 3AKJGLD50GSHE1065 |
| 146422 | 4V4NC9EH3GN940780 |
| 146822 | 1UYVS2532GU580810 |
| 147022 | 1JJV532D3DL733468 |
| 147922 | 3AKJGLD57GSFN3776 |
| 150522 | 3H3V532C4ET127041 |
| 152822 | 3AKJGLDR2HSHS4213 |
| 153522 | 3H3V532C8HT585069 |

| Lease Number | VIN |
|---|---|
| 153722 | 1XKYDP9X7FJ448453 |
| 156022 | 3HSDZAPR3HN411749 |
| 161722 | 4V4NC9EH3HN990628 |
| 163322 | 1UYVS253XEU830016 |
| 164022 | 3H3V532C8HT585055 |
| 164222 | 3AKJGLD58GSGN4146 |
| 167622 | 3AKJGLD59FSGC6673 |
| 167922 | 3H3V532C6HT585006 |
| 170222 | 1FUJGLDR1HLHH6990 |
| 171222 | 3H3V532C7HT585001 |
| 171522 | 1XKYDP9X1HJ143999 |
| 174222 | 4V4NC9EH6HN966968 |
| 176522 | 3H3V532CXHT585039 |
| 176622 | 3H3V532CXHT585073 |
| 176722 | 3H3V532C2HT585097 |
| 176822 | 3H3V532C4HT585067 |
| 180722 | 1UYVS2532GU671916 |
| 181222 | 4V4NC9EG1HN971390 |
| 181522 | 1UYVS2537FU424504 |
| 183922 | 1UYVS253XFU181531 |
| 184022 | 4V4NC9EH5HN972969 |
| 184622 | 1XKYDP9X2GJ983708 |
| 185022 | 1UYVS2534FU235860 |
| 186222 | 1UYVS2532GU597932 |
| 186322 | 1XPBDP9X9HD432546 |
| 187522 | 3AKGGLDR7HSGC5828 |
| 187622 | 1GRAP0623ET591624 |
| 187922 | 1UYVS2530EU830218 |
| 189022 | 3AKJGBDV0ESBV5333 |
| 191322 | 1XPBDP9X5GD307543 |
| 193822 | 3HSDJAPR1GN293649 |
| 194122 | 1XKYD49X6HJ139509 |
| 194922 | 1FUJGLD55GLGF8582 |
| 195222 | 3AKBGADV3ESFY0009 |
| 195922 | 3AKJGLDR3GSGX0824 |
| 199022 | 1UYVS2533FG189808 |
| 199522 | 1GRAA0629FW701495 |
| 199622 | 4V4NC9EH8HN986493 |
| 199722 | 1FUJGLBGXGLHB5895 |
| 203322 | 3H3V532C4HT585053 |
| 204822 | 1FUJGLD52GLGZ6629 |
| 206022 | LJRR53268C6000592 |
| 206322 | 1UYVS2539GU440219 |
| 207222 | 1JJV532D8DL743333 |
| 210122 | 3AKJGLD59GSGN4091 |

| Lease Number | VIN |
|---|---|
| 211322 | 3AKJGLDR5HSHJ4808 |
| 212622 | 1UYVS2536GM590708 |
| 213422 | 1FUJGLD59GLGU2194 |
| 213622 | 1JJV532D4HL970993 |
| 215422 | LJRR53268C6000575 |
| 216522 | 3H3V532C5GT435192 |
| 216622 | 3H3V532C7GT435131 |
| 216722 | 3H3V532CXGT435088 |
| 218522 | 1XKYD49X5GJ982423 |
| 233621 | 1FUJGLDR7HLHT1038 |
| 296021 | 527SR5321GM008449 |
| 104722 | 1UYVS2530N3754215 |
| 105521 | 4V4NC9EH3NN305118 |
| 111021 | 3AKJHHDR4NSNB3805 |
| 117922 | 3AKJHHDR6JSJT4576 |
| 118522 | 1XPBDP9X2HD388535 |
| 120822 | 1FUJGLDR8JLHG8004 |
| 123322 | 1XKYDP9X5MJ422902 |
| 135622 | 1UYVS2533N7711139 |
| 141322 | 4V4NC9EH4NN601779 |
| 148822 | 3AKJGBDV4JDJV7825 |
| 158322 | 3HSDZAPR3GN412608 |
| 179622 | 3HSDJAPR3HN411797 |
| 180122 | 1GRAA0620GE701411 |
| 180222 | 1GRAA0627JW129786 |
| 180322 | 3AKJHHDR1KSKT0603 |
| 181022 | 3AKJHHDRXJSHU5648 |
| 189122 | 1FUJHHDR6KLKE3774 |
| 198122 | 1UYVS2533GM411184 |
| 205222 | 4V4NC9EH3PN613800 |
| 207022 | 1UYVS253XJ2238301 |
| 208922 | 3AKJGLD53GSGZ6594 |
| 217822 | 3AKJHHDV9KSKJ9054 |
| 217922 | 1XKYD49X3KJ247481 |
| 2 I 8022 | 1XKYD49X5KJ247482 |
| 218122 | 1XKYD49X7KJ247483 |
| 218822 | 1XKYDP9XXKJ257121 |
| 219722 | 3AKJHHDR4LSKU2147 |
| 233922 | 1NPCL70X9HD434022 |
| 234622 | 3H3V532C9HT585100 |
| 235022 | 3AKJHHDR5LSKU2139 |
| 235322 | 4V4NC9EHXLN241544 |
| 236322 | 1XKYD49X6GJ478012 |
| 241422 | 3AKJHHDR3PSNV4840 |
| 242922 | 4V4NC9EJ0KN211373 |

| Lease Number | VIN |
|---|---|
| 244122 | 1FUJGLDR4KLKD8451 |
| 248422 | 1XPBD49X6PD854352 |
| 249122 | 3AKJHHDR5LSKU2156 |
| 249822 | 1GRAA0621GB706621 |
| 249922 | 3AKJHHDR7JSJP1121 |
| 250122 | 1XKYD49X2PJ230887 |
| 253322 | 4V4NC9EGXGN956613 |
| 254422 | 1XKYP49X2JJ198764 |
| 256022 | 1UYVS253XGM360010 |
| 256222 | 3AKJHHDR2JSJJ0422 |
| 257322 | 1UYVS2533GU737003 |
| 258922 | 1UYVS2531GU539374 |
| 260522 | 1FUJHHDRXKLKN3860 |
| 260822 | 1DW1A5325KBA17862 |
| 261822 | 1UYVS253XJ2140501 |
| 262422 | 1XPBDP9X3LD663659 |
| 264622 | 1JJV532BXKL119898 |
| 265222 | 3AKJHHDR3LSKU2141 |
| 267022 | 3AKJHHDR6PSNY7279 |
| 27122A | 1UYVS2533L2962110 |
| 27122B | 1UYVS2533L2962107 |
| 276122 | 4V4NC9EH5JN895378 |
| 278421 | 1FUJGLDR3JLHX2689 |
| 278822 | 1JJV532B4GL948361 |
| 279222 | 3AKJHHDR9JSJJ1213 |
| 280022 | 1S9CA5327KP297435 |
| 280122 | 4V4NC9EH0JN885714 |
| 286722 | 1UYVS2538GU188804 |
| 288122 | 1GRAA0624GW702569 |
| 288722 | 3AKJHHDR5KSKF4902 |
| 258822 | 3AKJHHDR9KSKF4899 |
| 289222 | 1FUJHHDR4LLLR4005 |
| 292722 | 1FVAGGDV7GLGV2516 |
| 293422 | 3AKJHHDR4LSLJ7736 |
| 295022 | 1UYVS2536GP568836 |
| 295422 | 1FVACWDT9GHHL8465 |
| 295972 | 1UYVS2539GU189203 |
| 298122 | 1FUJHHDR0KLKM7243 |
| 299322 | 1UYVS2537GU481027 |
| 300122 | 1JJV532D8KL120968 |
| 302022 | 3AKJHHDR2LSKU2132 |
| 303022 | 1GR1P0620PJ444496 |
| 303222 | 4V4NC9EH0PN612586 |
| 32122 | 3AKJHHDR8KSKD2229 |
| 43222 | 3HSDZAPR6NN605406 |

**Versa/Aviator: Appendix G-1**

| Lease Number | VIN |
|---|---|
| 47320 | 4V4NC9EH2LN230988 |
| 63022 | 3AKJHHDR5JSJJ7543 |
| 81922 | 1XKYD49X6JJ139631 |
| 88922 | 3H3V532C4LT201071 |
| 000923 | 3AKJGLDR8HSHJ4964 |
| 003223 | 3AKJHLDR1JSJJ0964 |
| 004423 | 3AKJGLDR0JSJS9069 |
| 005023 | 527SR5323HL009139 |
| 005523 | 1XKYD49X4PJ264913 |
| 005623 | 1XPBD49X8PD850450 |
| 005923 | 3HSDZAPR0JN073175 |
| 007323 | 1UYVS2536FU393908 |
| 008823 | 1UYVS2530GU188439 |
| 009623 | 1UYVS2532H2891912 |
| 010623 | 1XPBD49X2PD850461 |
| 011223 | 1GRAP06298T547275 |
| 011423 | 3H3V532C2HT585021 |
| 012323 | 3AKJGLDR5HSHR5597 |
| 013120 | 3AKJHHDRXJSJY0024 |
| 013123 | 1XKYD49X1PJ246546 |
| 013523 | 4V4NC9EH7FN911538 |
| 013723 | 1UYVS2536FU192428 |
| 015123 | 3AKJGLDR3HSHT2322 |
| 015423 | 3AKJGLDR2HSHR4438 |
| 015823 | 1JJV532B6JL049007 |
| 016623 | 3AKJGLDR4JSHZ7167 |
| 020423 | 1UYVS2530HU891668 |
| 020523 | 3AKJHHDRXJSHM7898 |
| 021923 | 1XPBD49X9PD854376 |
| 022323 | 1UYVS2537GU189152 |
| 023223 | 1UYVS2531GU452008 |
| 023423 | 1XKYDP9XXPJ218102 |
| 023723 | 1XPBD49X1PD841489 |
| 024822 | 3AKJGLD56GSGN4193 |
| 025023 | 3AKJHHDR4JSJJ1054 |
| 025823 | 4V4NC9EH5JN885594 |
| 026223 | 1XKYD49X6HJ132558 |
| 026323 | 1XKYD49X7JJ222307 |
| 026923 | 1XPBD49X4PD854379 |
| 028023 | 1FUJGLDR7JLJU0467 |
| 028223 | 3AKJGLDR7HSHZ6671 |
| 028323 | 3AKJGLD50GSGN4190 |
| 028723 | 1UYVS2532FP326916 |
| 028923 | 1UYVS2531GU188529 |
| 029023 | 1XKYD49X0NJ499922 |

**Versa/Aviator: Appendix G-1**

| Lease Number | VIN |
|---|---|
| 029323 | 1FUJGBDV5ELFP9215 |
| 029723 | 4V4NC9EJ0JN999005 |
| 029923 | 4V4NC9EH2JN889781 |
| 030423 | 1XKYDP9X1PJ233877 |
| 031423 | 3AKJGLDR4JSHP3855 |
| 032223 | 3AKJGLDR2JSJM4561 |
| 032623 | 1UYVS2534GU189125 |
| 032723 | 3AKJGLDR6HSHZ6760 |
| 033623 | 1XPBD49X2PD841498 |
| 034423 | 1GRAA0629JW128025 |
| 035223 | 1XKYD49X8NJ148711 |
| 035523 | 1XKYD49X8NJ101047 |
| 036123 | 3AKJGLDRXHSHT2303 |
| 036223 | 3AKJHHDR0JSJV6296 |
| 036823 | 3HSDZAPR9JN073174 |
| 036923 | 3AKJGLDR0HSHR5667 |
| 038623 | 1XKYDP9X6HJ167893 |
| 038923 | 1UYVS2537HU891568 |
| 039323 | 1XKYD49X8RJ326946 |
| 039823 | 1UYVS2539J2479508 |
| 040723 | 1XPBD49X2PD854378 |
| 040923 | 1XKYD49X1RJ327176 |
| 041423 | 1M1AN4GY9PM033140 |
| 041623 | 3AKJHHDR0JSJJ7546 |
| 042323 | 1UYVS2530FP326915 |
| 044023 | 1FUJGLD5XGLGX2238 |
| 044923 | 1UYVS2534GU189223 |
| 045323 | 4V4NC9EH5DN137447 |
| 046023 | 1XKYD49X0NJ489875 |
| 046423 | 3HSDJAPR4HN411775 |
| 046623 | 1UYVS2537J2479622 |
| 046723 | 1XPBD49X4RD639362 |
| 047123 | 1XPBD49X6PD841441 |
| 047520 | 3AKJGLDR7HSHT2243 |
| 047620 | 3AKJGLDR8HDHT2191 |
| 047623 | 1UYVS2534HU615817 |
| 049723 | 3AKJHHDR4JSJJ1362 |
| 050023 | 1XKYD49X8PJ239710 |
| 050123 | 3HSDJAPR7HN506704 |
| 050423 | 3AKJGLDV8HSJA0423 |
| 050523 | 1GRAA0626JW113398 |
| 050723 | 1UYVS2535GU615162 |
| 052723 | 3AKJHHDR5JSJW4605 |
| 052923 | 3HSDZAPR7RN567738 |
| 054423 | 1XPBD49X2RD639375 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
| --- | --- |
| 054623 | 3AKJHLDR6JSJK6321 |
| 054823 | 3AKJHHDR0JSJX4703 |
| 055023 | 1XKYD49X2JJ189913 |
| 055223 | 1XKYD49X4PJ246542 |
| 057923 | 1XPBD49XXRD639396 |
| 060723 | 1UYVS2539J2479606 |
| 061023 | 1XKYD49X7RJ346511 |
| 061123 | 3AKJHHDR6JSJS3724 |
| 061323 | 1XKYD49X6RJ326962 |
| 062223 | 527SR5323HL009142 |
| 063323 | 1XKYD49X3PJ256706 |
| 063423 | 1XKYD49X6NJ489878 |
| 063523 | 1XKYD49X8HJ132688 |
| 065723 | 3AKJHHDR1JSJJ0427 |
| 066223 | 1FUJGLDR4JLJF8193 |
| 066423 | 4V4NC9EH0JN885597 |
| 066723 | 1UYVS2534HU877174 |
| 067923 | 1XKYDP9X5HJ149661 |
| 075422 | 4V4NC9EH7JN961218 |
| 085822 | 1FUJGLDR0GLGX3580 |
| 115722 | 3AKJGLD59GSFN3763 |
| 144121 | 3H3V532C4JR085011 |
| 160122 | 3AKJGHDV7JSJW6646 |
| 184222 | 3AKJHHDR3JSJJ0459 |
| 205322 | 1FUJGLDR8JLJK5038 |
| 209022 | 3AKJGLD59FSGK7441 |
| 219422 | 1XKFD49X2DJ321015 |
| 226322 | 3AKJGLD59FSGK7455 |
| 226922 | 3AKJHHDR0JSJH9797 |
| 231522 | 1UYVS253XGU708615 |
| 233222 | 3H3V532C2HT585083 |
| 234322 | 4V4NC9EH9JN893763 |
| 240822 | 4V4NC9EH7FN190251 |
| 249422 | 3AKJGLDR3HSHM3546 |
| 251622 | 3AKJGLDR6HSHT2170 |
| 251722 | 4V4NC9EHXJN893156 |
| 252022 | 1XKYD49X6HJ147299 |
| 256322 | 1FUJGLD5XGLGX2272 |
| 256522 | 3H3V532C9HT585016 |
| 256622 | 1FUJGLD5XGLGX2241 |
| 256822 | 1XKYDP9X6HJ172124 |
| 259722 | 1XKYDP9X0HJ144013 |
| 259821 | 5KJJBHDR9GLHA8814 |
| 261521 | 3AKJHHDR1JSJY0008 |
| 263722 | 4V4NC9EH0HN981479 |

| Lease Number | VIN |
|---|---|
| 266722 | 3HSDZAPR5JN532765 |
| 269322 | 3AKJGHDV0JSJJ2346 |
| 270722 | 3AKJHHDR9JSJJ1695 |
| 272422 | 1UYVS2538GG429906 |
| 274122 | 1GRAA0622FE701070 |
| 276322 | 3AKJGLDV8HSHW9556 |
| 281122 | 1FUJGBDV2ELFK3362 |
| 286122 | 3H3V532C3HT585044 |
| 286222 | 3AKJGLDR3HSJH7722 |
| 286322 | 3AKJGLD53FSGL5793 |
| 292122 | 1NKZXPTX6HJ133273 |
| 294722 | 3AKJGLD5XFSGK0014 |
| 296622 | 3AKJGLDR7HSHM3548 |
| 298822 | 1XKYD49X2JJ177938 |
| 299422 | 4V4NC9EH0GN945452 |
| 301922 | 1UYVS2530GU189249 |
| 302422 | 3AKJGEDV0HSHR2776 |
| 302822 | 3H3V532C3ET414001 |
| 303322 | 1FUJGLDR4HLHX2517 |
| 306922 | 3AKJGLDR8JSHP3843 |
| 308622 | 1XPBD49X2PD789788 |
| 308822 | 3HSDJAPR6HN429355 |
| 310022 | 1XPBD49X9PD841434 |
| 311622 | 1JJV532B9GL897536 |
| 314422 | 4V4NC9EH9FN187822 |
| 315522 | 4V4NC9EH2GN967114 |
| 318922 | 1UYVS2539FU280521 |
| 319222 | 3AKJGLDR1HSGP5540 |
| 319922 | 1XKAD49X0HJ170563 |
| 320122 | 1UYVS2539HU877106 |
| 320522 | 1JJV532B8GL948413 |
| 321122 | 1FUJGLD59GLGT6895 |
| 322222 | 3AKJGLDRXGSGR4280 |
| 323722 | 3AKJHHDR2JSJR8050 |
| 323822 | 3HSDJAPRXGN082868 |
| 325722 | 1UYVS2531GU406808 |
| 328322 | 3AKJGLDV6HSJE6896 |
| 328622 | 3AKJGLD58GSGN4163 |
| 329322 | 3ALACWDT2GDGV9029 |
| 329422 | 3ALACWDT3HDHV3101 |
| 330022 | 1JJV532W46L993219 |
| 330322 | 3AKJGLDR3HSHG6353 |
| 334022 | 3AKJGLDR7JSJH6711 |
| 334522 | 3BKJHM6X5GF581067 |
| 334722 | 1UYVS253XGM666902 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
|---|---|
| 335022 | 4V4NC9EH8JN993028 |
| 335822 | 4V4NC9EH2GN945789 |
| 336822 | 1RND53A23DR026949 |
| 337122 | 1FUJGLDR5GLGW7919 |
| 338522 | 1XKYD49X5HJ126153 |
| 340722 | 1UYVS2536GU188607 |
| 342222 | 3AKBGDD50FSGG9065 |
| 345522 | 1UYVS2536FU192624 |
| 349822 | 3AKJGLDR0JSHR0894 |
| 351122 | 1XKYD49X6NJ151090 |
| 352022 | 1XKYD49X4HJ108128 |
| 355022 | 3AKJHHDR1JSJJ0136 |
| 356122 | 1UYVS2537FU186539 |
| 357722 | 1XPBD49XXPD841488 |
| 357822 | 1XPBD49XXPD850451 |
| 360822 | 3AKJGLD53FSGK7483 |
| 361222 | LJRR53268C6000575 |
| 361722 | 1UYVS2531CU220518 |
| 361822 | 1XPBD49X2PD850458 |
| 362122 | 3HSDJAPR1HN412057 |
| 362522 | 1XKYD49X8PJ264929 |
| 364222 | 3AKJHHDR0JSJJ0404 |
| 364722 | 1UYVS2538J2479614 |
| 366522 | 1XPBD49X5PD854374 |
| 366822 | 1XPBD49X7PD854375 |
| 368222 | 3AKJGED56GDBS2698 |
| 369022 | 1XKYD49X4JJ190318 |
| 369122 | 1GRAA0624GW703883 |
| 370522 | 1JJV532B3JL090761 |
| 372422 | 1XKYD49X9PJ264938 |
| 373822 | 3AKJGLD50GSFP7157 |
| 376022 | 1FUJGLDR2HLHM7745 |
| 376122 | 3AKJGLDR2HSHJ4927 |
| 376722 | 1FUJGLDR9HLJC4227 |
| 02203A | 4V4NC9EH6JN993948 |
| 02203B | 4V4NC9EH2JN993803 |
| 02203C | 4V4NC9EH0JN993931 |
| 03163A | 3H3V532C1HT585074 |
| 03163B | 3H3V532C4HT585098 |
| 03163C | 3H3V532C2HT585066 |
| 03163D | 3H3V532C8HT585038 |
| 03163E | 3H3V532C8HT585072 |
| 06663A | 1XPBD49X0PD841497 |
| 06663B | 1XPBD49X0PD850443 |
| 06663C | 1XPBD49X7PD850469 |

| Lease Number | VIN |
| --- | --- |
| 06663D | 1XPBDP9X6PD850500 |
| 06663E | 1XPBDP9X1PD850498 |
| 02403A | 1XKYD49X1KJ236866 |
| 02403B | 1XKYD49X6KJ310198 |
| 02403C | 1XKYD49X6KJ236832 |
| 02403D | 1XKYD49X7KJ237066 |
| 02403E | 1XKYD49X3KJ310174 |
| 02413A | 1XKYD49X3KJ237081 |
| 02413B | 1XKYD49X7KJ237052 |
| 02413C | 1XKYD49X6KJ237088 |
| 02413D | 1XKYD49X8KJ237058 |
| 02413E | 1XKYD49X6KJ310251 |
| 02423A | 1XKYD49X4KJ310166 |
| 02423B | 1XKYD49X7KJ236810 |
| 02423C | 1XKYD49X7KJ237083 |
| 02423D | 1XKYD49X4KJ237090 |
| 02423E | 1XKYD49X9KJ236906 |
| 05833A | 5V8VA5323LM016751 |
| 05833B | 5V8VA5329LM016754 |
| 05833C | 5V8VA5320LM016755 |
| 05833D | 5V8VA5329LM002966 |
| 05833E | 5V8VA5320LM002967 |
| 05833F | 5V8VA5322LM002968 |
| 05833G | 5V8VA5324LM002969 |
| 05833H | 5V8VA5320LM002970 |
| 05833I | 5V8VA5322LM002971 |
| 05833J | 5V8VA532XLM002975 |
| 05833K | 5V8VA5325LM002978 |
| 05833L | 5V8VA5321KT912521 |
| 05833M | 5V8VA5320KT912509 |
| 05833N | 5V8VA5321KT912499 |
| 05843A | 5V8VA532XLM003527 |
| 05843B | 5V8VA5322LM003568 |
| 05843C | 5V8VA5324LM003569 |
| 05843D | 5V8VA5320LM003603 |
| 05843E | 5V8VA5322LM003604 |
| 05843F | 5V8VA5324LM003605 |
| 05843G | 5V8VA5326LM003606 |
| 05843H | 5V8VA5328LM003607 |
| 05843I | 5V8VA5320LM003570 |
| 05843J | 1UYVS2530K7442822 |
| 05843K | 5V8VA5327KT912488 |
| 05843L | 1UYVS2530K7732719 |
| 05843M | 1UYVS2533L3785438 |
| 05843N | 1UYVS2535K7732716 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
| --- | --- |
| 05853A | 1GR1P0627LT148616 |
| 05853B | 1UYVS2537K3633323 |
| 05853C | 1UYVS2537K7732720 |
| 05853D | 1UYVS2530K3633325 |
| 05853E | 1UYVS2530K7651946 |
| 05853F | 1UYVS2532K7651947 |
| 05853G | 1UYVS2533K3633321 |
| 05853H | 1UYVS2534K3568916 |
| 05853I | 5V8VA5320MM105579 |
| 05853J | 5V8VA5329MM105581 |
| 05853K | 5V8VA5326MM105585 |
| 05853L | 5V8VA5321MM105588 |
| 05853M | 5V8VA5327MM105580 |
| 05853N | 5V8VA5328MM105586 |
| 100323 | 1UYVS2533HU891003 |
| 100423 | 1UYVS2532HU891204 |
| 100523 | 1XKYD49X0KJ242495 |
| 100623 | 1XPBDP9X9KD600922 |
| 100823 | 3AKJHHDR3JSJJ1014 |
| 100923 | 3AKJHHDR0MSMY4001 |
| 101023 | 7KYDC5324RED35065 |
| 101623 | 3H3V532C6HT585006 |
| 102023 | 1FUJGLDR4HLHM0960 |
| 103023 | 3AKJHHDR8KSJZ8538 |
| 103323 | 3AKJHHDR0KSKJ1394 |
| 103623 | 4V4NC9EH8JN889204 |
| 104123 | 4V4NC9EH4JN992989 |
| 104723 | 1XKYDP9X8PJ233875 |
| 105523 | 3AKJHHDR7KSKT0573 |
| 106123 | 1UYVS2532HU849664 |
| 106423 | 527SR5327PL030512 |
| 107023 | 1UYVS2532HU891378 |
| 10723 | 3AKJHHDR3KSKF4896 |
| 107323 | 1UYVS2532R3131801 |
| 107823 | 1M2AW02C9HM082739 |
| 107923 | 1R9DT3722HK268674 |
| 10823A | 1JJV532D4PL413807 |
| 10823B | 1JJV532D1PL413814 |
| 10823C | 1JJV532D3PL413815 |
| 10823D | 1JJV532D3PL413796 |
| 10823E | 1JJV532D5PL413797 |
| 10823F | 1JJV532D5PL413802 |
| 10823G | 1JJV532D7PL413803 |
| 10823H | 1JJV532D9PL413804 |
| 10823I | 1JJV532D0PL413805 |

| Lease Number | VIN |
|---|---|
| 10823J | 1JJV532D2PL413806 |
| 10833A | 3AKJHHDR8MSMX7586 |
| 10833B | 3AKJHHDRXMSMX7587 |
| 10833C | 3AKJHHDRXMSMX7573 |
| 10833D | 3AKJHHDR8MSMX7572 |
| 10833E | 3AKJHHDR1MSMX7610 |
| 10833F | 3AKJHHDRXMSMX7606 |
| 10833G | 3AKJHHDR9MSMX7600 |
| 10833H | 3AKJHHDR2MSMX7597 |
| 10833I | 3AKJHHDR8MSMX7619 |
| 108623 | 3AKJHHDR5KSGC6001 |
| 109723 | 3AKJHHDR3JSJJ0641 |
| 109823 | 1UYVS2531FU185953 |
| 110223 | 1XKYD49X5KJ242511 |
| 111123 | 3AKJHHDR2KSKR9364 |
| 111223 | 3AKJGHDV1JSJT7868 |
| 11123 | 3AKJHHDR0KSKF4905 |
| 111623 | 3AKJGLDR8HSHV7541 |
| 111823 | 3AKJHHDR6JSJJ0150 |
| 112122 | 1XPBDP9XXPD850483 |
| 112223 | 3AKJHHDR2KSKH6081 |
| 112923 | 5KJJBHDRXJLJJ9781 |
| 113021 | 1FUJHHDR2MLMA7430 |
| 113523 | 1JJV532B9JL048823 |
| 113623 | 1JJV532B8HL961373 |
| 114123 | 3AKJHHDR8JSHU5549 |
| 114323 | 3AKJHHDR3LSLP8723 |
| 115223 | 1UYVS253XH2891933 |
| 116323 | 3AKJGLDR4HSHZ6871 |
| 116523 | 3AKJHHDRXKSKJ0303 |
| 116723 | 1UYVS2538FU186310 |
| 117223 | 1UYVS2533HU874072 |
| 117423 | 1UYVS2532N7509408 |
| 117623 | 5E0AU1745HG946301 |
| 117723 | 3AKJHHDR2RSVB8894 |
| 118423 | 1UYVS2533HU891406 |
| 118623 | 3AKJHHDR8KSKH6084 |
| 118723 | 3AKJHHDR0KSKH6080 |
| 118923 | 1UYVS2534GU188430 |
| 120923 | 1JJV532B6JL063277 |
| 121623 | 1XKYD49XXKJ242181 |
| 121723 | 1XKYD49X9JJ131541 |
| 122023 | 3AKJHHDR0MSLX5411 |
| 122223 | 3AKJHHDR1KSKE4187 |
| 123523 | 3H3V532C0GT022306 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
|---|---|
| 124023 | 3AKJHHDR6LSKU3218 |
| 124323 | 3AKJHHFG6JSJJ1343 |
| 125023 | 1UYVS2535HU891469 |
| 125223 | 3AKJHHDR3KSKT0571 |
| 125423 | 3AKJHHDR0KSKH4605 |
| 125822 | 3AKJHTDV5KSKN2894 |
| 125923 | 1XPBD49X1RD639450 |
| 126223 | 3AKJHHDR8NSMZ6222 |
| 126423 | 3AKJHHDR8KSKP8681 |
| 126523 | 3H3V532C5JT441050 |
| 138521 | 3AKJHHDR8KSKM5230 |
| 140521 | 3AKJGLDR5KDKG6171 |
| 147521 | 1XKYDP9X1KJ255936 |
| 1623 | 3AKJHHDR4KSJL3959 |
| 16523 | 3AKJHHDR2KSKG4318 |
| 16723 | 3AKJHHDR2KSKD2226 |
| 20123 | 1FUJHHDR8KLKE4120 |
| 201622 | 3AKJHHDR7KSHP1397 |
| 208722 | 3AKJHHDR0LSKZ6934 |
| 21023 | 3AKJHHDR3KSKF4915 |
| 22523 | 3AKJHHDR0KSJL3960 |
| 231322 | 3AKJHHDR1KSKD2315 |
| 233022 | 4V4NC9EH1KN200136 |
| 23323 | 3AKJHHDR5KSKN9389 |
| 23923 | 3AKJHHDR6KSHU7091 |
| 241522 | 3AKJHHDR2NSMD0048 |
| 244522 | 1XKYDP9X5JJ217723 |
| 24723 | 3AKJHHDR6KSHP1388 |
| 26523 | 3AKJHHDR3KSKD2123 |
| 266622 | 1XKYDP9X2KJ232990 |
| 277222 | 13N2532C8P1561646 |
| 277922 | 1FUJHHDR0LLLN6335 |
| 280622 | 3AKJGLDR2KDKL1477 |
| 2823 | 3AKJHHDR1KSKF4914 |
| 28823 | 1XKYD49X9RJ326941 |
| 288322 | 1XPXD49XXGD341207 |
| 2923 | 3AKJHHDR9KSKD2269 |
| 305022 | 4V4NC9EJ6KN201978 |
| 311522 | 3AKJHHDR7KSKR1437 |
| 316522 | 3AKJHHDR1KSJL3966 |
| 31923 | 1XKYDP9X8KJ241435 |
| 323322 | 3AKJHHDRXKSKF4877 |
| 333122 | 3AKJHHDR1NSMZ2013 |
| 342922 | 3DG1S4351PG001358 |
| 343022 | 3DG1S4353PG001359 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
| --- | --- |
| 343122 | 3DG1S435XPG001360 |
| 343222 | 3DG1S4351PG001361 |
| 343322 | 3DG1S4353PG001362 |
| 343422 | 3DG1S4355PG001363 |
| 343522 | 3DG1S4357PG001364 |
| 343622 | 3DG1S4359PG001365 |
| 343722 | 3DG1S4358PG002393 |
| 343822 | 3DG1S435XPG002394 |
| 343922 | 3AKJHHDR5KSJX9350 |
| 344822 | 1FUJHHDR0KLKE3866 |
| 345322 | 1XPXD49X5ND768503 |
| 351022 | 1UYVS253XK2729517 |
| 351522 | 1FUJHHDR5KLKM1292 |
| 353522 | 4V4NC9EH0MN237973 |
| 354822 | 1XKYD49X7LJ410800 |
| 35723 | 4V4NC9EH8KN201431 |
| 357322 | 3AKJHHDR2NSMZ6846 |
| 35823 | 4V4NC9EH4KN903827 |
| 362422 | 1FUJHHDR4KLJZ8922 |
| 363422 | 3ALMGNFG4LDLG6828 |
| 36623 | 1XKYD49X1KJ282505 |
| 36723 | 1XKYD49X7RJ326940 |
| 368122 | 1XKYD49X2KJ240280 |
| 368922 | 1XKYDP9X6KJ233012 |
| 370022 | 3AKJHHDR5KSKT1463 |
| 37323 | 3AKJHHDR8KSKJ0381 |
| 37423 | 3AKJHHDR6KSKE2046 |
| 374922 | 3HSDZAPR2PN492640 |
| 375922 | 3AKJHHDR8KSKF4912 |
| 3819 | 4V4NC9EH4LN230944 |
| 38823 | 3AKJHHDR7KSKF4870 |
| 40123 | 3AKJHHDR3KSKF4865 |
| 40223 | 3AKJHHDRXKSKD2216 |
| 41723 | 3HSDZAPR1RN567735 |
| 423 | 3AKJHHDR4KSKD2261 |
| 42523 | 3AKJHHDR7KSJX9396 |
| 42623 | 1XPCD49X6KD262365 |
| 43723 | 1XKYD49X2KJ230008 |
| 45623 | 3AKJHHDR9MSMH8676 |
| 45923 | 3AKJHHDR9KSKF5258 |
| 46323 | 1XKYDP9X2HJ158219 |
| 47223 | 3AKJHHDR6MSMH8991 |
| 48023 | 1FUJHHDRXKLKE4572 |
| 49023 | 4V4NC9EH1KN903929 |
| 49223 | 3AKJHHDR7KSKJ0761 |

| Lease Number | VIN |
|---|---|
| 49623 | 3AKJHPDV1KSKA4215 |
| 49923 | 1FUJHHDR2KLKJ4857 |
| 51123 | 3AKJHHDR8MSMH8684 |
| 51523 | 4V4NC9EH1KN196248 |
| 52321 | 1FUJHHDR0LLKU7213 |
| 52823 | 1XKYD49XXKJ242469 |
| 53123 | 3AKJHHDR2KSKF4937 |
| 57023 | 1XKYD49XXKJ242455 |
| 57223 | 1XKYD49X2KJ242434 |
| 58023 | 3AKJHHDR4KSKF4938 |
| 58223 | 4V4NC9EH7KN219676 |
| 60023 | 1FUJHHDR5KLKL3628 |
| 61223 | 3AKJHHDR2KSKG4271 |
| 61923 | 1XKYD49X6KJ242193 |
| 62523 | 3AKJHHDR0KSKJ0956 |
| 6323 | 3AKJHHDR1KSKF4881 |
| 63923 | 3AKJHHDR0KSKJ0245 |
| 65823 | 1XKYD49X5KJ278716 |
| 66023 | 4V4NC9EH5KN903982 |
| 67723 | 3AKJGHDV2KSHU7539 |
| 68023 | 3AKJGHDV5KSHU7535 |
| 68123 | 3AKJHPDV5KSKA4783 |
| 68323 | 3AKJHHDR1JSJJ0573 |
| 69023 | 1UYVS2531FU192644 |
| 69723 | 1UYVS2531H2156452 |
| 69823 | 3AKJGLDRXHSHH3803 |
| 69923 | 1GRAA0622EB704681 |
| 70423 | 4V4NC9EH1JN993050 |
| 70923 | 3HSDZAPRXKN071208 |
| 71023 | 3AKJHHDR2KSKF4940 |
| 71123 | 3AKJHHDR6KSKF4942 |
| 71223 | 3AKJHHDR1KSKF4945 |
| 71523 | 3AKJGLDR3JSJC6808 |
| 71823 | 1XKYD49X8RJ326963 |
| 7223 | 1XKYD49XXPJ264964 |
| 73123 | 3AKJHHDR6KSKF4911 |
| 73823 | 3AKJHHDR3KSKF4929 |
| 74223 | 1FUJGBDV6HLHS7800 |
| 74323 | 3AKJHHDRXKSKF4930 |
| 74723 | 3AKJHHDR0KSKC3640 |
| 75823 | 3AKJHHDR4KSKF4955 |
| 75923 | 1XKYD49X3RJ326577 |
| 76023 | 1XKYD49XXRJ326575 |
| 76523 | 3AKJHHDRXKSKJ0429 |
| 76723 | 1UYVS2530HU891511 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
|---|---|
| 76823 | 1UYVS2535FU181548 |
| 76923 | 1UYVS2533FU186313 |
| 77123 | 3AKJHHDR9KSKF4949 |
| 77223 | 3AKJHHDR8KSKF4960 |
| 77623 | 1UYVS2538HU800923 |
| 77723 | 3AKJHHDR1JSJR5429 |
| 77823 | 1FUJGLD51GLGX2256 |
| 78123 | 1M1AN4GY8PM038037 |
| 78322 | 4V4NC9EH1KN899445 |
| 78423 | 3AKJGBDV1HSHS1276 |
| 78623 | 1UYVS2530HU877155 |
| 79323 | 4V4NC9EH5GN937461 |
| 79423 | 4V4NC9EH6RN628777 |
| 79623 | 1UYVS2534HU891270 |
| 80223 | 3AKJHHDRXMSMU8347 |
| 80823 | 1FUJGLDR4JLJP9548 |
| 81123 | 3AKJGLD57FSGK0021 |
| 81223 | 3AKJHHDR5JSJJ1919 |
| 81623 | 1FUJHHDR5KLKE3894 |
| 81923 | 4V4NC9EH2FN186155 |
| 82223 | 3AKJHHDRXKSKF4961 |
| 8223 | 1FUJHHDR7KLKE4092 |
| 823 | 3AKJHHDR9KSKH1072 |
| 82623 | 3AKJHHDR8KSKF4876 |
| 83023 | 1DW1A5325GB618208 |
| 83523 | 3AKJHHDR9KSKJ0065 |
| 83623 | 1XPBDP9X6KD600909 |
| 83823 | 4V4NC9EH5FN924577 |
| 83923 | 1UYVS2539HU891474 |
| 84023 | 527SR5326FL004594 |
| 85323 | 3AKJHHDRXKSKJ0141 |
| 85823 | 1UYVS2537HU891506 |
| 86123 | 4V4NC9EH3JN885593 |
| 86723 | 4V4NC9EHXFN190258 |
| 86823 | 4V4NC9EH2KN903955 |
| 87423 | 1UYVS2535FU186443 |
| 87523 | 1FUJGBDV8JLJE6958 |
| 87923 | 1UYVS2534HU891348 |
| 88523 | 1GRAP0629HT615638 |
| 88623 | 3AKJGLDR2HSHJ4295 |
| 88823 | 3AKJGLD59GSGN4138 |
| 89223 | 1XKYD49X9RJ326583 |
| 89423 | 3AKJHHDR7JSJJ0383 |
| 89723 | 3AKJHHDR9KSKF4840 |
| 91123 | 1XKYD49X1JJ159818 |

Versa/Aviator: Appendix G-1

| Lease Number | VIN |
|---|---|
| 91223 | 3AKJGLDR7HSHT2291 |
| 92623 | 4V4NC9EH6PN620868 |
| 93223 | 1UYVS2534HU891477 |
| 93423 | 1UYVS2539GM615973 |
| 93723 | 3AKJHHDR6KSKH4303 |
| 93923 | 1UYVS2536H6945513 |
| 94723 | 3AKJHHDR8KSKE4283 |
| 94823 | 1UYVS2537FU424504 |
| 95323 | 3HSDZAPRXJN532776 |
| 95423 | 3AKJGLDR4HSHR5669 |
| 96123 | 3AKJHHDR1KSKH6086 |
| 96223 | 3AKJGLDR7JSJS9053 |
| 96323 | 1FUJHHDR9LLLJ7162 |
| 97222 | 1FUJHHDR7KLKN3864 |
| 9723 | 3AKJHHDR0KSKP8657 |
| 97723 | 527SR5324HL008985 |
| 98223 | 3AKJHHDRXKSKD2135 |
| 98323 | 3AKJHHDR0KSKF5195 |
| TPL51191.2 | 1XKYD49X4RJ326958 |
| 10833J | 3AKJHHDR3MSMX7592 |
| 114721 | 1XKYD49X2NJ499808 |
| 124321 | 1XKYD49X7NJ100990 |
| 131723 | 1UYVS2532GU615040 |
| 131823 | 1UYVS2533GU615306 |
| 133423 | 1UYVS2531FU186469 |
| 135223 | 1UYVS2532GM616091 |
| 137923 | 1UYVS2534HU891298 |
| 143523 | 1UYVS2537HU891411 |
| 144223 | 5KJJBHDR5GLHA8714 |
| 146523 | 1UYVS2534FU186501 |
| 150223 | 4V4N99EH0GN937723 |
| 150323 | 4V4NC9EG9HN985263 |
| 151523 | 4V4NC9EH5GN933684 |
| 156723 | 3AKJGLD59GSGN4091 |
| 157923 | 1UYVS2531FU186438 |
| 160423 | 3AKJGEDV8FSGF8431 |
| 160623 | 3HSDJAPR3GN000124 |
| 161823 | 1UYVS2537GU615146 |
| 162023 | 1UYVS2539HU891426 |
| 164223 | 1UYVS2539GU615505 |
| 16823 | 3AKJGLDR9GSGX0813 |
| 170023 | 13N2532C3G1514329 |
| 176023 | 1UYVS2530HU891072 |
| 176123 | 1XKYD49X6HJ132673 |
| 176223 | 3AKJGLDR8HSHT2249 |

| Lease Number | VIN |
|---|---|
| 184923 | 1UYVS2531HU891033 |
| 185223 | 1JJV532D9DL743423 |
| 185823 | 4V4NC9EH3GN940780 |
| 186923 | 3AKJGLD51FSGJ5459 |
| 189223 | 3AKJGLDR6HSHR5690 |
| 190223 | 3HSDJAPR2HN518758 |
| 19023 | 1UYVS253XGU188836 |
| 190323 | 1UYVS253XHU800924 |
| 191923 | 3HSDJAPR6HN411910 |
| 192023 | 3AKJGLDR7GSGX3466 |
| 195623 | 1UYVS2530HU891346 |
| 195723 | 1UYVS2537HU891408 |
| 197823 | 1UYVS2538HU891465 |
| 199123 | 3HSDJAPR0GN000145 |
| 202523 | 1UYVS253XHU891578 |
| 202823 | 3AKJGLDR6HSJD0782 |
| 204623 | 1UYVS2534HU857040 |
| 205023 | 1UYVS2530GU188912 |
| 206323 | 3AKJGEDV0FSGB7016 |
| 208923 | 3AKJGLDR1HSHT2397 |
| 209423 | 1FUJGLDR6HLJG3602 |
| 210323 | 1UYVS2530HU891069 |
| 211523 | 1UYVS2530HU891167 |
| 212223 | 1FUJGBDV2ELFK3362 |
| 212823 | 1JJV532B7GL942537 |
| 214223 | 4V4NC9EH3FN911536 |
| 217023 | 3ALACWDT3HDHY0606 |
| 217823 | 1XKYD49X9HJ108285 |
| 218023 | 1FUJGEDV7FLGD8053 |
| 218123 | 3AKJGLD56GSGY3094 |
| 218823 | 1UYVS2535HU891293 |
| 219523 | 1UYVS2531GU188840 |
| 222023 | 3AKJGLD5XGSGX2888 |
| 222423 | 1UYVS2536HU799013 |
| 223423 | 1XKYD49X9HJ132666 |
| 228923 | 3AKJGLBG9GSHB0398 |
| 229423 | 1UYVS253XHU891533 |
| 231623 | 1XKYD49X7HJ142564 |
| 231723 | 1XKYD49X9HJ142579 |
| 231823 | 1XKYD49X2HJ159756 |
| 231923 | 1XKYD49X7HJ159784 |
| 233623 | 1FUJGLDRXHLHM1207 |
| 236223 | 1UYVS2535HU891617 |
| 236323 | 1UYVS2533HU891468 |
| 238723 | 3AKBGADV3ESFY0009 |

| Lease Number | VIN |
|---|---|
| 240223 | 1JJV532D2HL962245 |
| 241823 | 1UYVS2531GU188627 |
| 247123 | 1UYVS2536H2995027 |
| 247523 | 1UYVS2535HU891357 |
| 249423 | 1UYVS2537GU615356 |
| 252023 | 1UYVS253XHU891550 |
| 253423 | 4V4NC9EG9HN971394 |
| 255723 | 1UYVS2535HU877166 |
| 256723 | 1UYVS2535H6979412 |
| 257423 | 1UYVS253XFU393913 |
| 257523 | 4V4NC9EH6KN214050 |
| 258423 | 3AKJHHDR7NSNG7082 |
| 259023 | 5KJJBHDR5JLJZ0712 |
| 259123 | 5KJJBHDR4KLKL9643 |
| 259223 | 3AKJHHDR2LSLP0449 |
| 259323 | 4V4NC9EH2KN200954 |
| 259423 | 3H3V532C4LT201071 |
| 259723 | 3AKJHHDR9RSVF9670 |
| 259823 | 1UYVS2531EU772264 |
| 260023 | 3AKJHHDR4KSKH0105 |
| 260123 | 3AKJHHDR3LSLN9671 |
| 260223 | 3AKJHHDR6LSLM5814 |
| 260423 | 1FUJHHDR7KLKM1469 |
| 260523 | 527SR5323PL030488 |
| 260623 | 3AKJHHDR1LSLL1156 |
| 26073A | 3AKJHHDRXRSUU3415 |
| 26073B | 3AKJHHDR1RSUU3416 |
| 26073C | 3AKJHHDR8RSVF5237 |
| 26073D | 3AKJHHDRXRSVF5238 |
| 26073E | 3AKJHHDR2RSVA3201 |
| 26073F | 3AKJHHDR5RSVA3211 |
| 26073G | 3AKJHHDRXRSVF5241 |
| 26073H | 3AKJHHDR9RSVF5246 |
| 260923 | 1XPBD49XXRD639480 |
| 261023 | 1XPBD49X1RD639481 |
| 261123 | 1XPBD49X4RD639474 |
| 261223 | 1XPBD49X0RD639472 |
| 261323 | 1XPBD49X2RD639473 |
| 261423 | 1XPBD49X4RD639488 |
| 261523 | 3AKJHHDV9MSMK2870 |
| 261623 | 1UYVS2538R3131835 |
| 261823 | 1FUJHHDR6LLLV0801 |
| 261923 | 3AKJHHDR5KSKJ1407 |
| 262023 | 3AKJHHDR0LSLL1195 |
| 262123 | 3AKJHHDV9MSMK2545 |

| Lease Number | VIN |
|---|---|
| 262323 | 527SR5325HM010433 |
| 262423 | 1UYVS2531FU192577 |
| 262523 | 3AKJHHDR9LSKZ7595 |
| 262623 | 1XKYD49X7LJ387762 |
| 263023 | 3AKJHHDV9MSMK2643 |
| 263123 | 3C7WRSCL5PG626010 |
| 263223 | 4V4NC9EH7HN973704 |
| 263323 | 1XKYD49X7NJ473396 |
| 263523 | 1JJG532A1RC444756 |
| 263623 | 3AKJHHDR0LSLZ7522 |
| 263923 | 1UYVS2536HU891562 |
| 264123 | 3AKJHPDV8LSLF0015 |
| 264223 | 1XKYD49X9NJ473397 |
| 264323 | 1FUJHHDR1LLLT2089 |
| 264423 | 3AKJHHDR8PSNK3101 |
| 264623 | 3AKJHHDR3RSUV3316 |
| 264723 | 3AKJHHDR8MSMG4669 |
| 264923 | 1XKYD49X8NJ101789 |
| 26533A | 1UYVS253XK3760325 |
| 26533B | 1UYVS2538K3760324 |
| 26533C | 1UYVS2530K3760320 |
| 26533D | 1UYVS2534K3760319 |
| 26533E | 1UYVS2537K3760315 |
| 26533F | 1UYVS2535K3760314 |
| 26533G | 1UYVS2531K3760312 |
| 26533H | 1UYVS253XK3760311 |
| 26533I | 1UYVS2531K3760309 |
| 26533J | 1UYVS2534K3760305 |
| 265423 | 1UYVS2532FU185962 |
| 265523 | 4V4NC9EH3KN201420 |
| 265723 | 3AKJHHDR4RSUU3412 |
| 265823 | 3AKJHHDR6RSUU3413 |
| 265923 | 4V4NC9EH6KN201461 |
| 266023 | 1UYVS2534M2045808 |
| 266223 | 3AKJHHDRXKSKD2247 |
| 266423 | 1UYVS2539J2244218 |
| 266623 | 527SR5321PL030473 |
| 321922 | 3AKJGLDR3HSHD8021 |
| 347022 | 1JJV532B5GL948465 |
| 364422 | 1HTMMMML1GH219985 |
| 64723 | 1UYVS2530GU188814 |
| 6520 | 1UYVS2534HU800613 |
| 78120 | 1FUJGLDR4JLJJ7180 |
| 87723 | 3AKJGEDR7HSJB1265 |
| TPL54998 | 1XPBD49X4PD841468 |

**Versa/Aviator: Appendix G-1**

| Lease Number | VIN |
|---|---|
| TPL55014.3 | 3AKJHLDV2KSKA4118 |
| TPL55014.4 | 3AKJHLDV4KSKF9430 |
| TPL55041 | 4V4NC9EH1KN902764 |
| TPL55080 | 1XKYD49XXKJ249079 |
| TPL55080.2 | 1XKYD49X2KJ236696 |

**Versa/Aviator: Appendix G-3**

| Lease Number | VIN |
|---|---|
| 000923 | 3AKJGLDR8HSHJ4964 |
| 003223 | 3AKJHLDR1JSJJ0964 |
| 004423 | 3AKJGLDR0JSJS9069 |
| 005023 | 527SR5323HL009139 |
| 005523 | 1XKYD49X4PJ264913 |
| 005623 | 1XPBD49X8PD850450 |
| 005923 | 3HSDZAPR0JN073175 |
| 007323 | 1UYVS2536FU393908 |
| 008823 | 1UYVS2530GU188439 |
| 009623 | 1UYVS2532H2891912 |
| 010623 | 1XPBD49X2PD850461 |
| 011223 | 1GRAP06298T547275 |
| 011423 | 3H3V532C2HT585021 |
| 012323 | 3AKJGLDR5HSHR5597 |
| 013120 | 3AKJHHDRXJSJY0024 |
| 013123 | 1XKYD49X1PJ246546 |
| 013523 | 4V4NC9EH7FN911538 |
| 013723 | 1UYVS2536FU192428 |
| 015123 | 3AKJGLDR3HSHT2322 |
| 015423 | 3AKJGLDR2HSHR4438 |
| 015823 | 1JJV532B6JL049007 |
| 016623 | 3AKJGLDR4JSHZ7167 |
| 020423 | 1UYVS2530HU891668 |
| 020523 | 3AKJHHDRXJSHM7898 |
| 021923 | 1XPBD49X9PD854376 |
| 022323 | 1UYVS2537GU189152 |
| 023223 | 1UYVS2531GU452008 |
| 023423 | 1XKYDP9XXPJ218102 |
| 023723 | 1XPBD49X1PD841489 |
| 024822 | 3AKJGLD56GSGN4193 |
| 025023 | 3AKJHHDR4JSJJ1054 |
| 025823 | 4V4NC9EH5JN885594 |
| 026223 | 1XKYD49X6HJ132558 |
| 026323 | 1XKYD49X7JJ222307 |
| 026923 | 1XPBD49X4PD854379 |
| 028023 | 1FUJGLDR7JLJU0467 |
| 028223 | 3AKJGLDR7HSHZ6671 |
| 028323 | 3AKJGLD50GSGN4190 |
| 028723 | 1UYVS2532FP326916 |
| 028923 | 1UYVS2531GU188529 |
| 029023 | 1XKYD49X0NJ499922 |
| 029323 | 1FUJGBDV5ELFP9215 |
| 029723 | 4V4NC9EJ0JN999005 |
| 029923 | 4V4NC9EH2JN889781 |

**Versa/Aviator: Appendix G-3**

| Lease Number | VIN |
|---|---|
| 030423 | 1XKYDP9X1PJ233877 |
| 031423 | 3AKJGLDR4JSHP3855 |
| 032223 | 3AKJGLDR2JSJM4561 |
| 032623 | 1UYVS2534GU189125 |
| 032723 | 3AKJGLDR6HSHZ6760 |
| 033623 | 1XPBD49X2PD841498 |
| 034423 | 1GRAA0629JW128025 |
| 035223 | 1XKYD49X8NJ148711 |
| 035523 | 1XKYD49X8NJ101047 |
| 036123 | 3AKJGLDRXHSHT2303 |
| 036223 | 3AKJHHDR0JSJV6296 |
| 036823 | 3HSDZAPR9JN073174 |
| 036923 | 3AKJGLDR0HSHR5667 |
| 038623 | 1XKYDP9X6HJ167893 |
| 038923 | 1UYVS2537HU891568 |
| 039323 | 1XKYD49X8RJ326946 |
| 039823 | 1UYVS2539J2479508 |
| 040723 | 1XPBD49X2PD854378 |
| 040923 | 1XKYD49X1RJ327176 |
| 041423 | 1M1AN4GY9PM033140 |
| 041623 | 3AKJHHDR0JSJJ7546 |
| 042323 | 1UYVS2530FP326915 |
| 044023 | 1FUJGLD5XGLGX2238 |
| 044923 | 1UYVS2534GU189223 |
| 045323 | 4V4NC9EH5DN137447 |
| 046023 | 1XKYD49X0NJ489875 |
| 046423 | 3HSDJAPR4HN411775 |
| 046623 | 1UYVS2537J2479622 |
| 046723 | 1XPBD49X4RD639362 |
| 047123 | 1XPBD49X6PD841441 |
| 047520 | 3AKJGLDR7HSHT2243 |
| 047620 | 3AKJGLDR8HDHT2191 |
| 047623 | 1UYVS2534HU615817 |
| 049723 | 3AKJHHDR4JSJJ1362 |
| 050023 | 1XKYD49X8PJ239710 |
| 050123 | 3HSDJAPR7HN506704 |
| 050423 | 3AKJGLDV8HSJA0423 |
| 050523 | 1GRAA0626JW113398 |
| 050723 | 1UYVS2535GU615162 |
| 052723 | 3AKJHHDR5JSJW4605 |
| 052923 | 3HSDZAPR7RN567738 |
| 054423 | 1XPBD49X2RD639375 |
| 054623 | 3AKJHLDR6JSJK6321 |
| 054823 | 3AKJHHDR0JSJX4703 |
| 055023 | 1XKYD49X2JJ189913 |

Versa/Aviator: Appendix G-3

| Lease Number | VIN |
|---|---|
| 055223 | 1XKYD49X4PJ246542 |
| 057923 | 1XPBD49XXRD639396 |
| 060723 | 1UYVS2539J2479606 |
| 061023 | 1XKYD49X7RJ346511 |
| 061123 | 3AKJHHDR6JSJS3724 |
| 061323 | 1XKYD49X6RJ326962 |
| 062223 | 527SR5323HL009142 |
| 063323 | 1XKYD49X3PJ256706 |
| 063423 | 1XKYD49X6NJ489878 |
| 063523 | 1XKYD49X8HJ132688 |
| 065723 | 3AKJHHDR1JSJJ0427 |
| 066223 | 1FUJGLDR4JLJF8193 |
| 066423 | 4V4NC9EH0JN885597 |
| 066723 | 1UYVS2534HU877174 |
| 067923 | 1XKYDP9X5HJ149661 |
| 075422 | 4V4NC9EH7JN961218 |
| 085822 | 1FUJGLDR0GLGX3580 |
| 115722 | 3AKJGLD59GSFN3763 |
| 144121 | 3H3V532C4JR085011 |
| 160122 | 3AKJGHDV7JSJW6646 |
| 184222 | 3AKJHHDR3JSJJ0459 |
| 205322 | 1FUJGLDR8JLJK5038 |
| 209022 | 3AKJGLD59FSGK7441 |
| 219422 | 1XKFD49X2DJ321015 |
| 226322 | 3AKJGLD59FSGK7455 |
| 226922 | 3AKJHHDR0JSJH9797 |
| 231522 | 1UYVS253XGU708615 |
| 233222 | 3H3V532C2HT585083 |
| 234322 | 4V4NC9EH9JN893763 |
| 240822 | 4V4NC9EH7FN190251 |
| 249422 | 3AKJGLDR3HSHM3546 |
| 251622 | 3AKJGLDR6HSHT2170 |
| 251722 | 4V4NC9EHXJN893156 |
| 252022 | 1XKYD49X6HJ147299 |
| 256322 | 1FUJGLD5XGLGX2272 |
| 256522 | 3H3V532C9HT585016 |
| 256622 | 1FUJGLD5XGLGX2241 |
| 256822 | 1XKYDP9X6HJ172124 |
| 259722 | 1XKYDP9X0HJ144013 |
| 259821 | 5KJJBHDR9GLHA8814 |
| 261521 | 3AKJHHDR1JSJY0008 |
| 263722 | 4V4NC9EH0HN981479 |
| 266722 | 3HSDZAPR5JN532765 |
| 269322 | 3AKJGHDV0JSJJ2346 |
| 270722 | 3AKJHHDR9JSJJ1695 |

Versa/Aviator: Appendix G-3

| Lease Number | VIN |
|---|---|
| 272422 | 1UYVS2538GG429906 |
| 274122 | 1GRAA0622FE701070 |
| 276322 | 3AKJGLDV8HSHW9556 |
| 286122 | 3H3V532C3HT585044 |
| 286222 | 3AKJGLDR3HSJH7722 |
| 286322 | 3AKJGLD53FSGL5793 |
| 292122 | 1NKZXPTX6HJ133273 |
| 294722 | 3AKJGLD5XFSGK0014 |
| 296622 | 3AKJGLDR7HSHM3548 |
| 298822 | 1XKYD49X2JJ177938 |
| 299422 | 4V4NC9EH0GN945452 |
| 301922 | 1UYVS2530GU189249 |
| 302422 | 3AKJGEDV0HSHR2776 |
| 302822 | 3H3V532C3ET414001 |
| 303322 | 1FUJGLDR4HLHX2517 |
| 306922 | 3AKJGLDR8JSHP3843 |
| 308622 | 1XPBD49X2PD789788 |
| 308822 | 3HSDJAPR6HN429355 |
| 310022 | 1XPBD49X9PD841434 |
| 311622 | 1JJV532B9GL897536 |
| 314422 | 4V4NC9EH9FN187822 |
| 315522 | 4V4NC9EH2GN967114 |
| 318922 | 1UYVS2539FU280521 |
| 319222 | 3AKJGLDR1HSGP5540 |
| 319922 | 1XKAD49X0HJ170563 |
| 320122 | 1UYVS2539HU877106 |
| 320522 | 1JJV532B8GL948413 |
| 321122 | 1FUJGLD59GLGT6895 |
| 322222 | 3AKJGLDRXGSGR4280 |
| 323722 | 3AKJHHDR2JSJR8050 |
| 323822 | 3HSDJAPRXGN082868 |
| 325722 | 1UYVS2531GU406808 |
| 328322 | 3AKJGLDV6HSJE6896 |
| 328622 | 3AKJGLD58GSGN4163 |
| 329322 | 3ALACWDT2GDGV9029 |
| 329422 | 3ALACWDT3HDHV3101 |
| 330022 | 1JJV532W46L993219 |
| 330322 | 3AKJGLDR3HSHG6353 |
| 334022 | 3AKJGLDR7JSJH6711 |
| 334522 | 3BKJHM6X5GF581067 |
| 334722 | 1UYVS253XGM666902 |
| 335022 | 4V4NC9EH8JN993028 |
| 335822 | 4V4NC9EH2GN945789 |
| 336822 | 1RND53A23DR026949 |
| 337122 | 1FUJGLDR5GLGW7919 |

**Versa/Aviator: Appendix G-3**

| Lease Number | VIN |
| --- | --- |
| 338522 | 1XKYD49X5HJ126153 |
| 340722 | 1UYVS2536GU188607 |
| 342222 | 3AKBGDD50FSGG9065 |
| 345522 | 1UYVS2536FU192624 |
| 349822 | 3AKJGLDR0JSHR0894 |
| 351122 | 1XKYD49X6NJ151090 |
| 352022 | 1XKYD49X4HJ108128 |
| 355022 | 3AKJHHDR1JSJJ0136 |
| 356122 | 1UYVS2537FU186539 |
| 357722 | 1XPBD49XXPD841488 |
| 357822 | 1XPBD49XXPD850451 |
| 360822 | 3AKJGLD53FSGK7483 |
| 361222 | LJRR53268C6000575 |
| 361722 | 1UYVS2531CU220518 |
| 361822 | 1XPBD49X2PD850458 |
| 362122 | 3HSDJAPR1HN412057 |
| 362522 | 1XKYD49X8PJ264929 |
| 364222 | 3AKJHHDR0JSJJ0404 |
| 364722 | 1UYVS2538J2479614 |
| 366522 | 1XPBD49X5PD854374 |
| 366822 | 1XPBD49X7PD854375 |
| 368222 | 3AKJGED56GDBS2698 |
| 369022 | 1XKYD49X4JJ190318 |
| 369122 | 1GRAA0624GW703883 |
| 370522 | 1JJV532B3JL090761 |
| 372422 | 1XKYD49X9PJ264938 |
| 373822 | 3AKJGLD50GSFP7157 |
| 376022 | 1FUJGLDR2HLHM7745 |
| 376122 | 3AKJGLDR2HSHJ4927 |
| 376722 | 1FUJGLDR9HLJC4227 |
| 02203A | 4V4NC9EH6JN993948 |
| 02203B | 4V4NC9EH2JN993803 |
| 02203C | 4V4NC9EH0JN993931 |
| 03163A | 3H3V532C1HT585074 |
| 03163B | 3H3V532C4HT585098 |
| 03163C | 3H3V532C2HT585066 |
| 03163D | 3H3V532C8HT585038 |
| 03163E | 3H3V532C8HT585072 |
| 06663A | 1XPBD49X0PD841497 |
| 06663B | 1XPBD49X0PD850443 |
| 06663C | 1XPBD49X7PD850469 |
| 06663D | 1XPBDP9X6PD850500 |
| 06663E | 1XPBDP9X1PD850498 |

**Appendix "H"**

**Multiple Collateral Vehicles under the Reviewed Programs**

**Coast: Multiple Collateral Vehicles**

**Count:**     6

| Contract Number | VIN |
|---|---|
| E3961 | 1UYVS2534K6538507 |
| E3963 | 3AKJHHDR6MSMM2271 |
| E3964 | 3AKJHHDR8MSMM2272 |
| E3969 | 3AKJHHDR8KSKM7382 |
| E4084 | 3AKJHHDR1LSKW9127 |
| E4099 | 1JJV532B8HL008369 |

**CWB Maxium: Multiple Collateral Vehicles**

**Count:**          4

| Lease Number | VIN |
|---|---|
| 2020291 | 1FUJHHDR5KLKN4527 |
| 30378 | 1FUJHHDR4KLJZ1193 |
| 30825 | 3AKJHHDR2LSKW9198 |
| 31476 | 3AKJHHDR0LSKW9023 |

**MOVE: Multiple Collateral Vehicles**

Count:        166

| Contract # | VIN |
|---|---|
| 2021036 | 1FUJHHDR7MLMM2095 |
| 2021118 | 1FUJHHDR0MLMM2150 |
| 2021218 | 4V4NC9EH3MN281725 |
| 2021240 | 1FUJHHDR4MLML4455 |
| 2021297 | 1FUJHHDR7MLMT9505 |
| 30021 | 4V4NC9EH3MN285113 |
| 30164 | 3AKJHHDRXKSKH0786 |
| 2021418 | 4V4NC9EH7MN281727 |
| 2021422 | 4V4NC9EH1MN281769 |
| 30052 | 1FUJHHDR3NLMW8341 |
| 30112 | 3AKJHHDR1LSKX0438 |
| 30136 | 1XPXD40X1MD752245 |
| 30590 | 1XPBD49XXND778146 |
| 30689 | 3AKJHHDR3KSKJ4872 |
| 30688 | 3AKJHHDR4MSMS5825 |
| 30860 | 1FUJHHDR6NLMW8544 |
| 30958 | 3AKJHHDR4LSKW9199 |
| 31048 | 4V4NC9EH2LN241439 |
| 31348 | 1UYVS2535N7419136 |
| 31348A | 1UYVS2537N7419137 |
| 31348B | 1UYVS2539N7419138 |
| 31065 | 1FUJHHDR1NLMW8600 |
| 31545 | 1FUJHHDR5MLMA7423 |
| 31613 | 3AKJHHDR3LSKW9128 |
| 31753 | 2M5921617N1204621 |
| 31447 | 1UYVS2537N7509436 |
| 34160 | 1FUJHHDR2KLKN0080 |
| 33819 | 1FUJHHDR1LLKU6670 |
| 34349 | 1XPBD49X5PD865228 |
| 34576 | 1FUJHHDR7MLMM2128 |
| 32383 | 1FUJHHDR2NLMW8833 |
| 33620 | 4V4NC9EJ7JN887687 |
| 34643 | 3AKJHHDR4JSJL9338 |
| 34877 | 3AKJHHDR7JSJD9930 |
| 33336 | 3AKJHHDR5KSKM7372 |
| 33442 | 3AKJGLDR9JSJL6439 |
| 33443 | 3AKJGLDR5JSJL6437 |
| 33718 | 1FUJHHDR1PLNV7716 |
| 34814 | 1FUJHHDR9MLMT9473 |
| 34948 | 1XPBDP9X6PD852943 |
| 35483 | 1XKYD49X2PJ217878 |
| 32741 | 1FUJHHDR1KLJZ1166 |
| 33779 | 3AKJHHDR5KSJJ4014 |
| 35697 | 2SHSR532XPS002075 |

**MOVE: Multiple Collateral Vehicles**

| Contract # | VIN |
|---|---|
| 36276 | 1XKYDP9X6PJ239691 |
| 36368 | 4V4NC9EH2KN907309 |
| 36543 | 1JJV532D1PL414171 |
| 35697A | 2SHSR5327PS002082 |
| 36368A | 4V4NC9EH9KN907307 |
| 36423C | 1JJV532D3PL381030 |
| 34120 | 1XPBDP9X8PD873468 |
| 34763 | 3HSDZAPR0PN493284 |
| 34764 | 3HSDZAPR4PN492655 |
| 34765 | 3HSDZAPRXPN439278 |
| 35026 | 4V4NC9EH5PN324448 |
| 35490 | 4V4NC9EH7PN324449 |
| 35577 | 1XPBDP9XXPD873472 |
| 35612 | 1XPBDP9X8PD873471 |
| 36014 | 1XPBD49XXPD864642 |
| 36847 | 3HSDZAPR9PN557614 |
| 34763A | 3HSDZAPRXPN424957 |
| 34764A | 3HSDZAPR6PN439276 |
| 36800A | 4V4NC9EH9FN186167 |
| 35920 | 1JJV532DXPL413813 |
| 36176 | 3AKJHHFG8KSKM3599 |
| 36479 | 1JJV532D5PL366593 |
| 36525 | 1JJV532D4PL366598 |
| 36864 | 3AKJHHDRXMSMR4664 |
| 37288 | 4V4NC9EH7KN198098 |
| 37329 | 1XKYDP9X8PJ217885 |
| 37414 | 4V4NC9EH5KN198097 |
| 35920A | 1JJV532D6PL413811 |
| 36479A | 1JJV532D7PL366594 |
| 36479C | 1JJV532D0PL366596 |
| 36479D | 1JJV532D2PL366597 |
| 36525A | 1JJV532D6PL366599 |
| 36525B | 1JJV532D9PL366600 |
| 36525D | 1JJV532D2PL366602 |
| 34589 | 1M2GR4GC2NM027210 |
| 34602 | 1NKDX4TX3PR999134 |
| 36731 | 4V4NC9EH8KN210825 |
| 37314 | 3AKJHHFG2KSKM3601 |
| 37395 | 1M1AN4GY7PM036330 |
| 37672 | 3AKJHHDR8PSUE4118 |
| 37675 | 1FUJHHDR3NLMW8694 |
| 38459 | 1FUJHHDR4KLJZ9018 |
| 38510 | 4V4NC9EH7MN286863 |
| 38713 | 2SHSR5327PS001420 |
| 38769 | 1FUJHHDR3KLKA2566 |
| 38713A | 2SHSR5323PS000913 |

**MOVE: Multiple Collateral Vehicles**

| Contract # | VIN |
|---|---|
| 38730 | 4V4NC9EH0LN230973 |
| 38970 | 1FUJHHDR7NLMW8388 |
| 39302 | 3AKJHHDR6NSNG6117 |
| 39393 | 1XPBD49X1ND778150 |
| 39518 | 4V4NC9EH2MN272904 |
| 39580 | 1FUJHHDR5LLKU6350 |
| 39647 | 1FUJHHDR8NLMW8402 |
| 38730A | 4V4NC9EH4LN230958 |
| 37360 | 1FUJHLDR5PLNV8015 |
| 37678 | 4V4NC9EJ0PN630010 |
| 38307 | 4V4NC9EH0RN324635 |
| 38655 | 3AKJHHDR4PSNU8741 |
| 38687 | 4V4NC9EH4RN324640 |
| 38712 | 3AKJHHDR6JSKC6153 |
| 38906 | 4V4NC9EH4PN324456 |
| 38935 | 4V4NC9EH0NN320305 |
| 39398 | 1FUJHHDR8NLMW8366 |
| 39418 | 1XKYD49X1NJ489870 |
| 39437 | 4V4NC9EH9RN639434 |
| 39445 | 4V4NC9EH5RN639432 |
| 39498 | 3AKJHHDR2NSMF3863 |
| 39669 | 1FUJHHDR2MLMT9475 |
| 39763 | 4V4NC9EH7RN639433 |
| 39802 | 2M5921617N1204618 |
| 39804 | 4V4NC9EH5NN292730 |
| 39808 | 3AKJHHDR1LSKR7574 |
| 39870 | 4V4NC9EH2NN320404 |
| 40057 | 1XPBD49X9PD850439 |
| 40098 | 1XKYD49X8NJ151088 |
| 40168 | 1DW1R5327LEA42383 |
| 38935B | 4V4NC9EH7NN603400 |
| 39802A | 2M5921615N1204617 |
| 39699 | 1DW1A5323NSA73951 |
| 40943 | 1FUJHHDR0PLNV7741 |
| 41027 | 1FUJHHDR7PLNV7705 |
| 41240 | 1UYVS2532H7137511 |
| 41241 | 1UYVS253XH7137501 |
| 41242 | 1UYVS2536H7137527 |
| 41562 | 1FUJHHDR4NLMW8414 |
| 41577 | 3AKJHHDR4LSKW9221 |
| 41620 | 3AKJHHDR7LSLR5685 |
| 41670 | 4V4NC9EH0PN326804 |
| 41677 | 5V8VC5321FM506927 |
| 41752 | 4V4NC9EH5LN225252 |
| 41784 | 4V4NC9EH5KN193014 |
| 41790 | 4V4NC9KK1HN993589 |

**MOVE: Multiple Collateral Vehicles**

| Contract # | VIN |
|---|---|
| 41799 | 1FUJHHDR5PLNV7783 |
| 41832 | 4V4NC9EH4MN277795 |
| 41841 | 3AKJHHDR3NSNH1727 |
| 41842 | 3AKJHHDR7PSNH5489 |
| 41886 | 1FUJHHDR1NLMW8323 |
| 41958 | 3AKJHHDR8NSND1563 |
| 41990 | 3HSDZAPR2RN637954 |
| 42000 | 3HSDZAPR9RN637952 |
| 39699A | 1DW1A5325NSA73952 |
| 41240B | 1UYVS2539H7137523 |
| 41240C | 1UYVS2532H7137525 |
| 41240D | 1UYVS2534H7137526 |
| 41241B | 1UYVS2533H7137503 |
| 41241C | 1UYVS2535H7137504 |
| 41241D | 1UYVS2537H7137505 |
| 41241F | 1UYVS2530H7137507 |
| 41241G | 1UYVS2532H7137508 |
| 41241H | 1UYVS2534H7137509 |
| 41242A | 1UYVS2538H7137528 |
| 41242B | 1UYVS253XH7137529 |
| 41242C | 1UYVS2536H7137530 |
| 41242D | 1UYVS2530H7137524 |
| 41990A | 3HSDZAPR4RN599241 |
| 41990B | 3HSDZAPR4RN637955 |
| 41990C | 3HSDZAPR6RN637939 |
| 41990D | 3HSDZAPR8RN637957 |
| 42000A | 3HSDZAPR2RN637940 |
| 42000B | 3HSDZAPR7RN637951 |
| 42000C | 3HSDZAPR2RN637937 |
| 42000D | 3HSDZAPR6RN637956 |

**RBC Securitization: Multiple Collateral Vehicles**

**Count:**    505

| Contract Number | Serial Number |
|---|---|
| 32261 | 4V4NC9EH5NN292789 |
| 32274 | 3AKJHHDR7LSLR5685 |
| 32220 | 1UYVS2534K7756635 |
| 32276 | 1UYVS2538J3240915 |
| 32416 | 3AKJHHDRXLSKW9224 |
| 32428 | 1DW1A5325JS793758 |
| 32490 | 1UYVS2535J6046504 |
| 32591 | 4V4NC9EH9JN998772 |
| 32400 | 1FUJHHDR3NLMW8873 |
| 32700 | 1FUJHHDR7NLMW7502 |
| 33557 | 3UTVS2532P8767368 |
| 34251 | 1UYVS2534K7756635 |
| 34252 | 3AKJHHDR5LSKW9213 |
| 33831 | 1JJV532D6PL328712 |
| 33831 | 1JJV532D8PL328713 |
| 33955 | 1JJV532D1PL414171 |
| 34046 | 2SHSR5320PS001422 |
| 33972 | 1JJV532D3PL414172 |
| 33749 | 3AKJHHDR3PSNH5490 |
| 33895 | 4V4NC9EH1JN994490 |
| 33804 | 1UYVS2538M7082640 |
| 33379 | 1FUJHHDR9LLKU7338 |
| 33784 | 2SHSR5323PS001382 |
| 34427 | 1DW1A5321JS807333 |
| 33855 | 3H3V532CXMT400045 |
| 33852 | 1JJV532D1PL361116 |
| 33682 | 1JJV532D0PL361107 |
| 33683 | 1JJV532D2PL361108 |
| 33683 | 1JJV532D4PL361109 |
| 33685 | 1JJV532D0PL361110 |
| 33685 | 1JJV532D2PL361111 |
| 33687 | 1JJV532D6PL361113 |
| 33615 | 4V4NC9EJ1JN999126 |
| 33617 | 4V4NC9EJ6JN999011 |
| 33619 | 4V4NC9EH0JN888886 |
| 33334 | 4V4NC9EH6MN241977 |
| 32922 | 1XPBD49X9MD761448 |
| 32844 | 4V4NC9EH9MN268820 |
| 33470 | 1XPBDP9X4PD852925 |
| 33167 | 4V4NC9EH9KN899919 |
| 33099 | 3AKJHHDR3KSKG5221 |
| 33101 | 3AKJHHDR0LSKW9183 |
| 33129 | 3AKJHHDR3NSNH1727 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 33106 | 3AKJHHDR1LSLR5682 |
| 32729 | 1DW1A5323NSA73951 |
| 32729 | 1DW1A5325NSA73952 |
| 32754 | 2M5921617N1213237 |
| 32754 | 2M5921619N1213238 |
| 32754 | 3H3V532K7NJ541045 |
| 34725 | 1FUJHHDR0NLMV7541 |
| 34736 | 1FUJHHDR7PLNV7848 |
| 34749 | 3AKJHHDR0PSUE4114 |
| 34912 | 1FUJHHDR4PLNV7824 |
| 34242 | 3AKJHHDR8PSUE4118 |
| 34244 | 3AKJHHDR6PSNH5483 |
| 34245 | 3AKJHHDR8PSNH5484 |
| 34284 | 1FUJHHDR5NLMW8342 |
| 34333 | 3AKJHHDR6NSNA8458 |
| 34343 | 1FUJHHDR6NLMW8351 |
| 34362 | 1FUJHHDR5PLNV7783 |
| 34761 | 4V4WC9EG8KN212909 |
| 32340 | 1FUJHHDR3NLMW8856 |
| 32341 | 1FUJHHDR5NLMW8857 |
| 32343 | 1FUJHHDR9NLMW8859 |
| 34009 | 1FUJHHDR0PLNV7741 |
| 34022 | 1FUJHHDR9PLNV7737 |
| 34892 | 1FUJHHDR6PLNV7758 |
| 32520 | 4V4NC9EH4NN320307 |
| 32521 | 4V4NC9EH4NN320310 |
| 32522 | 4V4NC9EH8NN320309 |
| 33181 | 1FUJHHDR7PLNV7686 |
| 34848 | 1UYVS2532M3427491 |
| 34829 | 1XPBD49X3PD865230 |
| 34051 | 3AKJHHDR7PSNH5489 |
| 35083 | 2SHSR5327PS001420 |
| 32982 | 3AKJHHDR4NSNG6049 |
| 33010 | 1FUJHHDR7PLNV7719 |
| 33016 | 3AKJHHDR1JSJT9653 |
| 34820 | 1XPBD49X6PD865240 |
| 34740 | 1XPBDP9X2PD852941 |
| 34742 | 1FUJHHDRXPLNV7794 |
| 34723 | 1FUJHHDR8PLNV7812 |
| 34730 | 1FUJHHDR1PLNV7814 |
| 34602 | 1NKDX4TX3PR999134 |
| 34593 | 1XKYDP9X6PJ217884 |
| 34593 | 1XKYDP9X3PJ217888 |
| 34594 | 1XKYDP9X1PJ217887 |
| 34449 | 3HSDZAPR5PN424963 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
| --- | --- |
| 34449 | 3HSDZAPR7PN493279 |
| 34450 | 3HSDZAPR7PN443563 |
| 34450 | 3HSDZAPR7PN493282 |
| 34410 | 1XPBD49X7PD841447 |
| 34416 | 1XPBD49X8PD841439 |
| 34219 | 1XPBD49XXPD841457 |
| 34180 | 3AKJHHDR7PSNH5492 |
| 34181 | 3AKJHHDR9PSNH5493 |
| 33995 | 3HSDZAPR5PN787103 |
| 33708 | 1FUJHHDR3PLNV7717 |
| 33318 | 4V4NC9EH6PN320411 |
| 33322 | 4V4NC9EH4PN320407 |
| 35189 | 1UYVS2534P7717714 |
| 35189 | 1UYVS2530P7717712 |
| 33354 | 4V4NC9EH2PN320406 |
| 33221 | 3AKJHHDR4NSNG6102 |
| 33277 | 3AKJHHDR6NSNG6117 |
| 33312 | 3AKJHHDR3NSNG6110 |
| 33575 | 1FUJHHDR5PLNV7718 |
| 33671 | 1FUJHHDR8PLNV7714 |
| 33739 | 1FUJHHDRXPLNV7715 |
| 33914 | 1FUJHHDR9PLNV7771 |
| 30182 | 1FUJHHDR9NLMW8358 |
| 33052 | 4V4NC9EH0MN281729 |
| 33388 | 1JJV532DXPL361101 |
| 33460 | 1XPBDP9X1PD852946 |
| 33817 | 1XPBDP9X4PD852939 |
| 34549 | 1JJV532D0PL361186 |
| 35178 | 1UYVS2530N2672720 |
| 35245 | 1E9AB5324P1588207 |
| 34033 | 2SHSR5325PS000959 |
| 34541 | 2SHSR5328NS000452 |
| 34542 | 2SHSR5326NS000711 |
| 34589 | 1M2GR4GC2NM027210 |
| 34714 | 1UYVS253XN2672708 |
| 34771 | 1XPBD49XXPD865239 |
| 35064 | 1FUJHHDR5PLNV7816 |
| 35229 | 1FUJHHDR0PLNV7870 |
| 35140 | 1XPBDP9X7PD865247 |
| 34949 | 4V4NC9EH3NN293522 |
| 34807 | 1FUJHHDRXLLLK2211 |
| 34632 | 3AKJHHDR5LSLR1005 |
| 30776 | 1FUJHHDRXNLMW8532 |
| 31575 | 3AKJHHDR6NSMV7578 |
| 32802 | 3AKJHHDR7NSNG6045 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 32653 | 4V4NC9EH6MN272906 |
| 32654 | 4V4NC9EHXMN272889 |
| 32678 | 1FUJHHDR5LLKU6350 |
| 33040 | 4V4NC9EH5MN286862 |
| 33041 | 4V4NC9EH7MN286863 |
| 33046 | 1FUJHHDR2MLMT9475 |
| 35302 | 4V4NC9EJ1LN222464 |
| 33363 | 1FUJHHDR8PLNV7860 |
| 33156 | 1FUJHHDRXNLMW5548 |
| 35514 | 527SR532XPM031227 |
| 35415 | 1FUJHHDR8PLNV7857 |
| 35373 | 1FUJHHDR2NLMW8671 |
| 35176 | 1FUJHHDR3PLNV7815 |
| 34901 | 1W1K55322P6633049 |
| 34901 | 1W1K55329P6633050 |
| 32582 | 4V4NC9EHXMN272892 |
| 33039 | 3AKJHHDR5LSKW9096 |
| 33488 | 3AKJHHDR5KSKA2363 |
| 33590 | 1JJV532D6PL361094 |
| 33590 | 1JJV532D8PL361095 |
| 34497 | 1FUJHHDR8MLMM2073 |
| 34494 | 3AKJHHDR6LSKW9012 |
| 34412 | 1FUJHHDR3LLKU6296 |
| 35082 | 1FUJHHDR5MLMA2562 |
| 35159 | 3AKJHHDRXMSMR4664 |
| 35058 | 3AKJHHDR5KSJX9333 |
| 32079 | 4V4NC9EH6NN305503 |
| 31948 | 4V4NC9EH9NN292777 |
| 32479 | 4V4NC9EH1NN292787 |
| 32487 | 4V4NC9EH2NN320404 |
| 32921 | 3AKJHHDR5NSNE8949 |
| 32588 | 3AKJHHDR8KSKM7365 |
| 33182 | 4V4NC9EH4LN222861 |
| 33547 | 3AKJHHDR2NSMV7576 |
| 33191 | 4V4NC9EH9MN274701 |
| 33516 | 4V4NC9EJ8LN222431 |
| 33651 | 1FUJHHDR2PLNV7725 |
| 33485 | 4V4NC9EHXNN305729 |
| 33313 | 3AKJHHDR6NSNG1466 |
| 33761 | 1FUJHHDR3KLKA2566 |
| 33218 | 1XPBD49X5LD658316 |
| 33706 | 1FUJHHDR9KLJZ1187 |
| 33909 | 1FUJHHDR4KLKN0081 |
| 33938 | 4V4NC9EJ3LN223406 |
| 34112 | 4V4NC9EH1NN316201 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 34121 | 3AKJHHDR1NSMW4647 |
| 34132 | 1FUJHHDR8NLMW8402 |
| 34243 | 3AKJHHDR5LSKW9230 |
| 34167 | 3AKJHHDR5PSNH5491 |
| 33386 | 1FUJHHDR6MLMA7415 |
| 34105 | 1FUJHHDR9LLKU7386 |
| 34420 | 3AKJHHDR3MSMA8168 |
| 33106 | 3AKJHHDR1LSLR5682 |
| 34544 | 1FUJHHDR3MLMA2561 |
| 34890 | 1FUJHHDR6PLNV7811 |
| 31615 | 1FUJHHDR9NLMW8697 |
| 35113 | 4V4NC9EH4JN994015 |
| 35113 | 4V4NC9EH9JN993796 |
| 35115 | 4V4NC9EH5JN993794 |
| 35117 | 4V4NC9EH2JN993767 |
| 35294 | 1FUJHHDR3MLMM2109 |
| 35398 | 1FUJHHDR3PLNV7863 |
| 35436 | 2MFB2R5D0KR008993 |
| 35487 | 1FUJHHDR2MLMM2182 |
| 35544 | 1JJV532D3PL381030 |
| 35560 | 1FUJHHDR3NLMW8324 |
| 35656 | 4V4NC9EH4HN992341 |
| 35658 | 4V4NC9EH6KN198089 |
| 35659 | 4V4NC9EH5KN198097 |
| 35660 | 4V4NC9EH7KN198098 |
| 35707 | 4V4NC9EH1KN198095 |
| 35844 | 1FUJHHDR6KLKH7990 |
| 35844 | 3AKJHHDR7KSKA1263 |
| 35844 | 3AKJHHDR2KSKA1266 |
| 35866 | 3AKJHHDR1JSJY6648 |
| 35866 | 3AKJHHDR6JSKC6153 |
| 35740 | 3AKJHHDR3MSMA8171 |
| 35817 | 3AKJGLD59FSGL3840 |
| 35775 | 3H3F532K3PJ014112 |
| 35775 | 3H3F532K3PJ406202 |
| 35775 | 3H3F532K5PJ406203 |
| 35902 | 1FVHCYCY9FHGF6351 |
| 35575 | 1FUJHHDR5NLMW8356 |
| 35473 | 1UYVS2531N2672726 |
| 35668 | 527SR5326PM031225 |
| 35500 | 3AKJHHDR8KSKA3216 |
| 35378 | 1JJV532B6KL118120 |
| 35378 | 1JJV532B7KL118126 |
| 35378 | 1JJV532B9KL118127 |
| 35584 | 4V4NC9EJ2LN222442 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 35865 | 4V4NC9EH6LN225275 |
| 35853 | 4V4NC9EH2MN278525 |
| 34049 | 5V8VC5326FM506938 |
| 34049 | 5V8VC5321FM506927 |
| 31522 | 3AKJHHDR5MSMA8172 |
| 31158 | 1FUJGLDR5HLJC4225 |
| 30402 | 3AKJHHDR3KSKM7371 |
| 30225 | 1DW1A5321HB753512 |
| 30225 | 1DW1A5324HB753536 |
| 30225 | 1DW1A5328HB753507 |
| 30225 | 1DW1A5322HB753535 |
| 35673 | 3AKJHHDR7LSKW9097 |
| 36057 | 1XPXD49XXLD663324 |
| 36076 | 4V4NC9EH8KN201414 |
| 36077 | 2SHSR5327PS001997 |
| 36121 | 1FUJGLDR0HLHW9131 |
| 36244 | 1FUJHHDR6LLKW3089 |
| 36244 | 1FUJHHDR2LLKW3090 |
| 36236 | 1GR1P0624LT214667 |
| 36236 | 1GR1P0622LT214666 |
| 36235 | 1GR1P0620LT214665 |
| 35710 | 3AKJHHFG0KSKM3497 |
| 36233 | 1GR1P0626LT214668 |
| 36233 | 1GR1P0628LT214669 |
| 36083 | 2M5921611L1192317 |
| 36083 | 2M5921611L1192320 |
| 36083 | 2M592161XL1192316 |
| 36126 | 1XPBDP9XXKD602775 |
| 36126 | 1FUJGLDR5JLJK0086 |
| 36049 | 4V4WC9EJ9LN268760 |
| 36135 | 527SR5321PM034307 |
| 36135 | 527SR5327PM034294 |
| 36250 | 527SR5329PM034295 |
| 36250 | 527SR5320PM034296 |
| 36250 | 527SR5322PM034297 |
| 33434 | 1DW1A5324JBA00243 |
| 36278 | 1FUJHHDR1MLMM2142 |
| 36009 | 1XPBD49X7MD761447 |
| 36119 | 3AKJHHFG2KSKM3601 |
| 35786 | 3AKJHHDR2PSNU8592 |
| 36060 | 1XPBDP9X8PD879805 |
| 36350 | 2SHSR5323PS000913 |
| 36366 | 1XPBDP9XXPD879806 |
| 36323 | 4V4NC9EH8KN907301 |
| 36323 | 4V4NC9EH2KN907312 |

| Contract Number | Serial Number |
|---|---|
| 32735 | 3AKJHHDR9PSNV7953 |
| 33201 | 1FUJHHDR7PLNV7798 |
| 33760 | 1FUJHHDR1PLNV7781 |
| 33997 | 3AKJHHDR3PSNV7950 |
| 34100 | 1FUJHHDR4PLNV7791 |
| 34583 | 1FUJHHDR8PLNV7793 |
| 34623 | 1FUJHHDR6PLNV7792 |
| 34747 | 1FUJHHDR8PLNV7731 |
| 35124 | 1FUJHHDR6PLNV7856 |
| 35262 | 1FUJHHDR4PLNV7872 |
| 35597 | 3AKJHHDR6PSNV7943 |
| 36163 | 3AKJHHDR8PSNU8743 |
| 36286 | 3AKJHHDR5PSNV7884 |
| 36287 | 3AKJHHDR2PSNV7888 |
| 36292 | 3AKJHHDR4PSNU8741 |
| 36420 | 3AKJHHDR1PSNV7915 |
| 36474 | 3AKJHHDR9PSNU8752 |
| 36497 | 3AKJHHDR2PSNU8754 |
| 36554 | 3AKJHHDR5PSNU8750 |
| 36555 | 3AKJHHDR7PSNU8751 |
| 36660 | 3AKJHHDR1PSNV7896 |
| 36705 | 3AKJHHDR7PSNU8748 |
| 35559 | 1FUJHHDR1PLNV7862 |
| 36771 | 1XPBDP9X9PD873480 |
| 36770 | 1XPBDP9X7PD873476 |
| 35801 | 1XPBD49XXPD865242 |
| 35610 | 1XPBDP9X0PD873464 |
| 35840 | 4V4NC9EHXPN324445 |
| 35674 | 4V4NC9EH2PN324455 |
| 34922 | 4V4NC9EH4PN324456 |
| 34610 | 4V4NC9EH5PN326801 |
| 34528 | 4V4NC9EH4PN326806 |
| 34476 | 4V4NC9EH1PN320428 |
| 34474 | 4V4NC9EH6PN326807 |
| 34461 | 4V4NC9EH1PN323071 |
| 34299 | 4V4NC9EH2PN326805 |
| 34226 | 4V4NC9EH5PN324451 |
| 34143 | 4V4NC9EH9PN326798 |
| 34122 | 4V4NC9EH0PN326804 |
| 34071 | 4V4NC9EH6PN324460 |
| 33869 | 4V4NC9EH1PN324446 |
| 33456 | 4V4NC9EH7PN320417 |
| 36569 | 3HSDZAPR5PN557609 |
| 36571 | 3HSDZAPR2PN580703 |
| 36572 | 3HSDZAPR2PN526009 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 36573 | 3HSDZAPR9PN526007 |
| 37324 | 4V4NC9EHXLN222816 |
| 36252 | 4V4NC9EH7KN907306 |
| 36317 | 1GR1P0620PT450870 |
| 36317 | 1GR1P0622PT450871 |
| 36380 | 4V4NC9EH2NN292538 |
| 36590 | 1XKYDP9X0PJ217900 |
| 36726 | 4V4NC9EH0MN278524 |
| 36727 | 4V4NC9EH5MN263355 |
| 36725 | 4V4NC9EJ9LN222454 |
| 36758 | 1FUJHHDR1KLKE4489 |
| 36926 | 1UYVS2532N6461950 |
| 36925 | 3H3F532K1PJ406201 |
| 36973 | 1FUJHHDR5LLKS3635 |
| 34304 | 1FUJHHDR9NLMW8358 |
| 36947 | 3AKJHHDR8KSKC4745 |
| 36940 | 3AKJHHDR6KSKM7316 |
| 36982 | 3AKJHHDR8JSJY0037 |
| 36954 | 3AKJHHDR4JSJW3798 |
| 36980 | 3AKJHHDR1KSKS2081 |
| 37018 | 1XPXD49X6PD841302 |
| 37046 | 1XKYDP9X0KJ951607 |
| 37078 | 1M2GR2GC9PM033724 |
| 37387 | 3AKJHHDR4KSKM7363 |
| 37377 | 4V4NC9EH9MN272902 |
| 37184 | 4V4NC9EH0MN272898 |
| 37135 | 4V4NC9EH3MN268845 |
| 36957 | 4V4NC9EH5MN268846 |
| 37223 | 4V4NC9EH2NN292748 |
| 37276 | 1FUJHHDR0MLMM2181 |
| 37240 | 3AKJHHDR7NSNC1624 |
| 37241 | 5V8VA5322KM901232 |
| 37264 | 4V4NC9EJXLN222110 |
| 37338 | 4V4NC9EHXKN210535 |
| 37238 | 3AKJHHDR5KSKC6307 |
| 37235 | 2M5921610N1204623 |
| 37235 | 2M5921612N1204624 |
| 37204 | 2M5921619N1204622 |
| 37204 | 2M5921614N1204625 |
| 37204 | 2M5921616N1204626 |
| 37152 | 4V4NC9EH4NN305712 |
| 37255 | 4V4NC9EH5KN198083 |
| 36560 | 1E9AA5322M1588057 |
| 36560 | 1E9AA5322M1588754 |
| 37427 | 3AKJHHDR3JSJW8118 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 37431 | 4V4NC9EH3KN198079 |
| 37397 | 3AKJHHDR0LSKX0284 |
| 37399 | 527SR5323PM034034 |
| 37401 | 527SR5322PM033988 |
| 36918 | 2AYNF7AV8P3T10447 |
| 36918 | 2AYNF7AV6P3T10382 |
| 33265 | 3AKJHHDRXNSNG6069 |
| 34861 | 1XPBD49X2PD865235 |
| 34861 | 1XPBD49X4PD865236 |
| 34882 | 1XPBD49X5PD865259 |
| 34882 | 1XPBD49X3PD865261 |
| 34495 | 1UYVS2533N7711142 |
| 36605 | 1XPBDP9X6PD879804 |
| 37148 | 1JJV532DXPL361096 |
| 37202 | 1JJV532D1PL361097 |
| 36950 | 4V4NC9EH0PN323028 |
| 37333 | 3HSDZAPR9JN366587 |
| 37128 | 3HSDZAPR1JN631714 |
| 37391 | 4V4NC9EH1MN272893 |
| 37393 | 3AKJHHDR8LSKW9223 |
| 33513 | 1FUJHHDR8MLMT9500 |
| 37517 | 3AKJHHDR2PSNU8821 |
| 37583 | 1FUJHHDR1NLMV7550 |
| 37520 | 3H3V532K4PJ419214 |
| 37522 | 3H3V532K1PJ419218 |
| 37522 | 3H3V532K3PJ419219 |
| 37523 | 527SR5328PM034305 |
| 37524 | 1UYVS2535M6393223 |
| 37677 | 4V4NC9EH6PN324670 |
| 37256 | 4V4NC9EH7PN324659 |
| 37254 | 4V4NC9EHXKN198080 |
| 37395 | 1M1AN4GY7PM036330 |
| 37624 | 3AKJHHDR3PSNH5490 |
| 36316 | 1UYVS2535P7848814 |
| 36316 | 1JJV532D1PL361293 |
| 36424 | 1UYVS2539M3427469 |
| 37126 | 1XKYDP9X2PJ239672 |
| 37129 | 3AKJHHDR9PSNU8783 |
| 37352 | 4V4NC9EH3MN272894 |
| 37279 | 1FUJHHDR9LLKU7338 |
| 37473 | 1FUJHHDR3PLNV8012 |
| 37554 | 4V4NC9EH9MN272897 |
| 37748 | 1FUJHHDR1NLMW8791 |
| 37869 | 527SR5324PM033989 |
| 37869 | 527SR5329PL033377 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 37757 | 527SR5321PM031231 |
| 37865 | 1FUJHLDR8PLNV8025 |
| 37792 | 1FUJHHDR4KLJZ9018 |
| 37857 | 3AKJHHDR1LSKX0567 |
| 38027 | 1XPBD49X3PD841493 |
| 37884 | 4V4NC9EH0MN281729 |
| 38013 | 3AKJHHDR0PSNH5494 |
| 38134 | 1XKYD49X6PJ261303 |
| 38135 | 1XPBD49X5PD854357 |
| 38158 | 1XKYD49X3PJ264952 |
| 38131 | 1XPBD49X5PD841494 |
| 37866 | 1FUJHLDRXPLNV8026 |
| 38186 | 1XPBD49X9PD841482 |
| 37944 | 1XPBD49X0PD837207 |
| 38238 | 4V4NC9EH1MN281738 |
| 36806 | 1XPBDP9X3PD873474 |
| 37600 | 4V4NC9EH7MN281727 |
| 37601 | 4V4NC9EH1MN281769 |
| 37847 | 3AKJHHDRXKSKM7366 |
| 37969 | 1XPBDP9X9PD852953 |
| 38006 | 1FUJHHDR6NLMW8351 |
| 38048 | 1FUJHHDR7MLMT9469 |
| 38168 | 1FUJHHDR4NLMW8333 |
| 38194 | 1XPBD49X6RD640884 |
| 38222 | 1FUJHHDR5PLNV7847 |
| 38256 | 3H3V532K2PS058088 |
| 38256 | 3H3V532K4PS058089 |
| 38257 | 4V4NC9EH7PN320322 |
| 38390 | 4V4NC9EH1KN198081 |
| 38435 | 1XPBD49X2RD873497 |
| 38435 | 1XPBD49X8RD873505 |
| 38440 | 4V4NC9EH2MN272899 |
| 38449 | 1XPBD49X1PD841492 |
| 38449 | 1XPBD49X8PD841490 |
| 38449 | 1XPBD49XXPD841491 |
| 38471 | 3AKJHHDR5KSJJ4014 |
| 38485 | 1FUJHHDR9MLMM2177 |
| 38496 | 3AKJHHDR7PSNU8569 |
| 38513 | 3AKJHHDR7LSKW9231 |
| 38556 | 4V4NC9EH1LN241660 |
| 38575 | 4V4NC9EH4KN210885 |
| 38600 | 1FUJHHDR6NLMW8382 |
| 38605 | 1FUJHHDR7MLMM2100 |
| 38570 | 4V4NC9EH3NN293651 |
| 38678 | 1FUJHHDR6NLMW8706 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 38683 | 1XPBD49X6RD639377 |
| 38683 | 1XPBD49X8RD639378 |
| 38684 | 1XPBD49XXRD639401 |
| 38684 | 1XPBD49X4RD639376 |
| 38722 | 5V8VC5320RM400229 |
| 38722 | 5V8VC5323RM400242 |
| 38428 | 1FUJHHDRXNLMW8904 |
| 38428 | 1FUJHHDR1NLMW8709 |
| 38507 | 4V4NC9EH8PN320412 |
| 38598 | 4V4NC9EH9NN292794 |
| 38599 | 1XPBDP9X3PD879808 |
| 38768 | 1XPBDP9X9PD854380 |
| 3183 | 4V4NC9EH6NN320387 |
| 3210 | 3AKJHHDR3KSKM7368 |
| 3212 | 1FUJHHDR4MLML4455 |
| 3221 | 1FUJHHDR5NLMW8342 |
| 3228 | 1XKYD49X5NJ499804 |
| 3242 | 1FUJHHDRXKLKM7248 |
| 3243 | 1FUJHHDR1KLJZ1166 |
| 3255 | 1FUJHHDR9NLMW8408 |
| 3257 | 5V8VC532XJM802280 |
| 3260 | 4V4NC9EH7MN272901 |
| 3267 | 3AKJHHDR5LSKX0569 |
| 3268 | 4V4NC9EH4LN230975 |
| 3271 | 4V4NC9EH1LN260256 |
| 3275 | 4V4NC9EHXMN274710 |
| 3276 | 1XPBD49X7ND778153 |
| 3277 | 3HSDZAPR3RN569129 |
| 3278 | 3HSDZAPRXRN121101 |
| 3287 | 1FUJHHDR7MLMT9505 |
| 3292 | 1UYVS2536R7079310 |
| 3293 | 3HSDZAPR2PN527774 |
| 3299 | 1XPBD49X3ND772589 |
| 3301 | 1NPCX4TX2ND770301 |
| 3303 | 1XKYD49X8NJ151088 |
| 3306 | 1FUJHHDR4NLMW8395 |
| 3307 | 4V4NC9EHXNN320389 |
| 3309 | 1FUJHHDR2NLMW8458 |
| 3310 | 1XKYD49X6NJ151087 |
| 3314 | 527SR5323RM037003 |
| 3348 | 3HSDZAPR5RN567737 |
| 3354 | 1FUJHHDR1PLNV7716 |
| 3355 | 4V4NC9EH6LN230976 |
| 3365 | 1FUJHHDR0NLMW8880 |
| 3386 | 4V4NC9EH8MN268839 |

**RBC Securitization: Multiple Collateral Vehicles**

| Contract Number | Serial Number |
|---|---|
| 3390 | 1XPBD49X1RD639402 |
| 3391 | 3AKJHHDR9NSMW4668 |
| 3396 | 1UYVS2533N7711108 |
| 3407 | 4V4NC9EHXMN281771 |
| 3415 | 1XKYD49X9NJ499921 |
| 3416 | 1UYVS2531J6046502 |
| 3418 | 3AKJHHDR1LSLP8719 |
| 3428 | 4V4NC9EH3KN198079 |
| 3430 | 3AKJHHDR4JSJL9338 |
| 3431 | 1UYVS253XR3025726 |
| 3432 | 1UYVS2531R3025727 |
| 3435 | 1XKYD49XXKJ253486 |

**NBC Securitization: Multiple Collateral Vehicles**

**Count:** 191

| VIN |
| --- |
| 1XKYD49X0PJ246540 |
| 1GR1P0622PJ444502 |
| 5V8VC5320MM106421 |
| 1UYVS2539N3476706 |
| 3HSDZAPR4PN121883 |
| 3HSDZAPRXPN131687 |
| 1UYVS2539P6822335 |
| 1XPBD49X1PD850435 |
| 3AKJHHDR1NSMZ6224 |
| 3AKJHHDR6NSMZ0919 |
| 1XPBD49X5PD841429 |
| 1XPBD49X3PD841431 |
| 3HSDZAPRXPN560621 |
| 3HSDZAPR5PN443576 |
| 1XKYD49X3NJ479146 |
| 1XPBD49X6PD841424 |
| 1XKYD49X6NJ499911 |
| 3AKJHHDR2MSMR6456 |
| 13N153201P1552207 |
| 4V4NC9EH4NN320341 |
| 4V4NC9EH3RN642880 |
| 4V4NC9EH6NN603470 |
| 1XKYD49X5PJ264967 |
| 4V4NC9EH0RN631738 |
| 3AKJHHDR5NSNB9810 |
| 1XPBD49X1PD850449 |
| 1XKYD49X8NJ148708 |
| 1XKYD49X3PJ261307 |
| 1XKYD49X8PJ264915 |
| 3AKJHHDR2PSNG7865 |
| 1XKYD49X3RJ326580 |
| 1XKYDP9X7PJ233883 |
| 1GR1A0621NW401786 |
| 4V4NC9EH0NN603464 |
| 1XKYDP9X7LJ317406 |
| 3UTVS2536N8475011 |
| 3H3V532K1NJ541221 |
| 4V4NC9EH1NN603389 |
| 3AKJHHDR7MSMR3813 |
| 3AKJHHDR0PSNL0835 |
| 3AKJHHDR4MSMG4667 |
| 3HSDZAPR0PN439290 |
| 1XKYD49X2NJ479137 |
| 1XKYDP9XXPJ218097 |

**NBC Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 1XKYD49X0NJ162182 |
| 3HSDZAPR8NN188905 |
| 1JJV532D1PL328682 |
| 1JJV532D5PL328684 |
| 1JJV532D7PL328685 |
| 1JJV532D8PL328680 |
| 1JJV532DXPL328681 |
| 5V8VC5327LT002660 |
| 3AKJHHDR6MSMR6458 |
| 1M1AN4GY4PM033966 |
| 4V4NC9EH7RN340069 |
| 4V4NC9EH3RN340070 |
| 4V4NC9EH3RN340067 |
| 4V4NC9EH7RN642882 |
| 4V4NC9EH8RN642891 |
| 4V4NC9EH0MN235995 |
| 3AKJHHDR6LSKU2148 |
| 1XKYDP9X1PJ239680 |
| 3AKJHHDR6LSKU7835 |
| 3AKJHHDR8MSMR6431 |
| 1UYVS2531N2502317 |
| 1XKYD49X9NJ144330 |
| 3AKJHHDR4LSKW9073 |
| 1XKYD49X5NJ499916 |
| 3AKJHHDR6MSMR6444 |
| 3AKJHHDR5MSMR6452 |
| 4V4NC9EH6MN600406 |
| 3HSDZAPR6KN101868 |
| 1XPXD49X5ND781798 |
| 3AKJHHDR7KSJW9080 |
| 3AKJHHDR0KSKF4841 |
| 3AKJHHDRXMSMR6446 |
| 3AKJHHDR0LSLL1004 |
| 4V4NC9EJXKN193061 |
| 4V4NC9EH1NN305117 |
| 3AKJHHDR0KSKD2256 |
| 3AKJHHDR2KSKF4842 |
| 1XKYD49X1KJ230016 |
| 3AKJHHDR7KSKD2254 |
| 3AKJHHDR5KSJX7551 |
| 3AKJHHDR3KSHP1395 |
| 4V4NC9EJ1LN231004 |
| 3AKJHHDR6MSMY3452 |
| 3AKJHHDR7KSKJ0453 |
| 4V4NC9EH6KN903344 |
| 1XKYDP9X0MJ468539 |

**NBC Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 1XKYD49X8LJ964783 |
| 1FUJHHDR7KLKG9459 |
| 3AKJHHDR9NSNB3802 |
| 1FUJHHDR7NLMW5538 |
| 1XKYDP9X8LJ360779 |
| 1XKYD49X8KJ229929 |
| 3AKJHHDV2KSKG1108 |
| 4V4NC9EH5NN603315 |
| 4V4NC9EH7NN603316 |
| 4V4NC9EH0NN603321 |
| 4V4NC9EHXNN603438 |
| 4V4NC9EH6LN243551 |
| 3AKJHHDR3NSNB3794 |
| 1GR1P0621PJ506357 |
| 3ELA6RX27NG000430 |
| 3AKJHHDR0LSKU3263 |
| 1FUJHHDRXMLMT9465 |
| 527SR5329JL012732 |
| 3AKJHHDR9MSMR6440 |
| 3AKJHHDR6KSKM7364 |
| 1JJV532B0LL218764 |
| 3AKJHHDR5KSKE5116 |
| 1GRAA0620JW129791 |
| 3AKJGLDR2KDKG6354 |
| 1XPBD49X8ND781725 |
| 1GRAA062XJW129796 |
| 3AKJHHDR3LSLK0627 |
| 3AKJHHDR6KSKD2164 |
| 3AKJHHDR4JSJJ0826 |
| 3AKJHHDR6JSJJ0729 |
| 3AKJHHDR3LSKX0375 |
| 4V4NC9EJ3LN231005 |
| 4V4NC9EH1KN202243 |
| 1UYVS2530M3427490 |
| 1XKYD49X8JJ182481 |
| 3AKJHHDR4JSJT4561 |
| 1GRAA0622JW129792 |
| 1UYVS2535J2198399 |
| 3AKJHHDR1KSKG4343 |
| 3AKJHHDR4LSLK0961 |
| 3AKJHHDR4KSKP8676 |
| 3AKJHHDR1LSLL4087 |
| 3AKJHHDR0KSKD2158 |
| 3AKJHHDR2KSKD2176 |
| 3AKJHHDR9JSHW5602 |
| 3AKJHHDRXJSHM8016 |

**NBC Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 1XKYDP9X5JJ205104 |
| 4V4NC9EH5LN230953 |
| 4V4NC9EH0JN885583 |
| 1JJV532D0PL328687 |
| 3AKJHHDR4LSKW9140 |
| 3AKJHHDR3MSMR6420 |
| 3AKJHHDR7MSMR6436 |
| 4V4NC9EH8NN603437 |
| 1FUJHHDR1KLKG9473 |
| 1XKYDP9X4KJ238600 |
| 3AKJHHDR9JSJJ0479 |
| 3AKJHHDR6LSKX0368 |
| 4V4NC9EHXLN230978 |
| 3AKJHHDR3KSKG4344 |
| 3AKJHHDR3MSMR6482 |
| 1XKYD49X2LJ399883 |
| 4V4NC9EH8LN231000 |
| 3AKJHHDR9MSMR6454 |
| 4V4NC9EH0NN603447 |
| 3AKJHHDR3LSKC0491 |
| 3AKJHHDR1KSKD2248 |
| 3AKJHHDR7LSLJ4426 |
| 3AKJHHDR6MSMR6492 |
| 3HSDZAPR8LN494371 |
| 1FUJHHDR1NLMW8452 |
| 3AKJHHDR4LSKZ7004 |
| 1XKYD49X6LJ399899 |
| 3HSDZAPR4NN493303 |
| 13N153205P1552209 |
| 13N15320XP1552206 |
| 3AKJHHDR4MSMR6457 |
| 1GRAA0624KW100800 |
| 3AKJHHDR3MSMR6451 |
| 4V4NC9EH4MN235997 |
| 1XKYD49XXNJ148709 |
| 1JJV532D8PL326301 |
| 4V4NC9EH7LN260259 |
| 1FUJHHDR9NLMW8490 |
| 3AKJHHDR3NSNA6361 |
| 4V4NC9EH3LN260257 |
| 1FUJHHDR3PLNV7717 |
| 4V4NC9EH9PN603417 |
| 3AKJHHDR4PSNJ9370 |
| 3HSDZAPR9PN424965 |
| 1XPBD49X7PD841433 |
| 527SR5326NM030945 |

**NBC Securitization: Multiple Collateral Vehicles**

| VIN |
|---|
| 1XKYD49X4PJ256892 |
| 1XPBD49X7PD841464 |
| 4V4NC9EH6NN603467 |
| 4V4NC9EH9PN613221 |
| 1XKYD49X5NJ172741 |
| 1XKYD49X5KJ242315 |
| 3AKJHHDR4NSNA6370 |
| 1XKYD49XXNJ467026 |
| 3AKJHHDR8MSMR3819 |

**Regions Securitization: Multiple Collateral Vehicles**

**Count:** 493

| VIN |
|---|
| 4V4NC9EH6NN603405 |
| 3AKJHHDR4JSJM0392 |
| 1M1AN4GY3PM036826 |
| 4V4NC9EH2PN603419 |
| 1M1AN4GY2PM033139 |
| 4V4NC9EH0NN603402 |
| 4V4NC9EG1KN898951 |
| 1M1AN4GY9PM036328 |
| 1M1AN4GY6PM033080 |
| 1M1AN4GY0PM036833 |
| 1M1AN4GY9PM033123 |
| 1M1AN4GY2PM033125 |
| 3AKJHHDR0KSKD3293 |
| 4V4NC9EH4NN310957 |
| 1M1AN4GYXPM033969 |
| 4V4NC9EG5KN898936 |
| 3UTVS2530N8474811 |
| 3AKJHHDR6KSKJ8057 |
| 4V4NC9EHXNN603469 |
| 3AKJHHDR3KSJX1120 |
| 1UYVS2537M3237105 |
| 3AKJHHDR9MSMR3814 |
| 3AKJHHDR1MSMR6450 |
| 1XKYD49X6KJ240301 |
| 3AKJHHDR8MSMR3805 |
| 4V4NC9EH3RN642894 |
| 4V4NC9EH7RN642896 |
| 4V4NC9EH5RN642895 |
| 4V4NC9EH7RN628996 |
| 4V4NC9EH2RN650419 |
| 4V4NC9EH3JN893175 |
| 4V4NC9EH0KN220538 |
| 4V4NC9EHXNN603309 |
| 4V4NC9EHXKN906229 |
| 4V4NC9EH4KN906243 |
| 4V4NC9EHXKN193879 |
| 4V4NC9EJXKN193061 |
| 3AKJHHDR9LSLL0496 |
| 3AKJHHDR7NSNA4953 |
| 3AKJHHDR8JSJL1081 |
| 3AKJHHDR7JSJJ0884 |
| 3AKJHHDR1JSJJ0475 |
| 3AKJHHDR2JSJS3722 |
| 1FUJHHDR1LLKU7317 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
|-----|
| 3AKJHHDR1LSKW9239 |
| 3AKJHHDR3KSKM5233 |
| 3AKJHHDR4MSMR6443 |
| 3AKJHHDR0LSKU3263 |
| 1FUJHHDR7MLMM2517 |
| 3AKJHHDR1JSJS3677 |
| 1FUJHHDR8LLKW9590 |
| 3AKJHHDR5KSKE5116 |
| 3AKJGLDR2KDKG6354 |
| 3AKJHHDR8LSKC0406 |
| 3AKJHHDR4JSJV3515 |
| 3AKJHHDR0KSKD2211 |
| 3AKJHHDR0MSMU0581 |
| 3AKJHHDR7KSKD2142 |
| 3AKJHHDR5NSMX4842 |
| 3AKJHHFG7KSLL2273 |
| 3AKJHHDR7LSLJ4426 |
| 3AKJHHDR7LSKU4541 |
| 3AKJHHDR4MSMR3820 |
| 1JJV532D0NL357474 |
| 1JJV532DXNL372015 |
| 1UYVS2530N7661137 |
| 1UYVS2539N3754214 |
| 3H3V532K1NJ541221 |
| 527SR5326NM030945 |
| 3HSDZAPR8NN566205 |
| 3HSDZAPR2NN566197 |
| 3HSDZAPR0NN605398 |
| 1GR1A0621NW401786 |
| 3UTVS2537N8475020 |
| 3UTVS2539N8474712 |
| 3UTVS2538N8474913 |
| 1XKYD49X5NJ172741 |
| 1XKYDP9X8NJ172735 |
| 1XKYD49XXNJ148709 |
| 1XKYD49X3KJ367667 |
| 1XKYD49X1KJ272217 |
| 1XKYD49X1JJ222304 |
| 1XKYD49X2LJ399883 |
| 4V4NC9EH6MN600406 |
| 4V4NC9EH9KN900213 |
| 3AKJHHDR3NSNA6361 |
| 527SR5323PM033403 |
| 3AKJHHDR6LSKU7835 |
| 3AKJHHDR7LSKU7813 |
| 3AKJHHDRXLSKU7966 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 3AKJHHDR6LSKU7978 |
| 3AKJHHDR4NSNA6370 |
| 3AKJHHDR4PSNJ9370 |
| 1XKYD49X9NJ172743 |
| 1UYVS2535N6711620 |
| 1FUJHHDR4MLMJ2178 |
| 1FUJHHDR1MLMJ2171 |
| 3AKJHHDR6NSNA6368 |
| 1FUJHHDR8NLMW8416 |
| 1XKYD49X6NJ232235 |
| 3AKJHHDR8MSMA4651 |
| 3AKJHHDR0KSKA1198 |
| 3AKJHHDR4LSKU2116 |
| 3AKJHHDR9KSKD5561 |
| 3AKJHHDRXKSKH0383 |
| 3AKJHHDR0KSKE2009 |
| 3AKJHHDR6JSJJ0729 |
| 1XKYDP9X9LJ421735 |
| 1XKYD49X1NJ101049 |
| 1XKYD49X5NJ499916 |
| 1XKYDP9X6NJ172734 |
| 1XKYD49X4NJ482542 |
| 3AKJHHDR1KSKD3268 |
| 1XKYD49X2NJ101044 |
| 1XKYD49X7NJ162180 |
| 3HSDZAPR8PN439277 |
| 1XPBD49X2PD841422 |
| 1XPBD49X6PD841424 |
| 3HSDZAPR4PN439289 |
| 3HSDZAPR2PN439291 |
| 3HSDZAPRXPN424960 |
| 1XPBDP9X9PD854346 |
| 1XPBDP9X4PD854349 |
| 1XPBD49X3PD841431 |
| 1XPBD49X5PD841429 |
| 3HSDZAPR9PN424965 |
| 1XPBD49X8PD841425 |
| 3HSDZAPR0PN439290 |
| 1XPBD49X6PD850429 |
| 1XPBD49X6PD850432 |
| 3HSDZAPR4PN439292 |
| 1XKYDP9X7PJ239392 |
| 1XPBD49X7PD841464 |
| 4V4NC9EH6NN603470 |
| 1JJV532D4PL413810 |
| 1JJV532D9NL357201 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 1XPBD49X3PD841462 |
| 2M5921614N1208772 |
| 1XPBDP9X3PD850485 |
| 1UYVS2539P6822335 |
| 3AKJHHDR0MSMM2282 |
| 3AKJHHDR4LSLK0961 |
| 1JJV532B1MM262879 |
| 1JJV532B8MM262880 |
| 1JJV532B1MM262882 |
| 1UYVS2536M2352218 |
| 3AKJHHDRXLSKU3254 |
| 1XKYD49X8KJ293131 |
| 3AKJHHDR7KSKH6044 |
| 1XKYDP9X0LJ360775 |
| 1XKYDP9X3LJ360785 |
| 3AKJHHDR3LSKX0375 |
| 3AKJHHDV2JSJN8676 |
| 1FUJHHDR3KLKK8069 |
| 1XKYD49XXLJ357512 |
| 1XKYDP9X7KJ239191 |
| 3AKJHHDR5KSKD2219 |
| 1XKYDP9X9LJ307850 |
| 1XKYDP9X9LJ307878 |
| 1UYVS2539K2594210 |
| 3AKJHHDR0KSKD2256 |
| 3AKJHHDR1LSKU2199 |
| 3AKJHHDR9KSKD2160 |
| 3AKJHHDR1KSKD2136 |
| 3AKJHHDR1JSJJ7538 |
| 3AKJHHDR7KSKD2187 |
| 3AKJHHDR7KSKD2254 |
| 3AKJHHDR5KSKG4264 |
| 1XKYD49X5JJ193311 |
| 3AKJGLDR2JSHP7290 |
| 1XKYD49X4JJ182509 |
| 3AKJHHDR4KSHU6392 |
| 3AKJHHDR9LSKU2130 |
| 1XPBD49X0JD495295 |
| 1XKYD49X7NJ101041 |
| 1XKYD49XXPJ256704 |
| 3AKJHHDR1LSKU2154 |
| 3AKJHHDR7LSKC0400 |
| 3AKJHHDR7MSMR6453 |
| 3AKJHHDR1KSKJ4739 |
| 3AKJHHDR3LSKC0491 |
| 3AKJHHDR0LSLK0889 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 4V4NC9EH5KN905618 |
| 3HSDZAPRXPN560621 |
| 3HSDZAPR5PN443576 |
| 1XKYDP9X9KJ239127 |
| 1XKYD49X1PJ256705 |
| 4V4NC9EHXLN215347 |
| 1UYVS2533N2567301 |
| 1XKYD49X8JJ208772 |
| 1UYVS2535K3506506 |
| 1FUJHHDR1KLKG9473 |
| 3AKJHHDR6MSMG2564 |
| 3AKJHHDRXLSKU2119 |
| 4V4NC9EH6JN993044 |
| 4V4NC9EH6JN993058 |
| 3AKJHHDR2JSJW7087 |
| 1GRAA0628JW129795 |
| 3AKJHHDR1KSKH5519 |
| 3AKJHHFG7KSKM3495 |
| 3AKJHHDR7KSKF4867 |
| 3AKJHHDR2LSKU2129 |
| 3AKJHHDR8LSLJ4581 |
| 3AKJHHDR2PSNG7865 |
| 3AKJHHDRXJSHM8016 |
| 3AKJHHDV2KSKG1108 |
| 3AKJHHDR3JSHD9492 |
| 3AKJHHDR8KSKT1456 |
| 3AKJHHDR5KSJX7551 |
| 3AKJHHDR6LSKU4532 |
| 3AKJHHDR8KSKR9353 |
| 3AKJHHDR0LSKU2159 |
| 3AKJHHDR8KSKP7451 |
| 3AKJHHDR3LSKU2138 |
| 3AKJHHDRXMSMH8699 |
| 3AKJHHDR0PSNL0835 |
| 1GRAA062XKW140881 |
| 1GRAA0628KW140880 |
| 1GRAA0620KW145541 |
| 3HSDZAPR8LN494371 |
| 1XKYDP9X7LJ317406 |
| 1XKYDP9X4KJ238600 |
| 1XKYDP9X1PJ239680 |
| 1XKYDP9X2PJ239669 |
| 1XKYD49XXNJ482545 |
| 1UYVS2534J2479528 |
| 1UYVS2535J2479618 |
| 1UYVS2536J2479515 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 5V8VC5320MM106421 |
| 5V8VC5329MT109887 |
| 4V4NC9EH8KN903863 |
| 1JJV532D1PL326317 |
| 1JJV532B5KL156146 |
| 1JJV532D8PL326315 |
| 1JJV532D6PL413792 |
| 3AKJGLDR0JSJD2694 |
| 1GRAA0621KW140865 |
| 4V4NC9EH1NN312990 |
| 1XKYDP9X3PJ233864 |
| 1XKYDP9X3PJ218085 |
| 1XKYDP9X0PJ233885 |
| 1XKYD49X6NJ151087 |
| 1XPBD49X4PD841437 |
| 1XKYD49XXNJ101034 |
| 1XKYD49X6NJ101032 |
| 1XKYD49X0NJ162182 |
| 1XKYD49X8NJ148708 |
| 1XKYD49X9NJ148703 |
| 1XKYD49X1NJ489870 |
| 1XKYD49X7NJ489923 |
| 1XKYD49X4NJ148706 |
| 4V4NC9EJ1LN231004 |
| 4V4NC9EH6LN230976 |
| 4V4NC9EHXLN230978 |
| 4V4NC9EH0LN230973 |
| 4V4NC9EH4LN230958 |
| 4V4NC9EH9LN230955 |
| 4V4NC9EH4LN230975 |
| 4V4NC9EH4LN230961 |
| 4V4NC9EH2LN230960 |
| 4V4NC9EH7LN230999 |
| 4V4NC9EH8LN231000 |
| 4V4NC9EH3LN260257 |
| 4V4NC9EH1LN260256 |
| 4V4NC9EH8LN260254 |
| 4V4NC9EH6LN260253 |
| 4V4NC9EH1LN230982 |
| 4V4NC9EH0LN230956 |
| 4V4NC9EH8LN246242 |
| 4V4NC9EH3LN215349 |
| 3HSDZAPR6KN566277 |
| 3AKJGLDR7HSHZ6749 |
| 3AKJHHDR3NSNC1944 |
| 1XKYD49X3NJ148700 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 1XKYD49X5NJ151095 |
| 1FUJHHDR9NLMW8490 |
| 3AKJHHDR1KSKD2184 |
| 1XKYD49X0NJ499919 |
| 1XKYD49X7NJ499920 |
| 1XKYD49X9NJ499921 |
| 1XKYD49X0NJ151084 |
| 1XKYD49XXNJ151092 |
| 1XKYDP9X2NJ172732 |
| 3AKJHHDR9LSKW9053 |
| 4V4NC9EH0NN305125 |
| 4V4NC9EH2NN603403 |
| 4V4NC9EH4NN603404 |
| 4V4NC9EH2LN231316 |
| 4V4NC9EH5NN603427 |
| 1XKYDP9X5PJ233879 |
| 4V4NC9EH5NN310997 |
| 4V4NC9EH1NN310995 |
| 1XKYDP9X0PJ233871 |
| 1XKYDP9XXPJ218097 |
| 4V4NC9EH7NN603459 |
| 4V4NC9EH1NN603389 |
| 4V4NC9EH2NN603434 |
| 4V4NC9EH6NN603467 |
| 4V4NC9EH3NN603426 |
| 1XKYDP9X9PJ217880 |
| 3HSDZAPR4PN439308 |
| 3HSDZAPR1PN439301 |
| 3HSDZAPR9PN439305 |
| 3HSDZAPR6PN424972 |
| 4V4NC9EH0NN603464 |
| 5V8VC5322MM102242 |
| 4V4NC9EH4NN603466 |
| 1XKYD49X9NJ466983 |
| 4V4NC9EH9PN603417 |
| 1XKYD49X5KJ236918 |
| 1XPBD49X4PD841454 |
| 4V4NC9EH6LN215345 |
| 1XPBD49XXPD854354 |
| 1XPBD49XXND781726 |
| 4V4NC9EHXMN246180 |
| 527SR5329JL012732 |
| 1JJV532BXMM262881 |
| 1XPBD49X7PD841433 |
| 4V4NC9EH4PN603471 |
| 4V4NC9EH3PN603414 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 3AKJHHDR1KSKP8652 |
| 1XPXD49XXPD841299 |
| 4V4NC9EH5NN603430 |
| 3AKJHHD13KSKA0153 |
| 4V4NC9EH8PN603473 |
| 1XPBD49XXPD850434 |
| 1XPBD49X1PD850435 |
| 1XPBD49X9PD850439 |
| 1JJV532B8JL048876 |
| 3HSDZAPRXPN492627 |
| 1M1AN4GY8PM033968 |
| 4V4NC9EH6PN603472 |
| 1XKYD49X8KJ284333 |
| 1XPBD49X6PD850494 |
| 4V4NC9EHXPN310965 |
| 1UYVS2538J7396722 |
| 4V4NC9EHXLN215350 |
| 4V4NC9EJ4LN237881 |
| 527SR5326KM017382 |
| 4V4NC9EH1PN603475 |
| 1XPBD49X2ND781736 |
| 3HSDZAPR2PN493299 |
| 4V4NC9EH2PN310961 |
| 1UYVS2533J2479505 |
| 1UYVS2535J2479506 |
| 4V4NC9EH3MN246179 |
| 1UYVS2533N7711108 |
| 1XKYD49X8PJ246544 |
| 1XKYD49X9PJ217862 |
| 3AKJHHDR3KSKB7637 |
| 1M1AN4GY7PM033962 |
| 1M1AN4GY2PM033965 |
| 4V4NC9EHXPN603474 |
| 1XKYD49X5PJ217857 |
| 1XKYD49X0PJ246540 |
| 4V4NC9EH1MN246178 |
| 4V4NC9EHXMN246177 |
| 1XKYD49X5KJ242220 |
| 1XPBD49X3PD850453 |
| 1JJV532D8PL328677 |
| 1JJV532D8PL328680 |
| 1JJV532DXPL328681 |
| 1JJV532D1PL328682 |
| 1JJV532D5PL328684 |
| 1JJV532D7PL328685 |
| 1JJV532D0PL328687 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 1XKYD49X6JJ202310 |
| 3AKJHHFG9KSKM3501 |
| 3AKJHHDR9JSJJ0370 |
| 3H3V532CXHT585025 |
| 4V4NC9EH1LN215348 |
| 3H3V532C1HT585009 |
| 1XPBD49X8PD850433 |
| 1XKYD49X6NJ489881 |
| 3AKJHHDR1JSHD9488 |
| 4V4NC9EH1NN310978 |
| 1XKYDP9XXJJ222951 |
| 3AKJHHDR2MSMR3816 |
| 3AKJHHDR1JSJJ0430 |
| 1JJV532D9PL326288 |
| 3H3V532KXPS407532 |
| 1XKYDP9X0MJ468539 |
| 3AKJGLDR1JSJK8982 |
| 1XKYD49X1KJ230016 |
| 1XKYDP9X3PJ239678 |
| 3AKJHHDR4PSUJ4067 |
| 1M1AN4GY0PM033964 |
| 1M1AN4GY9PM033963 |
| 1GR1P0629PJ444495 |
| 1GR1P0621PJ506357 |
| 1XKYD49X4PJ256892 |
| 1XKYD49X8PJ217870 |
| 1XKYDP9X6PJ217903 |
| 1JJV532D8PL326301 |
| 1XKYD49X2PJ217864 |
| 1XKYD49X9PJ217859 |
| 3AKJHHDR5MSMA4445 |
| 3H3V532C9MR308048 |
| 3AKJHHDR4MSMC4783 |
| 4V4NC9EH9PN612585 |
| 3AKJGLDR9JDKD0613 |
| 1XKYD49X9PJ255964 |
| 1XKYD49X9NJ144330 |
| 1XKYD49X0NJ144328 |
| 3AKJHHDR3MSMR6434 |
| 3HSDZAPR4PN121107 |
| 3HSDZAPRXPN580707 |
| 3HSDZAPRXPN569139 |
| 4V4NC9EH2NN603479 |
| 1XKYD49X2PJ256891 |
| 4V4NC9EH1PN612452 |
| 3HSDZAPR4PN121883 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 1JJV532B1KL156158 |
| 1FUJHHDR7KLKG9459 |
| 1XPBD49X9PD850442 |
| 3HSDZAPR5PN121889 |
| 3HSDZAPR2PN569135 |
| 3AKJHHDR2KSKE2061 |
| 3HSDZTZR8KN136873 |
| 1XKYDP9X9MJ460276 |
| 3AKJHHDR9KSKP9807 |
| 1XKYD49X3KJ225593 |
| 1UYVS2535J2479604 |
| 1XPBD49X2LD714728 |
| 3AKJHHDR5JSJJ0690 |
| 1JJV532B2PL317396 |
| 1JJV532B4PL317397 |
| 1JJV532B6PL317398 |
| 1JJV532B8PL317399 |
| 1JJV532B0PL317400 |
| 1JJV532B2PL317401 |
| 1JJV532B4PL317402 |
| 1JJV532B6PL317403 |
| 1JJV532B8PL317404 |
| 1JJV532BXPL317405 |
| 1JJV532B1PL317406 |
| 3HSDZAPRXPN131687 |
| 4V4NC9EH0MN235995 |
| 4V4NC9EH3KN903818 |
| 1XKYDP9X0JJ189510 |
| 1RNF53A22PR061382 |
| 1XPBDP9X0KD613039 |
| 1GR1P0622PJ505962 |
| 1UYVS2538HU892020 |
| 3HSDZAPR0PN560613 |
| 3HSDZAPR2PN563626 |
| 4V4NC9EJ5PN307510 |
| 3AKJHHDR7KSHU5866 |
| 1XKYD49X6JJ213260 |
| 5V8VC5324PT303098 |
| 3AKJHHDR5KSKF4866 |
| 1FUJHHDR2KLKM1234 |
| 3AKJHHDR0MSMR6455 |
| 3HSDZAPR2JN073176 |
| 3AKJHHDR2KSJX1125 |
| 3AKJHHDR5KSJX1104 |
| 1UYVS2538K6655104 |
| 1XKYD49XXNJ494839 |

**Regions Securitization: Multiple Collateral Vehicles**

| VIN |
| --- |
| 1XKYD49XXPJ246545 |
| 3AKJHHDR6LSKU2148 |
| 1XKYD49X7LJ344801 |
| 1XPBD49X5PD841494 |
| 1GR1P0622PJ444502 |
| 1GR1P0623PJ444492 |
| 1XKYD49X4PJ264927 |
| 3AKJGLDR5HSJH7754 |
| 3AKJHHDR7KSKF4903 |
| 1XKYDP9X2PJ239686 |
| 1XPBD49X1PD850449 |
| 1XKYD49X1MJ453062 |
| 1XPBD49X7ND789783 |
| 1XKYD49X5LJ301655 |
| 1XKYD49X7KJ230117 |
| 1XKYD49X9MJ460048 |
| 1XKYD49X5NJ499897 |
| 1XKYD49X5NJ467029 |
| 3AKJHHDR4NSNB3786 |
| 3AKJHHDR6MSMY3452 |
| 3AKJHHDR2PSNU8477 |
| 1XPBDP9X3PD850499 |
| 1XPBDP9X8PD850501 |
| 1XPBDP9X7PD850506 |
| 1XPBDP9X9PD850507 |
| 1XPBDP9X0PD850511 |
| 3AKJHHDR1NSNC0906 |
| 3AKJHHDR3NSNC0907 |
| 1FUJHHDR4LLLC7013 |
| 4V4NC9EHXKN904898 |
| 1XKYD49X1KJ238410 |
| 5V8VC5329MT106701 |
| 1XKYD49X3NJ467031 |
| 1M1AN4GY6PM033970 |
| 3AKJHHDR2KSKD2260 |

**Versa/Aviator: Multiple Collateral Vehicles**

**Count:** 38

| VIN |
| --- |
| 1UYVS2530EM774734 |
| 1UYVS2534J2479528 |
| 1XKYD49X4NJ148706 |
| 1XKYD49X2NJ101044 |
| 1UYVS2536J2479515 |
| 1FUJHHDR9KLKG9673 |
| 3UTVS2539N8474712 |
| 1DW1A5323GS632107 |
| 1DW1A5321GS632106 |
| 3AKJHHDR2JSJW7087 |
| 3AKJHHDR1NSNB3826 |
| 3AKJGLDR6HSHZ6452 |
| 1DW1A5323GS632110 |
| 3AKJGLDR5HSHR5535 |
| 3H3V532C1HT585009 |
| 1DW1A532XGS632105 |
| 3HSDJAPR7HN411804 |
| 3AKJHHDR3LSKU2155 |
| 3AKJHHDR5KSKG4264 |
| 1XKYD49X1PJ256705 |
| 4V4NC9EH7LN230999 |
| 3AKJHHDR3KSKM5233 |
| 3AKJHHDRXLSKU2119 |
| 3AKJHHDR5NSMX4842 |
| 1XKYD49X0PJ264939 |
| 3AKJHHDRXMSMR6415 |
| 1FUJHHDRXLLKU7218 |
| 3AKJHHDR7KSKD2187 |
| 3AKJHHDRXLSKU3254 |
| 1GRAA0622JW129789 |
| 1FUJHHDR4LLKU7327 |
| 3AKJHHDR5MSMA4445 |
| 3AKJHHDR1KSKJ4739 |
| 3AKJHHDR9LSKU2130 |
| 1FUJHHDR3KLKK8069 |
| 3AKJHHDRXKSKH0383 |
| 1FUJHHDR1LLKU7317 |
| 3HSDZAPR2NN566197 |

Court File No.:  CV-24-00717340-00CL

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC., et al.**

|  | ***ONTARIO***<br>**SUPERIOR COURT OF JUSTICE**<br>**(COMMERCIAL LIST)**<br><br>Proceeding Commenced at Toronto |
|---|---|
|  | **TENTH REPORT OF THE MONITOR**<br>**dated July 21, 2024** |
|  | **BLAKE, CASSELS & GRAYDON LLP**<br>Barristers and Solicitors<br>199 Bay Street<br>Suite 4000, Commerce Court West<br>Toronto, Ontario  M5L 1A9<br><br>**Pamela Huff**, LSO #27344V<br>Tel:      416-863-2958<br>Email:    pamela.huff@blakes.com<br><br>**Chris Burr**, LSO #55172H<br>Tel:      416-863-3261<br>Email:    chris.burr@blakes.com<br><br>**Kelly Bourassa**, LSO #43062R<br>Tel:      416-863-2421<br>Email:    kelly.bourassa@blakes.com<br><br>**Kevin (Xin Yuan) Wu**, LSO #87772N<br>Tel:      416-863-2586<br>Email:    kevin.wu@blakes.com<br><br>Lawyers for the Monitor |