## EXHIBIT B

**Redline**

Court File No. CV-24-00717340-00CL

**ONTARIO**

**SUPERIOR COURT OF JUSTICE**

**COMMERCIAL LIST**

| | | |
|---|---|---|
| THE HONOURABLE | ) | ~~THURSDAY~~FRIDAY, THE ~~17TH~~1ST |
| | ) | |
| JUSTICE OSBORNE | ) | DAY OF ~~OCTOBER~~NOVEMBER, 2024 |

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF PRIDE GROUP HOLDINGS INC. and those Applicants listed on **Schedule "A"** hereto (each, an "**Applicant**", and collectively, the "**Applicants**")

## AMENDED SYNDICATE COLLATERAL MANAGEMENT ORDER

THIS MOTION made by Royal Bank of Canada, in its capacity as Bilateral Lender ("**RBC Bilat**"), was heard this day at 330 University Avenue, Toronto, Ontario.

~~THIS MOTION made by~~ON READING the Motion of RBC Bilat dated October 31, 2024 for certain amendments to the Syndicate Collateral Management Order dated October 17, 2024, the Motion Record of Royal Bank of Canada in its capacity as administrative agent (the "**Administrative Agent**") for and on behalf of itself and the other lenders (the "**Syndicate Lenders**") party to the Fourth Amended and Restated Credit Agreement dated as of May 10, 2024 among, *inter alia*, the Administrative Agent, the Syndicate Lenders and the Applicants and the limited partnerships listed in Schedule "A" hereto (collectively, the "**Pride Entities**" and each, a "**Pride Entity**") for an Order pursuant to Section 11 of the *Companies' Creditors Arrangement Act* appointing Alvarez & Marsal Canada Inc. as manager (in such capacity, the "**Manager**") without security, of the Management Property (as defined below), ~~was heard this day at 330 University Avenue, Toronto, Ontario.~~

~~ON READING~~ the affidavits of Brad D. Newton sworn August 2, 2024 and October 16, 2024 and the Exhibits thereto, and on hearing the submissions of counsel for RBC Bilat, the Manager, the Syndicate Lenders, the Pride Entities, the Monitor and such other parties listed on the Participant Information Form, no one else appearing although duly served as appears from the affidavit of service of A~~Julia Chung~~driana Gasparini, sworn October 3~~1~~61, 2024 and on reading the consent of Alvarez & Marsal Canada Inc. to act as the Manager,

**SERVICE**

1. THIS COURT ORDERS that the time for service of the Notice of Motion and the Motion is hereby abridged and validated so that this motion is properly returnable today and hereby dispenses with further service thereof.

2. THIS COURT ORDERS that capitalized terms used and not defined in this Order shall have the meaning given to them in the Second Amended and Restated Initial Order of this Court dated May 6, 2024 in these proceedings (the "**Initial Order**") or the Order (re Wind-Down, Liquidity Contribution Alternative and Turn-Over) of this Court dated October 10, 2024 in these proceedings (the "**Recourse Lender Turn-Over Order**"), as applicable.

**APPOINTMENT**

3. THIS COURT ORDERS that, pursuant to section 11 of the CCAA, Alvarez & Marsal Canada Inc. is hereby appointed Manager, as an officer of this Court, without security, of the following assets, undertakings, and properties (collectively, the "**Management Property**") of the Pride Entities and all proceeds thereof:

> (a) all Remaining Assets to be turned-over to the Syndicate Lenders upon payment by the Syndicate Lenders of their Liquidity Contribution pursuant to the Recourse Lender Turn-Over Order (the "**Immediate Turn-Over Assets**"), which Immediate Turn-Over Assets shall include those Remaining Assets identified by vehicle identification number ("**VIN**") in Schedule "B" to this Order; ~~and~~

(b) such further Remaining Assets as may be turned-over to the Syndicate Lenders from time to time pursuant to the Recourse Lender Turn-Over Order, Entitlement Claims Process Order, or other order of the Court, and in such case, an updated Schedule "B" to this Order shall be posted on the Monitor's Website.;

(c) the Remaining Assets (the "**RBC Bilat Assets**") to be turned-over to RBC Bilat upon payment by RBC Bilat of its Liquidity Contribution pursuant to the Recourse Lender Turn-Over Order, which RBC Bilat Assets are identified by VIN in Schedule "D" to this Order; and

(d) with the consent of the Manager and the Administrative Agent, such further RBC Bilat Assets as may be turned-over to RBC Bilat from time to time pursuant to the Recourse Lender Turn-Over Order, Entitlement Claims Process Order, or other order of the Court, and in such case, an updated Schedule "D" to this Order shall be posted on the Monitor's Website.

4. THIS COURT ORDERS that, in the event of a conflict between the terms of this Order and the Initial Order, this Order shall govern. In the event of a conflict between the terms of this Order and the Recourse Lender Turn-Over Order, the Recourse Lender Turn-Over Order shall govern, and this Order is expressly subject to the terms and conditions (including in respect of turn-over of Management Property) as set out in the Recourse Lender Turn-Over Order.

**MANAGER'S POWERS**

5. THIS COURT ORDERS that, the Manager is hereby empowered and authorized, but not obligated, to act at once in respect of the Management Property and, without in any way limiting the generality of the foregoing, the Manager is hereby expressly empowered and authorized to do any of the following where the Manager considers it necessary or desirable, in each case, with the cost and expense thereof to be paid from the proceeds of Management Property or the Manager's borrowings in accordance with this Order (and such costs and expenses shall not be borne by the Pride Entities):

- 4 -

(a)     to take possession of and exercise control over the Management Property and any and all proceeds, receipts and disbursements arising out of or from the Management Property;

(b)     to receive, preserve, and protect the Management Property, or any part or parts thereof, including, but not limited to, the relocating of Management Property to safeguard it, the engaging of independent security personnel, the taking of physical inventories and the placement of such insurance coverage;

(c)     to engage consultants, servicers, appraisers, brokers, consignees, agents, experts, auditors, accountants, managers, counsel and such other persons from time to time and on whatever basis, including on a temporary basis, to assist with the exercise of the Manager's powers and duties in respect of the Management Property, including without limitation those conferred by this Order;

(d)     to engage with the Ministry of Transportation, Service Ontario, and/or any other governmental department, ministry or agency responsible for vehicle title and/or registration in Canada or the United States of America;

(e)     to purchase or lease such machinery, equipment, supplies, premises or other assets to carry out the Manager's powers and duties in respect of the Management Property, including those conferred by this Order;

(f)     to receive and collect all monies and accounts now owed or hereafter owing to any of the Pride Entities under or in connection with the Management Property and to exercise all remedies of any Pride Entity in collecting such monies, including, without limitation, to enforce any leases and security held by any Pride Entity in or constituting Management Property;

(g) to settle, extend or compromise any indebtedness owing to any Pride Entity solely to the extent directly related to the Management Property, including in connection with the termination and/or buy-out of vehicle, trailer or equipment leases included in the Management Property;

(h) to execute, assign, issue and endorse documents of whatever nature in respect of titling to any of the Management Property, whether in the Manager's name or in the name and on behalf of any Pride Entity, for any purpose pursuant to this Order;

(i) to initiate, prosecute and continue the prosecution of any and all proceedings or disputes and to defend all proceedings now pending or hereafter instituted with respect to the Management Property or the Manager, and to settle or compromise any disputes or any other proceedings in respect thereto. The authority hereby conveyed shall extend to such appeals or applications for judicial review in respect of any order or judgment pronounced in any such proceeding;

(j) to market any or all of the Management Property, including advertising and soliciting offers in respect of the Management Property or any part or parts thereof and negotiating such terms and conditions of sale as the Manager in its discretion may deem appropriate;

(k) to sell, convey, transfer, lease or assign the Management Property or any part or parts thereof out of the ordinary course of business without further approval of this Court, and in each such case notice under subsection 63(4) of the Ontario *Personal Property Security Act* or similar legislation in other applicable jurisdictions in Canada or the United States of America shall not be required;

(l) with the assistance of the CRO, the Monitor and the Pride Entities, to engage with the Canada Revenue Agency, the Internal Revenue Service and/or any other governmental department, ministry or tax authorities in

- 6 -

Canada or the United States of America and to collect, withhold and remit, as applicable, applicable taxes in the name of the Pride Entities where required;

(m)     to apply for any vesting order or other orders necessary to convey the Management Property or any part or parts thereof to a purchaser or purchasers thereof, free and clear of any liens or encumbrances affecting such Management Property, provided however, that the Manager may rely on the Recourse Lender Turn-Over Order to convey Management Property free and clear of Claims and Encumbrances as set out therein;

(n)     to report to, meet with and discuss with such affected Persons (as defined below) as the Manager deems appropriate on all matters relating to the Management Property and its management thereof, and to share information, subject to such terms as to confidentiality as the Manager deems advisable;

(o)     to apply for any permits, licences, approvals or permissions as may be required by any governmental authority for the exercise of the Manager's powers and duties, and any renewals thereof for and on behalf of and, if thought desirable by the Manager;

(p)     to enter into agreements with any Pride Entity, the CRO, the Monitor or any trustee in bankruptcy or receiver appointed in respect of any Pride Entity, or any of their Property;

(q)     to undertake the reporting and remittance obligations of the Syndicate Lenders and RBC Bilat (solely in respect of the RBC Bilat Assets), as Recourse Lenders under the Recourse Lender Turn-Over Order; and

(r)     to take any steps reasonably incidental to the exercise of these powers or the performance of any statutory obligations.

and in each case where the Manager takes any such actions or steps, it shall be exclusively authorized and empowered to do so, to the exclusion of (i) each Pride Entity, (ii) all of their current and former directors, officers, employees, agents, accountants, legal counsel and shareholders, and all other persons acting on its instructions or behalf, (iii) the CRO and (iv) all other individuals, firms, corporations, governmental bodies or agencies, or other entities having notice of this Order (all of the foregoing, collectively, being "**Persons**" and each being a "**Person**"), and without interference from any other Person.

## VEHICLES AND LEASES

6.    THIS COURT ORDERS that all Persons shall, upon the request of the Manager, cooperate with the Manager in transitioning possession and control of Management Property to the Manager or its agent, servicer or other designated representative, in all cases consistent with the Recourse Lender Turn-Over Order, where applicable.

7.    THIS COURT ORDERS that the Manager shall (i) with respect to Inventory, remit any applicable sales taxes to the Pride Entities upon any transfer of title from an applicable Pride Entity to a third party, as may be applicable, or with the assistance of the CRO, the Monitor and the Pride Entities, remit such sales taxes in the name of the Pride Entities to Canada Revenue Agency, Internal Revenue Service or any other governmental department, ministry or tax authorities in Canada or the United States of America as required, and (ii) with respect to Leasebooks, with the assistance of the CRO, the Monitor and the Pride Entities, collect, withhold and remit, as applicable, applicable taxes in the name of the Pride Entities to Canada Revenue Agency, Internal Revenue Service or any other governmental department, ministry or tax authorities in Canada or the United States of America where required.

8.    THIS COURT ORDERS that the Manager shall maintain a record of expenses incurred by or on behalf of the Manager that are directly attributable to the Manager's undertaking its duties or exercising its powers under this Order with respect to particular Management Property identified by VIN ("**VIN-Specific Expenses**").

**DISTRIBUTIONS**

9.    THIS COURT ORDERS that the Manager is hereby authorized, without personal or corporate liability whatsoever to any Person, and without further Order of the Court, to distribute the proceeds from Management Property in accordance with and subject to the Recourse Lender Turn-Over Order (including paragraphs 27 to 30 thereof), and for certainty as follows:

(a)    proceeds from Management Property (excluding Multiple Collateral Vehicles and, PCVs, and RBC Bilat Assets) shall be distributed to the Administrative Agent;

(b)    proceeds from the RBC Bilat Assets (excluding Multiple Collateral Vehicles and PCVs) shall be distributed to the RBC Bilat;

(c)    (b) proceeds from Multiple Collateral Vehicles as received by the Manager shall be distributed or otherwise dealt with in accordance with the relevant MCV Turn-Over Resolution, further agreement among relevant MCV Claimants as to entitlement, the Entitlement Claims Process Order, or further Order of the Court, as applicable; and

(d)    (c) proceeds from any PCV as received by the Manager shall be distributed in accordance with a final determination of the entitlement to such PCV, a written agreement among the Administrative Agent and the relevant PCV Claimant as to entitlement to such PCV, or further Order of the Court, as applicable.

10.    THIS COURT ORDERS that each distribution contemplated in paragraph 9 hereof (a "**Distribution**") shall be:

(a)    net of:

(i)    any VIN-Specific Expenses corresponding to the Management Property in respect of which such Distribution is being made;

(ii) any applicable taxes; and

(iii) the pro rata share of all general expenses incurred by or on behalf of the Manager in undertaking its duties or exercising its powers under this Order that cannot be attributed to the monetization of the particular Management Property in respect of which such Distribution is being made ("**General Expenses**"), which pro rata share of General Expenses shall be calculated by dividing (i) the number of individual items of Management Property identified by VIN in respect of which the Distribution is being made by (ii) the total number of items of Management Property identified by VIN; and

(b) subject to such reserves as the Manager deems appropriate.

11. THIS COURT ORDERS that any Distributions shall not constitute a "distribution" by any director, officer, employee or agent of the Pride Entities or the Manager, including their respective legal counsel, and such persons shall not constitute a "legal representative", "representative" or a "responsible representative" of the Applicants or "other person" for purposes of Sections 159, 227.1 and 227(5) of the *Income Tax Act* (Canada), Section 117 of the *Taxation Act, 2007* (Ontario), Section 270 of the *Excise Tax Act* (Canada), Sections 46 and 86 of the *Employment Insurance Act* (Canada), Section 22 of the *Retail Sales Tax Act* (Ontario), Section 107 of the *Corporations Tax Act* (Ontario), or any federal, provincial, state or territorial tax legislation (collectively, the "**Statutes**"), and such persons, including the Manager, in causing or assisting any Distribution in accordance with this Order is not "distributing", nor shall it be considered to have "distributed", such funds for the purposes of the Statutes, and such persons shall not incur any liability under the Statutes for causing or assisting the Manager in making any Distributions in accordance with this Order or failing to withhold amounts, ordered or permitted hereunder, and such persons shall not have any liability for any of the Pride Entities' tax liabilities regardless of how or when such liabilities may have arisen, and are hereby forever released, remised and discharged from any claims against such person under or pursuant to the

- 10 -

Statutes or otherwise at law arising as a result of the Distributions contemplated in this Order, and any claims of such nature are hereby forever barred.

12.     THIS COURT ORDERS that, notwithstanding:

> (a)     the pendency of these CCAA proceedings;
>
> (b)     any application for a bankruptcy or receivership order now or hereafter issued pursuant to the *Bankruptcy and Insolvency Act*, R.S.C. 1985, c. B-3, as amended (the "**BIA**") or other applicable legislation in respect of the Pride Entities or the Management Property and any bankruptcy or receivership order issued pursuant to any such applications;
>
> (c)     any assignment in bankruptcy made in respect of the Pride Entities; and
>
> (d)     any provisions of any federal or provincial legislation,

the Distributions shall be made free and clear of and from any and all debts, liabilities, obligations, indebtedness, contracts, leases, agreements, and undertakings of any kind or nature whatsoever, whether direct or indirect, known or unknown, absolute or contingent, accrued or unaccrued, liquidated or unliquidated, matured or unmatured or due or not yet due, in law or equity and whether based in statute or otherwise, including any and all encumbrances, security interests (whether contractual, statutory, or otherwise), hypothecs, mortgages, trusts or deemed trusts (whether contractual, statutory or otherwise), liens, executions, levies, charges, or other financial or monetary claims, whether or not they have attached or been perfected, registered or filed and whether secured, unsecured or otherwise, including without limiting the generality of the foregoing: (i) any encumbrances or charges created by the Initial Order or any other Order of the Court in these CCAA proceedings, including the CCAA Charges and the Manager's Charge and Manager's Borrowings Charge and (ii) all charges, security interests or claims evidenced by registrations pursuant to the *Personal Property Security Act* (Ontario) or any other personal property registry systems, and shall be binding on any trustee in bankruptcy or receiver that may be appointed in respect of any Pride Entity and shall not be void or voidable nor deemed to be a preference, assignment, fraudulent conveyance, transfer at undervalue, or other reviewable

transaction under the BIA or any other applicable federal or provincial legislation, nor shall they constitute oppressive or unfairly prejudicial conduct pursuant to any applicable federal or provincial legislation.

**DUTY TO PROVIDE ACCESS AND CO-OPERATION TO THE MANAGER**

13.    THIS COURT ORDERS that upon receiving a request by the Manager, the Ministry of Transportation, Service Ontario, any other governmental department, ministry or agency responsible for vehicle registration in any other Province or Territory of Canada or any State or Municipality within the United States of America, and all other individuals, firms, corporations, governmental bodies or agencies, or other entities having notice of this Order, are hereby directed to provide access, cooperate with and to provide the Manager with details relating to any transfer of ownership of any of the Management Property, including, without limitation, the identities of the parties to the transfer, the consideration paid and any other details reasonably incidental thereto.

**NO PROCEEDINGS AGAINST THE MANAGER**

14.    THIS COURT ORDERS that no proceeding or enforcement process in any court or tribunal (each, a "**Proceeding**"), shall be commenced or continued against the Manager except with the written consent of the Manager or with leave of this Court.

**NO PROCEEDINGS AGAINST THE MANAGEMENT PROPERTY**

15.    THIS COURT ORDERS that no Proceeding against or in respect of the Management Property shall be commenced or continued except with the written consent of the Manager or with leave of this Court and any and all Proceedings currently under way against or in respect of the Management Property (other than these proceedings and the Chapter 15 Proceedings) are hereby stayed and suspended pending further Order of this Court.

**NO EXERCISE OF RIGHTS OR REMEDIES**

16.    THIS COURT ORDERS that all rights and remedies against the Manager or affecting the Management Property, except as expressly provided herein, are hereby stayed and suspended except with the written consent of the Manager or leave of this Court, provided however that

nothing in this paragraph shall (i) exempt the Manager from compliance with statutory or regulatory provisions relating to health, safety or the environment, (ii) prevent the filing of any registration to preserve or perfect a security interest, or (iii) prevent the registration of a claim for lien.

**NO INTERFERENCE WITH THE MANAGER**

17.    THIS COURT ORDERS that, other than the Pride Entities themselves, no Person shall discontinue, fail to honour, alter, interfere with, repudiate, terminate or cease to perform any right, renewal right, contract, agreement, licence or permit in favour of or held by any Pride Entity and relating in any way to the Management Property, without written consent of the Manager or leave of this Court.

**MANAGER TO HOLD FUNDS**

18.    THIS COURT ORDERS that all funds, monies, cheques, instruments, and other forms of payments received or collected by the Manager from and after the making of this Order from any source whatsoever, including without limitation the sale of all or any of the Management Property and the collection of any accounts receivable in whole or in part, whether in existence on the date of this Order or hereafter coming into existence, shall be deposited into one or more new accounts to be opened by the Manager (the "**Post Managership Accounts**") and the monies standing to the credit of such Post Managership Accounts from time to time, net of any disbursements provided for herein, shall be held by the Manager to be paid in accordance with the terms of this Order or any further Order of this Court.

**EMPLOYEES**

19.    THIS COURT ORDERS that all employees of the Pride Entities shall remain the employees of the applicable Pride Entity until such time as the applicable Pride Entity may terminate the employment of such employees. The Manager shall not be liable for any employee-related liabilities, including any successor employer liabilities as provided for in section 14.06(1.2) of the BIA (as provided pursuant to subsection 14.06(1.1)(c) of the BIA), other than such amounts as the Manager may specifically agree in writing to pay.

**PIPEDA**

20.     THIS COURT ORDERS that, pursuant to clause 7(3)(c) of the *Canada Personal Information Protection and Electronic Documents Act*, the Manager shall disclose personal information of identifiable individuals to prospective purchasers or bidders for the Management Property and to their advisors, but only to the extent desirable or required to negotiate and attempt to complete one or more sales of the Management Property (each, a "**Sale**"). Each prospective purchaser or bidder to whom such personal information is disclosed shall maintain and protect the privacy of such information and limit the use of such information to its evaluation of the Sale, and if it does not complete a Sale, shall return all such information to the Manager, or in the alternative destroy all such information. The purchaser of any Management Property shall be entitled to continue to use the personal information provided to it, and related to the Management Property purchased, in a manner which is in all material respects identical to the prior use of such information by the applicable Pride Entity or Pride Entities, and shall return all other personal information to the Manager, or ensure that all other personal information is destroyed.

**LIMITATION ON ENVIRONMENTAL LIABILITIES**

21.     THIS COURT ORDERS that the Manager shall not, as a result of this Order or anything done in pursuance of the Manager's duties and powers under this Order, be deemed to be in occupation, control, care, charge, possession or management of any of the Management Property within the meaning of any federal, provincial or other law respecting the protection, conservation, enhancement, remediation or rehabilitation of the environment or relating to the disposal of waste or other contamination including, without limitation, the *Canadian Environmental Protection Act*, 1999, S.C. 1999, c. 33, as amended, the *Environmental Protection Act*, R.S.O. 1990, c. E.19, as amended, the *Ontario Water Resources Act*, R.S.O. 1990, c. O.40, as amended or the *Occupational Health and Safety Act*, R.S.O. 1990, c. O.1, as amended and regulations thereunder and any similar legislation, unless it is actually in possession.

**LIMITATION ON THE MANAGER'S LIABILITY**

22.    THIS COURT ORDERS that the Manager shall incur no liability or obligation as a result of its appointment or the carrying out the provisions of this Order, save and except for any gross negligence or wilful misconduct on its part. Nothing in this Order shall derogate from the protections afforded the Manager by section 14.06 of the BIA (as provided pursuant to subsection 14.06(1.1)(c) of the BIA) or by any other applicable legislation.

**MANAGER'S ACCOUNTS**

23.    THIS COURT ORDERS that the Manager and counsel to the Manager shall be paid their reasonable fees and disbursements from the proceeds of Management Property or the Manager's borrowings in accordance with this Order, in each case at their standard rates and charges unless otherwise ordered by the Court on the passing of accounts, and that the Manager and counsel to the Manager shall be entitled to and are hereby granted a charge (the "**Manager's Charge**") on the Management Property, as security for such fees and disbursements, both before and after the making of this Order in respect of these proceedings, and that the Manager's Charge shall form a first charge on the Management Property in priority to all security interests, trusts, liens, charges and encumbrances, statutory or otherwise, in favour of any Person, upon the turn-over of the Management Property in accordance with the Recourse Lender Turn-Over Order.

24.    THIS COURT ORDERS that the Manager and its legal counsel shall pass its accounts from time to time, and for this purpose the accounts of the Manager and its legal counsel are hereby referred to a judge of the Commercial List of the Ontario Superior Court of Justice.

25.    THIS COURT ORDERS that prior to the passing of its accounts, the Manager shall be at liberty from time to time to apply reasonable amounts, out of the monies in its hands, against its fees and disbursements, including legal fees and disbursements, incurred at the standard rates and charges of the Manager or its counsel, and such amounts shall constitute advances against its remuneration and disbursements when and as approved by this Court.

**FUNDING OF THE MANAGERSHIP**

26.     THIS COURT ORDERS that the Manager be at liberty and it is hereby empowered to borrow by way of a revolving credit or otherwise, such monies from time to time as it may consider necessary or desirable, provided that the outstanding principal amount does not exceed $6 million (or such greater amount as this Court may by further Order authorize) at any time, at such rate or rates of interest as it deems advisable for such period or periods of time as it may arrange, for the purpose of funding the exercise of the powers and duties conferred upon the Manager by this Order, including interim expenditures. The whole of the Management Property shall be and is hereby charged by way of a fixed and specific charge (the "**Manager's Borrowings Charge**") as security for the payment of the monies borrowed, together with interest and charges thereon, in priority to all security interests, trusts, liens, charges and encumbrances, statutory or otherwise, in favour of any Person other than the Manager's Charge, upon the turn-over of the Management Property in accordance with the Recourse Lender Turn-Over Order.

27.     THIS COURT ORDERS that neither the Manager's Borrowings Charge nor any other security granted by the Manager in connection with its borrowings under this Order shall be enforced without leave of this Court.

28.     THIS COURT ORDERS that the Manager is at liberty and authorized to issue certificates substantially in the form annexed as Schedule "C" hereto (the "**Manager's Certificates**") for any amount borrowed by it pursuant to this Order.

29.     THIS COURT ORDERS that the monies from time to time borrowed by the Manager pursuant to this Order or any further order of this Court and any and all Manager's Certificates evidencing the same or any part thereof shall rank on a *pari passu* basis, unless otherwise agreed to by the holders of any prior issued Manager's Certificates.

**COOPERATION AMONG COURT OFFICERS**

30.     THIS COURT ORDERS that each of the Manager, the CRO and the Monitor (the "**Court Officers**") shall cooperate with the other Court Officers in carrying out and exercising

their respective powers and duties conferred herein, in the Initial Order and in other applicable Orders of this Court.

31.     THIS COURT ORDERS, without limiting the foregoing, that the CRO shall, as Foreign Representative, if requested by the ~~Syndicate Lenders~~Manager seek an order in form and substance satisfactory to the Manager in the proceedings pending in the United States under Chapter 15 of Title 11 of the United States Bankruptcy Code in respect of the Pride Entities (the "**Chapter 15 Proceedings**") recognizing and giving effect to this Order, and such further relief in the Chapter 15 Proceedings as the Manager may reasonably request from time to time; provided the costs of seeking and obtaining an order in the Chapter 15 Proceedings as aforesaid shall be paid by the Manager.

32.     THIS COURT ORDERS that the Manager may from time to time apply to this Court for advice and directions in the discharge of its powers and duties hereunder.

**GENERAL**

33.     THIS COURT ORDERS that the Manager is not a "receiver" as defined in Part XI of the BIA and shall therefore not be required to comply with the reporting obligations set out therein.

34.     THIS COURT HEREBY REQUESTS the aid and recognition of any court, tribunal, regulatory or administrative body having jurisdiction in Canada or in the United States to give effect to this Order and to assist the Manager and its agents in carrying out the terms of this Order.   All courts, tribunals, regulatory and administrative bodies are hereby respectfully requested to make such orders and to provide such assistance to the Manager, as an officer of this Court, as may be necessary or desirable to give effect to this Order or to assist the Manager and its agents in carrying out the terms of this Order.

35.     THIS COURT ORDERS that the Manager be at liberty and is hereby authorized and empowered to apply to any court, tribunal, regulatory or administrative body, wherever located, for the recognition of this Order and for assistance in carrying out the terms of this Order, and that the Manager is authorized and empowered to act as a representative in respect of the within

proceedings for the purpose of having these proceedings recognized in a jurisdiction outside Canada.

36.     THIS COURT ORDERS that the Administrative Agent and the Manager be at liberty to seek further relief from this Court and that any interested party may apply to this Court to vary or amend this Order on not less than seven (7) days' notice to the Manager and to any other party likely to be affected by the order sought or upon such other notice, if any, as this Court may order.

_____

## SCHEDULE "A"

### A.  APPLICANTS

**Operating Entities**

*Canadian Operating Entities*

- PRIDE TRUCK SALES LTD.
- TPINE TRUCK RENTAL INC.
- PRIDE GROUP LOGISTICS LTD.
- PRIDE GROUP LOGISTICS INTERNATIONAL LTD.
- TPINE LEASING CAPITAL CORPORATION
- DIXIE TRUCK PARTS INC.
- PRIDE FLEET SOLUTIONS INC.
- TPINE FINANCIAL SERVICES INC.
- PRIDE GROUP EV SALES LTD.

*U.S. Operating Entities*

- TPINE RENTAL USA, INC.
- PRIDE GROUP LOGISTICS USA, CO.
- ARNOLD TRANSPORTATION SERVICES, INC.
- DIXIE TRUCK PARTS INC.
- TPINE FINANCIAL SERVICES CORP.
- PARKER TRANSPORT CO.
- PRIDE FLEET SOLUTIONS USA INC.

**Real Estate Holding Companies**

*Canadian Real Estate Holding Companies*

- 2029909 ONTARIO INC.
- 2076401 ONTARIO INC.
- 1450 MEYERSIDE HOLDING INC.
- 933 HELENA HOLDINGS INC.
- 30530 MATSQUI ABBOTSFORD HOLDING INC.
- 2863283 ONTARIO INC.
- 2837229 ONTARIO INC.
- 2108184 ALBERTA LTD.
- 12944154 CANADA INC.
- 13184633 CANADA INC.
- 13761983 CANADA INC.
- 102098416 SASKATCHEWAN LTD.

- 2 -

- 177A STREET SURREY HOLDING INC.
- 52 STREET EDMONTON HOLDING INC.
- 84 ST SE CALGARY HOLDINGS INC.
- 68TH STREET SASKATOON HOLDING INC.
- 3000 PITFIELD HOLDING INC.

*U.S. Real Estate Holding Companies*

- PGED HOLDING, CORP.
- HIGH PRAIRIE TEXAS HOLDING CORP.
- 131 INDUSTRIAL BLVD HOLDING CORP.
- 59TH AVE PHOENIX HOLDING CORP.
- DI MILLER DRIVE BAKERSFIELD HOLDING CORP.
- FRONTAGE ROAD HOLDING CORP.
- ALEXIS INVESTMENTS, LLC
- TERNES DRIVE HOLDING CORP.
- VALLEY BOULEVARD FONTANA HOLDING CORP.
- HIGHWAY 46 MCFARLAND HOLDING CORP.
- TERMINAL ROAD HOLDING, CORP.
- BISHOP ROAD HOLDING CORP.
- OLD NATIONAL HIGHWAY HOLDING CORP.
- 11670 INTERSTATE HOLDING, CORP.
- 401 SOUTH MERIDIAN OKC HOLDING CORP.
- 8201 HWY 66 TULSA HOLDING CORP.
- EASTGATE MISSOURI HOLDING CORP.
- FRENCH CAMP HOLDING CORP.
- 87TH AVENUE MEDLEY FL HOLDING CORP.
- LOOP 820 FORT WORTH HOLDING CORP.
- 162 ROUTE ROAD TROY HOLDING CORP.
- CRESCENTVILLE ROAD CINCINNATI HOLDING CORP.
- MANHEIM ROAD HOLDING CORP.
- 13TH STREET POMPANO BEACH FL HOLDING CORP.
- EAST BRUNDAGE LANE BAKERSFIELD HOLDING CORP.
- CORRINGTON MISSOURI HOLDING CORP.
- 963 SWEETWATER HOLDING CORP.
- OAKMONT DRIVE IN HOLDING CORP.

**Other Holding Companies**

*Other Canadian Holding Companies*

- 2692293 ONTARIO LTD.
- 2043002 ONTARIO INC.
- PRIDE GROUP HOLDINGS INC.

- 2554193 ONTARIO INC.
- 2554194 ONTARIO INC.
- PRIDE GROUP REAL ESTATE HOLDINGS INC.
- 1000089137 ONTARIO INC.

*Other U.S. Holding Companies*

- COASTLINE HOLDINGS, CORP.
- PARKER GLOBAL ENTERPRISES, INC.
- DVP HOLDINGS, CORP.

## B. LIMITED PARTNERSHIPS

*U.S. Limited Partnerships*

- PRIDE TRUCK SALES L.P.
- TPINE LEASING CAPITAL L.P.
- SWEET HOME HOSPITALITY L.P.

## C. ADDITIONAL STAY PARTIES

*Canadian Additional Stay Parties*

- BLOCK 6 HOLDING INC.
- 2500819 ONTARIO INC.

*U.S. and Other Additional Stay Parties*

- PERGOLA HOLDINGS, CORP.
- PRIDE GLOBAL INSURANCE COMPANY LTD.

**SCHEDULE "B"**
**IMMEDIATE TURN-OVER ASSET VINs**

<u>**Schedule B - Immediate Turn-Over Assets**</u>

*VINs Specifically Financed by the Syndicate:*

527SR5325PL030413
527SR5327PL030414
527SR5322PL030417
5YJ3E1EB2NF241145
5YJSA1E52NF485735
5YJSA1E54NF485736
7SAYGDEE2PF587441
3HSDZAPR4RN450358
3HSDZAPR5RN450367
3HSDZAPR7RN450368
3HSDZAPR5RN450370
3HSDZAPR2RN450374
5V8VC5325RT407277
5V8VC5324RT407299
5V8VC5326RT407319
1XPBD49X9MD763233
1FUJHHDR6NLMW8608
1FUJHHDR6NLMW7474
1FUJHHDR4NLMW8610
1FUJHHDR9KLKA2491
3AKJHHDR5LSKW9115
3AKJHHDR2NSNG6079
4V4NC9EH1PN320333
4V4NC9EH0PN320338
1XKYDP9X5KJ996834
1UYVS2537P7917826
1UYVS2532P7917829
3AKJHHDR0PSNV7890
3AKJHHDR4PSNV7892
3AKJHHDR8PSNV7877
3AKJHHDR6PSNV7893
3AKJHHDRXPSNU8744
1UYVS2532N7439103
1XPBD49X5PD841463
1XPBDP9X1PD873487
1XPBDP9X7PD873493
5YJ3E1EB2NF337213
1XPBD49X1RD873541
1XPBD49X6RD873499
1XPBD49X6RD873504

1XPBD49X1RD655762
1XKYD49X5RJ326967
1XKYD49X1RJ326965
1XPBD49XXRD639382
1XPBD49X7RD655779
1UYVS2536R7168309
4V4NC9EH5NN293649
1XPBD49XXRD655775
1XPBD49X5RD655781
3HSDZTZR7LN812103
3HSDZTZR7LN812361
5V8VC5327RT407278
5V8VC5329RT407279
5V8VC5323RT407276
5V8VC5325RT407280
5V8VC5328RT407287
5V8VC5326RT407286
5V8VC532XRT407288
5V8VC5327RT407300
5V8VC5324RT407285
5V8VC5321RT407311
5V8VC5324RT407318
1FUJHHDR3LLKU7206
5V8VC5324PT302923
4V4NC9EH4LN238462
3H3V532C8LT201073
1FUJHHDR1MLMT9483
1FUJHHDR2MLMT9511
1XPXD49X1LD678259
1FUJHHDR2MLMM2179
3AKJHHDR7KSKF3816
1XPXD49X8ND789541
1UYVS2536K2752406
5YJSA1E50NF485734
5YJSA1E59NF485523
5YJSA1E50NF485345
4V4NC9EH2RN651392
3AKJHHDR8LSLL0599
4V4NC9EH9MN282488
3AKJHHDR4JSJT5967
3AKJHHDR8KSKD2151
1FUJHHDR8LLKU7234
3AKJHHDR7KSKJ0582
3HSDZAPR5KN124350

3AKJHHDR2JSJJ0534
1UYVS2536R3152912
1UYVS2538R3152913
1UYVS253XR3152914
1UYVS2533R3131841
1UYVS2532R3197619
3AKJGLDR4JSJM4562
3AKJHHDR7MSMR6467
3HSDZAPR9NN424946
1XKYDP9X8KJ239197
3AKJHHDR1NSMZ3680
1FUJHHDR6KLKN0082
1XKYD49X1NJ466993
1FUJHHDR2KLKE3562
1JJV532B0LL218781
4V4NC9EH9LN230938
1FUJHHDR2NLMW5544
1FUJHHDR4NLMW8879
1FUJHHDR1NLMW8919
1UYVS2538N7614311
1UYVS2533N7614314
1UYVS2537N7614316
1UYVS253XN7614312
1UYVS2531N7614313
3AKJHHDR5NSNG6089
3AKJHHDR5NSNG6125
2M5921613N1209119
2M592161XN1209120
2M5921611N1209121
1UYVS2539N6688603
1UYVS2535N6688601
1UYVS2537N6688602
1UYVS2532N6688605
1UYVS2536N6688607
1UYVS2534N6688606
1UYVS2538N6688611
1UYVS253XN6688612
1UYVS2531N6688613
1UYVS2537N6688616
1UYVS2530N6688618
1UYVS2539N6688617
3AKJHHDR7NSNG6059
2TX1FMB27PE360028
2TX1FMB29PE360029

2TX1FMB25PE360030
1FT8W3DT4LEC35239
3AKJHHDR4NSNG6066
3AKJHHDR6NSNG6053
3AKJHHDR3NSNG6060
4V4NC9EH5LN218463
3AKJHHDR8NSNG6054
3AKJHHDR8NSNG6118
3AKJHHDR5NSNG6139
2M592161XP1214207
2M5921613P1214209
2M5921611P1214208
2M5921611P1214211
2M592161XP1214210
1JJV532D1PL328696
1JJV532D5PL328703
5YJSA1E67NF468146
3AKJHHDR9PSNU8766
5YJSA1E56NF478027
1UYVS253XP6786915
3AKJHHDR3KSKH9166
3AKJHHDR7KSKH9168
3AKJHHDR5KSKH9167
5YJ3E1EB9NF243457
1JJV532D0PL361219
1JJV532D0PL361236
1JJV532D9PL361235
1JJV532D2PL361240
1JJV532D2PL361237
1JJV532D4PL361238
1JJV532D1PL361231
1JJV532DXPL361230
1UYVS2537P6711718
1JJV532D5PL361250
1JJV532D8PL361243
1JJV532D1PL361245
1JJV532DXPL361244
1JJV532D3PL361246
1JJV532D5PL361247
1JJV532D7PL361248
1JJV532D9PL361249
1UYVS2538P6711713
1JJV532DXPL361177
1JJV532D6PL361175

1GR1P0625PD519210
1GR1P0627PD519211
1GR1P0629PD519209
7SAYGDEE5NF436171
1JJV532DXPL419689
1JJV532D4PL419686
1JJV532D6PL419687
1JJV532D8PL419688
1JJV532D6PL419690
5V8VC5321PM307569
1UYVS2531P7848812
1UYVS2537P3907501
1UYVS2530P3907503
1UYVS253XP3907508
1UYVS2538P3907507
1UYVS2538P7848807
1JJV532D3PL419694
1JJV532DXPL419692
1JJV532D1PL419693
1JJV532D8PL419691
1JJV532D5PL419695
1JJV532D7PL419696
1JJV532D9PL419697
1JJV532D2PL419699
1JJV532D0PL419698
1JJV532D5PL419700
1JJV532D7PL419701
1JJV532D9PL419702
1UYVS2534P7848805
1UYVS2530P7848803
1UYVS2532P7848804
2M5921612P1216825
2M5921610P1216824
2M5921614P1216826
2M5921619P1216823
2M5921618P1216831
2M5921616P1216827
2M5921616P1216830
2M5921618P1216828
2M592161XP1216829
5YJ3E1EB1NF339079
1GYS4RKL4PR134874
1JJV532B5JL064517
1UYVS2539P7917830

1UYVS2539P7917827
1UYVS2530P7917828
1NPXX4TX7ND830977
ZA95RS60607A26160
4V4NC9EH1PN324754
1UYVS3537P6901413
1UYVS3535P6901412
1UYVS3533P6901411
1NPCX4TX0ND770295
527SR5327PM034313
527SR5322PM034316
527SR5320PM034315
3AKJHHDR8RSUU3171
1FUJHHDR0PLNV7979
1FUJHHDR9PLNV7978
1FUJHHDR7PLNV7980
1FUJHHDR8PLNV7969
1FUJHHDR4PLNV7970
3AKJHHDR1PSNU8809
3AKJHHDRXPSNU8789
1UYVS2531N7439111
3AKJHHDR8PSUP4837
3AKJHHDR7PSNU8779
1UYVS2535P7967415
1UYVS2531P7967413
1UYVS2533P7967414
1UYVS253XP7967412
1UYVS2538P7967411
3AKJHHDR3PSNU8827
1C6SRFHM9NN439269
1XKYDP9X0PJ239671
3AKJHHDR4PSNU8819
1UYVS2532P6917626
1UYVS2531P6917620
1UYVS2530P6917625
1UYVS2535P6917619
1UYVS2538P6917629
1XPBDP9X3PD873488
3AKJHHDR8PSUP4840
SCATV0C07PU217386
7SAYGDEE9NF564896
1XPBD49X6PD873533
1XPBDP9X2PD873479
3AKJHHDR8PSNU8788

3AKJHHDR0RSUV2530
3AKJHHDR2RSUV2531
3AKJHHDRXRSUU3169
3AKJHHDR6PSUL8841
4V4NC9EH3PN324674
1FUJHHDR3PLUG8239
1XPBDP9X8PD873485
3AKJHHDR7RSUU3159
1XKYD49X3NJ145327
3AKJHHDR4PSNU8805
1UYVS253XP6964404
1UYVS2533P6964406
1UYVS2534P6964401
1UYVS2538P6964403
1UYVS2536P6964402
1UYVS2537P6964408
1UYVS2536P6964416
1UYVS2535P6964410
1UYVS2532P6964414
1UYVS2537P6964411
3AKJHHDR1RSUU3139
3AKJHHDR8RSUU3140
3AKJHHDR1RSUU3142
3AKJHHDR5RSUU3161
1FUJHLDR9PLNV8020
1FUJHLDR0PLNV8021
1FUJHLDR1PLNV8027
1FUJHLDR3PLNV8028
3AKJHHDRXRSUU3138
3AKJHHDRXRSUU3141
3AKJHHDR9RSUU3163
3AKJHHDR2RSUU3165
3AKJHHDR8RSUU3154
1XPXD49X4RD873569
1XKYD49XXRJ326947
1XKYD49XXRJ326950
1XKYD49X3RJ326949
1XPBD49XXRD873506
1XPBD49X6RD873521
3AKJHHDR2RSUV0679
3AKJHHDR5RSUV2538
1XPBD49X5RD873509
4V4NC9EH7PN322295
4V4NC9EHXPN341083

1FUJHHDR3PLUJ5321
3AKJHHDRXRSUU3186
7SAYGDEE4NF576552
1FUJHLDR4PLNV8023
1FUJHLDR6PLNV8024
1XPBD49X0RD873515
1XPBD49X2RD873502
1XPBD49X4RD873498
1XPBD49X9RD873514
7SAYGDEE8NF569314
1XPXD49X4PD873570
1XPXD49X2RD873568
1XPBD49X4RD873517
5KKMBWFG6PPUD2557
1C6SRFHM3NN476849
4V4WC9EH7PN607406
1XPBD49X7RD655751
1C4JJXFG2PW590871
1C6SRFHM1NN427181
3TYSZ5AN7PT127975
1C6SRFHTXNN347210
1XPBD49X1RD873507
2LDPF2821PL074500
2LDPF323XPL074499
1XPBD49X1RD639383
1XPBD49X1RD639366
1XPBD49X7RD639369
W1NYC7HJ6PX468101
1UYVS2533R3025745
1UYVS2533R3025731
1UYVS2535R3025729
3H3V532K3RS087215
3H3V532KXRS087213
3H3V532K6RS087211
1XKYD49X4RJ326961
1FUJHHDRXPLNX7849
1FUJHHDR6PLNX7850
1JJV532D5RL437519
1JJV532D7RL437523
1JJV532D1RL437520
1JJV532D9RL437524
1JJV532D8RL437529
1JJV532D4RL437527
1JJV532D2RL437526

1JJV532D4RL437530
1JJV532D6RL437528
1JJV532D0RL437525
1XPBD49X2RD639392
1XKYD49XXRJ346518
1XPBD49X9RD850475
527SR532XPL030424
527SR5323PL030426
1UYVS2539R3025748
1UYVS2531R3025744
1UYVS2536R3025741
1XPBD49X3RD640938
1UYVS2537R3944406
1UYVS2531R3052524
1UYVS2538R3052522
1UYVS2538R3944401
1UYVS253XR3052523
3H3V532K1RJ149037
3H3V532K1RJ149023
3H3V532K5RJ149090
3H3V532K6RJ149048
3H3V532K9RJ149058
3H3V532K2RJ149077
3H3V532K4RJ149047
3H3V532KXRJ149022
3H3V532K5RJ149056
3H3V532K6RJ149034
1FUJHHDRXPLNX7852
SJAAT2ZV9PC018240
5KJJAEDR9MPML7664
527SR5328PL030423
3HSDZAPR5RN599233
1UYVS2538P6964417
SLATV4C09PU218160
5YJ3E1EB1NF338241
3HSDZAPR6RN476489
1UYVS2538P7711222
1UYVS2532P7711202
1XKYDP9X3PJ233881
1XKYD49XXRJ346521
1XKYD49X8RJ346520
1UYVS253XP6964418
1UYVS2531P6964419
1UYVS2539P6962725

1UYVS2530P6962726
527SR5327PM034327
527SR5329PM034328
527SR532XPM034290
3AKJHHDR7RSUS7706
3AKJHHDR9RSUS7707
3AKJHHDR2RSUS7709
3AKJHHDR0RSUS7708
3AKJHHDR9RSUS7710
1UYVS2531R3025730
1UYVS2530R3944408
1UYVS253XR3025757
1UYVS2533R3025762
1UYVS2533R3052525
1NPCX4TX5RD655696
1XPBD49X5RD655764
1UYVS2539P2876502
1UYVS2534P2876505
1XPCD40X6RD655712
1XPCD40X8RD655713
1XPCD40XXRD655714
1XPCD40X1RD655715
1XPCD40X3RD655716
SLATV8C02PU218573
1XKYD49X5RJ326578
1XKYD49X1RJ326576
1XKYD49X7RJ326579
1UYVS2533R3025759
1UYVS2531R3025713
1UYVS2531R3025758
1UYVS2538R3025725
1UYVS253XR3025760
1RNF53A27RR068217
1XKDP4TX8RR957860
1XKYD49X3RJ347283
2TX5FE655RE010069
2TX5FE65XRE010066
2TX5FE651RE010067
2TX5FE653RE010068
2TX5FE653RE010071
3H3V532K9RJ071266
1UYVS2539P6964412
1UYVS2539P6964409
1UYVS2530P6964413

2A942MBG7P1114044
2A942MBN9P1114058
2MFB2R5D9RR010414
2MFB2R5D0RR010415
2MFB2R5D7PR010084
3HSDZAPR3RN315002
3HSDZAPR5RN315003
1NPCX4TX8RD655708
3HSDZAPR7RN315004
3HSDZAPR9RN315005
3HSDZAPR0RN315006
1NKWX4TX8RR981126
3AKJHHDR8KSKP6199
3AKJHHDRXKSKP6222
3AKJHHDR0KSKM7294
3AKJHHDR9KSJW9016
3BKZL40X6RF957014
1FD0W5HT0PEC66315
1M2MDBAA7RS009686
3AKJHHDR0NSMX1153
1FUJHHDR9NLMX0370
1FUJHHDR7NLMX0349
3AKJHHDR7NSMX1148
3AKJHHDR8NSNE3812
3AKJHHDR2NSNA6772
3TYSZ5AN3PT133658
3HSDZAPR5RN476502
3HSDZAPR3RN476501
1UYVS2536R3052521
1UYVS2537R3057601
1UYVS2534R3944413
1UYVS2536R3944428
1UYVS2536R3944445
2D92H5356R1004137
4V4NC9EH5NN292761
527SR5325PL030427
527SR5324PL030421
1UYVS2537R7168304
1UYVS2539R7168319
1UYVS2531R3025761
1UYVS2535R7168303
1UYVS2530R7168306
1UYVS2531R7168301
1UYVS2534R7168308

1UYVS2532R7168307
1UYVS2539R7168305
1UYVS2533R7168302
527SR5323PL030412
527SR532XPL030410
527SR5329PL030415
2D92F485XR1004151
1UYVS2539R3025765
1UYVS2533R3057613
1UYVS2537R3057615
1UYVS2536R3025755
1UYVS2539R3057602
1UYVS2535R3057614
1UYVS2531R3057609
1UYVS2539R3057616
1UYVS253XR3057608
1UYVS2538R3057610
1UYVS2537R3052513
1UYVS253XR3057611
1UYVS2538R3057607
1UYVS2534R3057605
1UYVS2530R3052515
1UYVS2539R3944407
5V8VC5320RM805619
4V4NC9EH2KN897512
4V4NC9EH2KN897509
1UYVS2539R7207104
1UYVS2532R7207106
1UYVS2530R7207105
1UYVS2537R7207103
1UYVS2535R7207102
4V4NC9EH0LN258305
4V4NC9EH1LN218458
4V4NC9EH1KN200928
1UYVS2536R7207111
1UYVS2538R7207109
1UYVS2534R7207110
1UYVS2536R7207108
1UYVS2534R7207107
1XPBDP9X0PD854381
1XPBD49X8RD639400
1FUJHHDR4KLKN4521
1FUJHHDR4KLKN0047
1FUJHHDR6KLKN4536

4V4NC9EHXJN893089
4V4NC9EH5KN900919
4V4NC9EHXKN905713
4V4NC9EH8KN905709
4V4NC9EH4JN996041
1UYVS2535R7207116
1UYVS2530R7207119
1UYVS2539R7207118
1UYVS2539R7207121
1UYVS2537R7207120
1UYVS2537R7207117
1FUJGLDR4JLJC8546
1FUJGLDR9JLJC8543
1JJV532D9ML256447
1JJV532D2ML256449
1XPCD40X7RD895240
1XKYD49X9RJ982962
1NKWX4TX8RR982101
SALKP9E71PA074653
3AKJHHDR0RSUS7711
3AKJHHDR2RSUS7712
1TKJ05321RM073603
3HSDZAPR2RN780130
3HSDZAPR6RN780129
3HSDZAPR6RN780132
3HSDZAPR4RN780131
3HSDZAPR8RN780133
3HSDZAPRXRN780134
3HSDZAPR3RN780136
3HSDZAPR7RN780138
3HSDZAPR9RN780125
3HSDZAPR0RN780126
1FUJHHDR3NLMW8548
2MSUEJA34N1030174
2D92F4851R1004247
1XPBD49X1RD655776
1UYVS2531R7207128
1UYVS2538R7207126
1UYVS2533R7207129
1UYVS253XR7207130
1UYVS253XR7207127
3HSDZAPR2PN757993
3HSDZAPR4PN303423
2AYNF7AV7R3T10913

3AKJHHDR0RSVE1588
1UYVS2536R6164816
1UYVS2538R6164817
3HSDZTZR1LN075481
3HSDZTZRXLN812063
3HSDZTZR2LN812025
3HSDZTZR8MN286128
1UYVS2534R3131704
1UYVS2532R3131703
1UYVS2530R3131702
1UYVS2539R3131701
1UYVS2536R3131705
1UYVS253XR3131707
1UYVS2533R3131709
1UYVS253XR3131710
1UYVS2531R3131708
1UYVS2538R3131706
1UYVS2535R3131713
1UYVS2531R3131711
1UYVS2537R3131714
1UYVS2539R3131715
1UYVS2533R3131712
1UYVS2530R3131716
1UYVS2532R3131720
1UYVS2536R3131719
1UYVS2532R3131717
1UYVS2534R3131718
1UYVS2531P3640520
1DW1A5328PBB11984
1XPBD49X4RD640947
1XPBD49XXRD655761
1XPBDP9X0PD873481
1XPBDP9X5PD873489
2D92F485XR1004246
1UYVS2530R7223207
4V4NC9EJ0PN626782
1XKYD49X2RJ353740
3AKJHHDR9RSVB2249
3AKJHHDR7RSUY3127
1XKYD49X4RJ353741
1XKYD49X5RJ353750
527SR5323PL033360
527SR5325PL033361
527SR5327PL033362

527SR5327PL033359
527SR5321PL033356
527SR5325PL033358
527SR532XPL030407
3HSDZAPR8RN476901
1XKYD49X1PJ240813
5KKMBWFGXRLUX2168
3AKJHHDR5MSMW4343
5V8VC5324RM805610
3ALACXFDXRDUZ7842
1JJV532D8PL361176
5V8VC5323PM307573
1JJV532D4PL361174
3H3V532K5PS078111
5V8VC5327RT407281
5V8VC5322RT407298
4V4NC9EH5LN236509
1XKYDP9X5LJ347729
3AKJHHDR6MSMW4335
3AKJHHDR5MSMN3083
3AKJHHDR4MSMW4382
3AKJHHDR1MSMS3949
1XPBD49X1RD655826
1XPBD49X5RD655814
4V4NC9EH1KN201108
4V4NC9EH2KN201103
4V4NC9EH9KN200904
4V4NC9EH7KN200903
4V4NC9EH0KN200807
4V4NC9EH2KN200923
1XKYDP9X5PJ239682
1FUJHLDR5MLMV2529
3AKJHLDR6MSMD4704
1FUJHLDR3MLLX1450
1FUJHLDR3MLMD4199
1NPCX4TX3RD655731
2D92F4855R1004283
5V8VC5321RT407292
5V8VC5325RT407294
1UYVS2533R3131807
5V8VC532XRT407291
5V8VC5322RT407284
5V8VC5323RT407326
5V8VC5329RT407332

1FD0W5HT2PEC66316
1UYVS2532R3152910
1UYVS2532R3152907
1UYVS2536R3152909
1UYVS2534R3152908
1UYVS2530R3152906
1UYVS2539P6962708
1UYVS2531P6962704
1UYVS2537P6962707
1UYVS2530P6962709
1UYVS2535P6962723
1UYVS2536P6962715
1UYVS2538P6962702
5V8VC5325RT407330
1UYVS2532R3152924
5V8VC5328RT407340
4V4NC9EH4LN225274
3AKJHHDR9KSKA2379
2AYNF7AVXR3T11103
3AKJHHDR9NSNE2300
3HSDZAPRXRN637958
5V8VC5325RT407313
5V8VC5324RT407321
5V8VC5320RT407347
5V8VC5324RT407349
5V8VC5329RT407315
2SHSR5332RS005001
2SHSR5331RS004101
3HSDZAPR9RN637935
2SHSR5337RS003258
1W1K55322R6634964
1W1K55320R6634963
1W1K55329R6634962
3HSDZAPR4RN637972
3HSDZAPR3RN637946
3HSDZAPR2RN637971
3HSDZAPRXRN570813
3HSDZAPR7RN599203
3HSDZAPRXRN570844
3HSDZAPR1RN637962
3HSDZAPR7RN570798
3HSDZAPR1RN599200
3HSDZAPR9RN599204
3HSDZAPRXRN637961

1XKYD49X5RJ372377
1XPBDP9XXND781596
1UYVS2530R3152923
1UYVS2535R3152920
1UYVS2534R3152911
1UYVS2539R3152922
1UYVS2537R3152921
1UYVS2536R3197641
1UYVS253XR3197643
1UYVS2538R3197642
1UYVS2539R7168322
1UYVS2537R3197602
4V4NC9EH6KN201105
3AKJHHDR2PSUG8270
1UYVS2532R7223208
1UYVS2534R7223212
1UYVS2530R7223210
1UYVS2534R7223209
1UYVS2532R7223211
4V4NC9EHXKN905937
4V4NC9EHXKN905940
4V4NC9EH1KN905941
1W1K55326R6634966
1W1K55328R6634967
1W1K55324R6634965
3AKJHHDR0KSJX8509
3AKJHHDR8PSUE0991
3AKJHHDR0RSVJ1219
4V4WC9EH5NN292683
1XPBD49X8RD640966
1UYVS2538R7255502
1XKYD49XXNJ489883
1XPBD49X3RD640910
4V4NC9EH8RN652742
4V4WC9EHXNN292680
5V8VC5326PT302924
3AKJHHDR7PSNH6058
3AKJHHDR5PSNH6057
3AKJHHDR4NSNE2303
3AKJHHDR4NSNE3418
3AKJHHDR4NSNE3340
3AKJHHDR0NSNE2301
3AKJHHDRXNSNE2306
1XKYD49X1PJ217659

1UYVS2532N3476403
3AKJHHDRXLSLW8366
3AKJHHDRXJSJX0173
3AKJHHDR1LSLK1193
3AKJHHDR6NSND8737
3AKJHHDRXKSKF4927
1XPBD49X4RD841523
3AKJHHDR2KSJX2470
3AKJHHDR0KSKD2080
4V4NC9EH3KN196235
1JJV532D4KL115749
1XKYD49X5NJ148701
3AKJHHDR7KSKD2139
4V4NC9EH4KN200177
3AKJHHDR5KSKG4250
1GR1A0625LW149294
3AKJHHDR9KSKH6045
5V8VC5326MM102227
5V8VC5324MM102226
1UYVS2537N2717104
3AKJHHDR8KSKL0369
1XKYDP9X8PJ239675
3UTVS2536N8474716
3AKJHHDR9KSKB5942
1FUJHHDR4KLJZ8905
3AKJHHDR3KSKF7135
5KJJBHDR9JLJN2271
3AKJHHDR3KSKJ0062
3AKJHHDR8KSKD2165
3AKJHHDR7MSMY3458
3AKJHHDR6KSKM7378
3AKJHHDR2KSKD2078
1XKYD49X7LJ344877
3AKJHHDR8LSMG6663
1XKYDP9X4PJ239687
1XPBD49X4PD841440
1XKYD49X8LJ398494
3AKJHHDR9KSJT2208
3AKJHHDR1LSKU3238
3AKJHHDR3LSKF4852
3AKJHHDR5LSKF4853
3AKJHHDR4KSKJ0121
3AKJHHDR5JSJH1002
1FUJHHDR5KLKG9704

3AKJHHDR8MSMU9450
3AKJHHDR9RSUV8536
3AKJHHDR4KSKJ1043
3AKJHHDR3KSKF3621
3AKJHHDR9KSKF3929
1XKYD49X0RJ326942
3AKJHHDR8JSJJ0635
1FUJHHDR6LLLC0192
1XKYDP9X6LJ307854
3AKJHHDR0LSLX6007
3AKJHHDR2NSNA6349
3AKJHHDR1MSMX7588
3AKJHHDR3LSKX5298
3AKJHHDR8LSKD2345
3AKJHHDR6JSJK8325
3AKJHHDR5LSKY2527
1XPBDP9X6LD649996
3AKJHHDR5KSKH2378
3AKJHHDR1KSKC2304
1FUJHHDR7MLMJ2174
3AKJHHDR7KSKF3346
3AKJHHDR4JSJR3979
1UYVS253XJ2479520
3AKJHHDR7LSLJ8346
3UTVS2538N8474605
4V4NC9EH1KN201139
3AKJHHDR9JSJJ7545
3AKJHHDR7KSKF4948
3AKJHHDR3KSKJ0384
3AKJHHDR4LSKC0399
3AKJHHDR3JSJS7083
3AKJHHDR9KSJW8982
1XKYD49X8KJ259089
3AKJHHDRXKSKF3700
1XKYD49X1NJ100970
1XKYDP9X3PJ233878
1FUJHHDR9KLKE3588
3AKJHHDR8LSKN4351
3AKJHHDR3MSMK9266
1XKYD49X5NJ101040
3AKJHHDR4KSKF3904
3AKJHHDR4KSKF3370
4V4NC9EH7PN310745
4V4NC9EH9KN200935

3HSDZAPR7JN531696
3AKJHHDRXKSKE1966
3AKJHHDR3LSLL4088
3AKJHHDR8KSKB1218
3AKJGLDR9HSHR4470
3AKJHHDR1KSKH5939
3AKJHHDR7LSKF4966
3AKJHHDRXJSJJ0488
3AKJGLDR0JSJK8892
3AKJHHDR9LSKU2127
3HSLGAPR5KN332178
1XPBD49X1ND789794
3AKJHHDR6NSNH3648
4V4NC9EH5LN247140
3AKJGLDR1KDKH7684
1UYVS2531L2884202
3AKJHHDR3JSJV8043
3AKJHHDR8LSKU2118
3AKJHHDR2JSJX2208
3AKJHHDRXJSJS3676
3AKJHHDR5KSJY6637
1XPBD49X8JD480818
1FUJHHDR4LLKU7344
3AKJHHDR7JSJS3733
3AKJHHDR8JSJV8037
3HSDZAPR5NN566176
1XKYDP9X1PJ218103
3AKJHHDR2KSKA7374
4V4NC9EH3KN200980
4V4NC9EH8MN285141
1JJV532D4PL372191
7SLE1EM37RT100790
1XKYDP9X0KJ370429
1XPXD49XXND781795
3AKJHHDR2KSKD5000
1XPBDP9X0LD649718
3AKJHHDR6KSKF7288
1XKYDP9X3LJ306225
3AKJHHDR4JSJJ0535
1XKYDP9X4LJ307870
1UYVS2531N7711124
3AKJHHDR9LSKU3214
3AKJHHDR9LSKU3200
1JJV532D6NL357186

3AKJHHDR9LSLL1180
1JJV532D5NL388459
3AKJGLDR4KDKG6369
3AKJHHDR1KSKJ0450
3AKJHHDR7KSKF0527
3AKJHHDR5LSLL0656
3AKJHHDR7KSKL3019
3AKJHHDR3JSJS2708
1HTMMMML4JH539373
1HTMMMML6JH539374
1XPBD49X1PD841444
3AKJHHDR7MSMA5533
1T9LS4817PB540241
3AKJGHDV5KDJU4411
3AKJHHDR2LSLN0914
3AKJHHDR4KSLG7143
3AKJGHDV2JSJW6649
3AKJHHDR8KSKB7648
3AKJHHDR0KSKR9363
1XKYDP9X6KJ233009
1XPBD49X5ND782881
1FUJHHDR7KLKE4108
1XKYD49X0RJ371895
1FUJHHDRXKLKE4068
3AKJHPDV5KSKL2880
3AKJHHDR1KSHU6673
3AKJHHDR5LSLM5061
13N148206K1531183
13N148203K1531187
4V4NC9EH8KN899197
3AKJHHDR9LSLT4970
2M5921615N1208778
3AKJHHDR8JSJJ0702
3AKJHHDR4LSLL0907
3AKJHHDR6NSNA6838
3HSDZAPR3LN828757
3AKJGLDR5JSHR0762
3AKJHHDR8RSUU3414
1UYVS2539N6711619
3AKJHHDV8JSJP2467
3AKJHHDR0LSKF4856
3AKJHHDR8LSLL0988
3AKJGLDR6KDKL1479
3AKJHHDR8KSKM1808

3HSDZAPR4NN566198
3AKJHHDR0JSJJ0693
4V4NC9EH7LN251061
3AKJHHDR5LSKU7924
3AKJHHDR9KSKF9911
1XPBDP9XXKD489989
4V4WC9EH3KN208520
1FUJHHDR9KLJZ8964
4V4NC9EH1KN201481
1XKYD49XXRJ326592
1XKYD49X1RJ326593
3AKJHPDV0LSLG8945
3AKJHHDR5MSMX7612
3AKJHHDR4JSJR1309
3AKJHHDR3LSLK0790
1FUJHHDR4KLKE4485
3AKJHHDR2LSLR9451
3AKJHHDR7LSLL0576
3AKJHHDR7MSMN3019
4V4NC9EH3NN603331
3AKJHHDR1LSLL1139
3AKJHHDR2LSLL0548
3AKJHHDR1LSLL0539
3AKJHHDR7KSKJ0601
3AKJHHDR5LSKZ7366
3AKJHHDR1LSKZ6618
1JJV532B7LL174732
1UYVS2534N3627130
3H3V532K3NJ783086
4V4WC9EH2KN208539
3AKJHHDR7JSKC1477
1XKYD49XXKJ236851
3HSDZAPRXJN532731
3H3V532C3MR308045
527SR5327PM031749
1XKYDP9X8NJ172007
1S9CA5326KP297426
3AKJHHDR0KSKP7511
1XKYD49X6KJ221389
1GR1P0620PJ506043
4V4NC9EH1KN198033
4V4WC9EHXKN208580
3AKJHHDR1RSVG7519
3AKGHHDRXKSKA6404

3HSDZAPR9JN531683
4V4NC9EH2MN273602
3AKJHHDR3LSKZ7480
3AKJHHFG5KSLL2577
1FUJHHDRXKLKE3857
3AKJHHDR5LSKZ8372
3AKJGLDV3KDKN3324
3AKJHHDR8JSJJ0599
1XKYDP9X3PJ239695
1FUJHHDR7MLMA7374
4V4NC9EH4MN295908
1XKYD49X9LJ417022
1GRAA0624JW115277
3AKJHHDR5NSMX5926
1FUJHHDR7KLKV3203
3AKJHHDR4KSKC2474
3AKJHHDR6JSJR1828
3AKJHHDR5LSLJ8345
3AKJHHDR1MSMA4443
3AKJHHDR5KSKD3421
3AKJHHDR0LSLP8503
3AKJHHDR2KSKD3425
3AKJHHDR5PSUG1765
3AKJHHDR3LSLG5031
4V4NC9EH6KN902758
1XKYD49X0NJ133796
3HSDZAPR7KN534793
3AKJHHDR4KSKE4197
3AKJHHDR0KSKF4869
3AKJHHDR9PSNY3274
3AKJHHDR1LSKZ8367
1UYVS253XK2548630
3AKJHHDR5PSUE0995
3AKJHHDR6PSUE1122
3AKJHHDR9PSUE1034
3AKJHHDR9PSUE1227
3AKJHHDRXKSKJ0236
1UYVS2531M6416514
4V4NC9EH9KN200787
1XKYD49X9JJ185132
4V4NC9EH1LN229914
3AKJHHDR6KSJX1046
4V4NC9EH1KN201321
2NK5LJ0XXPM255511

3AKJHHDR7KSKB7690
4V4NC9EH1KN897484
527SR5327PL030428
1XPBD49X8PD854370
3AKJHHDR3KSKM7290
1XPBD49X3LD674658
3BKDX4TX5LF967308
1GRAA062XKD102305
1UYVS2538K7760915
3AKJHHDRXLSLR5681
4V4NC9EH6KN905708
1UYVS2539M7268610
1UYVS253XM6290203
1UYVS2538M6290202
1UYVS2533M6290205
1FUJHHDR8KLKC6300
3AKJHHDR2KSKM7295
1UYVS2539M6289916
1UYVS2533J6270211
1FUJHHDR0MLMM2200
1UYVS2530M6289917
1UYVS2532M6289918
1UYVS2534M6289919
1DW1A5327KSA20732
1NPCX4TX3MD750847
1UYVS2533M6393222
1UYVS2531M6393221
3AKJHHDR7KSKM7308
3HSDZAPR5RN570816
1UYVS2538L7837039
1UYVS2539L6884733
1NPCX4TX1LD708790
527SR5323PM031747
3AKJHHDR9RSUV3336
3AKJHHDR0RSUV3337
3AKJHHDR4RSUV3339
3AKJHHDR0RSUV3340
3AKJHHDR2RSUV3341
3AKJHHDR4RSUV3342
3AKJHHDR6RSUV3343
3AKJHHDRXRSUV3345
3H3V532K6RJ185032
3H3V532K7RJ185086
3H3V532K3RJ185036

3H3V532K1RJ185035
3H3V532K1RJ057037
3H3V532K4RJ185045
3H3V532KXRJ057036
3H3V532K4RJ185031
3H3V532K7RJ185041
3H3V532K0RJ185043
3H3V532K8RJ185047
3H3V532KXRJ185034
3H3V532K3RJ057038
3H3V532K6RJ185077
3H3V532K8RJ185078
3H3V532K9RJ185039
3H3V532K9RJ185073
3H3V532K8RJ185081
3H3V532K3RJ185070
3H3V532K4RJ185062
3H3V532KXRJ185048
3H3V532K1RJ185049
3H3V532K1RJ185052
3H3V532K9RJ185056
3H3V532K7RJ185072
3H3V532K0RJ185074
3H3V532K2RJ185075
3H3V532KXRJ185079
3H3V532K7RJ185038
3H3V532K6RJ185029
1XKYD49X6RJ353742
1XKYD49X1RJ380072
1XKYD49X3RJ380073
1XKYD49X4RJ372385
1XPBD49X1RD639531
1UYVS2536L6840849
1UYVS2532L6840850
1UYVS253XL6884711
4V4NC9EH4LN230992
527SR5322PL030403
1JJV532D6HL003219
1FUJHHDR3LLLJ7061
3AKJHHDR1JSJJ1738
3AKJHHDR6JSJJ0603
3AKJHHDR7KSKD7695
3AKJHHDR9JSJJ1115
1UYVS2531L2021707

3AKJGLDR9KDJK5463
1XKYD49X3NJ131783
3UTVS2534N8706245
3AKJHHDR8KSKK1770
1JJV532D1ML246821
1UYVS2532R2024205
3AKJGLDR9KSJW7577
3AKJHHDR4KSJL3976
3AKJHHDR0JSJS3718
3AKJHHDR8KSKF4957
3AKJHHDR5LSLL0804
3AKJHHDR0LSLP8274
4V4NC9EH0LN232853
3AKJHHDRXLSLL1060
3AKJGLDR8JSJD3432
3AKJHHDR7LSKN1425
3AKJHHDR1PSUE0993
3AKJGLDR7LDLW7072
3AKJHHDR6LSLL1248
3AKJHHDR8NSMF9716
3AKJHHDR1KSKP8702
3AKJHHDR0LSKC0478
3AKJGLDR5LDLJ4144
3AKJHHDRXNSNA6387
3AKJHHDR6MSMX7599
3AKJHHDR3MSMX7589
3AKJHHDR8MSMX7622
3AKJHHDR9KSJL3942
3AKJHHDR2MSMW4302
1XPXD49X7KD498802
1XPBDP9X8KD600538
3AKJHHDRXLSLP8203
3AKJHHDR3LSLL0557
1XPBD49X9RD640958
3AKJHHDR7LSLL1100
3AKJHHDR5LSLK1469
1XKYD49X8PJ264946
4V4NC9EH8LN195387
3AKJHHDR7NSNA8713
1XPXD49X4ND781775
3AKJHHDR9LSKN1460
3AKJHHDR1LSKN1405
3AKJHHDR4LSKZ7066
1XPBD49X9RD639471

4V4NC9EH2KN201408
3AKJHHDR2LSLL0646
3AKJHHDR2KSKJ1039
2T9SD5326RG206584
3BHJBZDR2RDUV8124
3AKJHHDR4LSLL1233
1FUJHHDR6NLNC0041
1FUJHHDRXNLMZ9649
1NPXL49X6MD717443
5E0AJ1448MG518701
3AKJHHDR0KSKB4193
3AKJHHDR9KSKF7236
3AKJHHDR6LSKZ7487
4V4NC9EH4KN200907
1XPBD49X2RD639487
3AKJHHDR7LSLS5443
3AKJHHDR1LSLL0542
3AKJHHDR3LSLP8303
3AKJGHDVXKSKH4319
3AKJHHDR0NSMY2427
3AKJHHDRXKSHP1393
4V4NC9EH8KN200831
1XKYD49X5RJ357829
1XKYDP9X1KJ241244
3AKJHHDR6LSKZ7585
3AKJHHDR5MSMA5417
3AKJHHDR2LSLL0601
3AKJHHDR1LSLL1173
3AKJHHDR1KSJX9328
3AKJHHDR4JSJJ1264
3AKJHHDR8KSKB4040
4V4NC9EH1KN239082
3AKJHHDR8MSMH8880
1JJV532DXNL352413
5KJJAEDR3JPJX6768
3AKJHHDR9NSNH3403
3AKJHHDR1LSLL0556
1FUJHHDR4LLLS4701
1XPBD49X0RD639469
3AKJHHDR1LSLL0492
3AKJHHDR7LSMG6721
3AKJHHDR8NSNH2016
3AKJHHDR4NSMY2544
4V4NC9EH7PN334396

3AKJHHDR0MSMX7579
3AKJHLDR7JSJK6263
4V4NC9EH3KN213969
3AKJGLDR9JSHH3426
1UYVS2530K2752434
3AKJGLDV0KDKN3331
4V4NC9EH4LN242463
4V4NC9EH6LN242447
4V4NC9EH5LN242536
4V4NC9EH8KN901255
4V4NC9EH4KN217402
3AKJHHDR2KSKJ1090
1XKYD49X5NJ466978
3AKJHHDR2RSUU3408
1FUJHHDR0KLKE4144
3AKJHHDR0RSUU3410
3AKJHHDR2RSUU3411
5856C5324NP021186
1FUJHHDR3KLKG9636
3AKJHHDR6MSMH8800
3AKJHHDR5MSMH9016
3AKJHHDR2MSMH8972
3AKJHHDR6LSLK0346
3AKJHHDR0LSLP8288
527SR532XKL014832
3AKJHHDR2LSLL1201
1XKYD49X8KJ308906
3AKJHHDR4KSKJ1396
3AKJHHDR9LSLL0966
3AKJHHDR2KSKJ1414
3AKJHPDV8KSKL2887
3AKJHHDR2RSUV8538
1XKYD49X7KJ251002
3AKJHHDR6PSNJ9368
3AKJHHDR4LSKZ7357
1FUJHHDR0KLKG9626
3AKJHHDR2LSKZ7583
1XKYD49X7JJ225837
3AKJHHDR7LSLH5609
4V4NC9EH1KN906233
3AKJHHDR1LSLM7891
1XKYDP9X4PJ217897
1XKYD49X4KJ253905
3AKJHHDR1LSLT1805

3HSDZAPR9KN101864
3AKJHHDR5LSLL0558
1FUJHHDR1KLKG9585
4V4NC9EH4KN201359
1UYVS2535P7711226
4V4NC9EH1KN213906
3AKJHHDR6KSKF5220
3AKJHHDR9RSVD6499
3AKJHHDR7NSNE9231
3AKJHHDR5KSKF3958
1XKYD49X6RJ372372
3AKJHHDV8MSMT3391
1XKWD49X2PR216707
3AKJHHDR6LSLP8327
3AKJHHDR6KSJL3946
4V4NC9EH8LN871806
3HSDZAPR9KN744120
1FUJHHDRXLLLV0798
3AKJHHDR5LSLL1144
3AKJHHDR8LSLK0249
4V4NC9EH5NN290654
1FUJHHDR9KLKG9527
3AKJHHDV1MSMK2653
4V4NC9EH6KN200827
1UYVS2539L2143313
1XPBD49X9RD639499
1XKYD49X7NJ151096
3AKJHHDR5RSUV3334
3AKJHHDR7RSUV3335
4V4NC9EH8KN903975
1XKYD49X2RJ372370
1XKYD49X6RJ372369
1XKYD49X8NJ499909
3AKJHHDR0JSHM8008
3AKJHHDRXLSLP8332
1JJV532B5JL049130
3HSDZAPR1KN125253
1JJV532B8LL218737
3AKJHHDR8LSKW2580
3AKJHHDRXKSKF0523
3AKJHHDR1KSKH3043
1FUJHHDR7KLKE4142
3AKJHHDR8LSLX0200
4V4NC9EH0KN906224

3AKJGBDV1JDJV7863
3AKJHHDR4KSKJ0572
4V4NC9EH1LN251251
3AKJHHDR6KSKE4198
1XKYD49X7RJ366337
1XKYD49X0RJ366339
3AKJHHDR2RSVG7528
3H3V532K2RJ185061
3H3V532K4RJ185076
3H3V532KXRJ185082
3H3V532K7RJ185069
3H3V532K5RJ185068
3H3V532K3RJ185067
3H3V532K8RJ185050
3H3V532K4RJ185059
3H3V532K2RJ185058
3H3V532K5RJ185085
3H3V532K3RJ185084
3H3V532K6RJ185080
3H3V532K8RJ185064
3H3V532KXRJ185065
3H3V532K1RJ185066
3H3V532K0RJ185057
3H3V532KXRJ185051
3H3V532K3RJ185053
3H3V532K5RJ185054
3H3V532K7RJ185055
3HSDZAPR5RN599202
3HSDZAPR9RN570835
1XKYD49XXRJ372360
1XKYD49X1RJ372361
1XKYD49X3RJ372362
1XKYD49X5RJ372363
1XKYD49X7RJ372364
3AKJHHDV1LSLF6017
4V4NC9EH6NN601413
1GR1A0620MW223285
3AKJHHDR7KSKD2125
3AKJHHDR0KSJT2212
4V4NC9EH6LN250757
3AKJHHDR8KSKF4909
1GR1P0624PJ444503
1XKYD49X7RJ372381
3AKJHHDRXJSJJ1446

3AKJGLDR7KSLG0922
4V4NC9EH4KN200826
5KJJBHDR4KLKF5076
3AKJHHDR0KSKH3034
1XKYD49X2RJ372367
3AKJHHDRXMSMZ6687
3HSDZAPR4RN570838
3HSDZAPR4RN570810
3HSDZAPR0RN570819
3HSDZAPR3RN570832
3HSDZAPR2RN599240
3HSDZAPR7RN570817
3HSDZAPR7RN570820
3HSDZAPR1RN570814
3HSDZAPR0RN570822
3HSDZAPR4RN570824
3HSDZAPR5RN570833
3HSDZAPR4RN567745
3HSDZAPR3RN599196
3HSDZAPR1RN599228
3HSDZAPR7RN599198
3HSDZAPR5RN599197
3HSDZAPR7RN599234
3HSDZAPR8RN637960
3HSDZAPR1RN599231
1XPBD49X3RD639482
1XPBD49X9RD639387
1FUJHHDR7NLMX1906
3AKJHHDR2MSMH8969
3AKJHHDR4LSLX0212
3AKJHHDR1KSHP1394
1UYVS2538R3197639
5V8VC5323RT407293
5V8VC5322RT407351
5V8VC5322RT407320
5V8VC5327RT407331
5V8VC532XRT407341
5V8VC5321RT407342
5V8VC5328RT407354
5V8VC5321RT407356
5V8VC5323RT407357
5V8VC5325RT407358
5V8VC5329RT407363
5V8VC5320RT407364

5V8VC5322RT407365
5V8VC5324RT407366
5V8VC5326RT407367
5V8VC5328RT407368
5V8VC532XRT407369
5V8VC5326RT407370
5V8VC5328RT407371
5V8VC532XRT407372
5V8VC5321RT407373
5V8VC5323RT407374
1UYVS2531R3197613
1UYVS2533R3197614
1UYVS2531R3197644
1UYVS2533R3197645
1UYVS2535R3197646
1UYVS2537R3197647
1UYVS2539R3197648
1UYVS2530R3197621
1UYVS2532R3197622
1UYVS2538R3197625
1UYVS253XR3197626
1UYVS2531R3197627
1UYVS2533R3197628
1UYVS2535R3197629
1UYVS2531R3197630
1UYVS2533R3197631
1UYVS2535R3197632
1UYVS2537R3197633
1UYVS2539R3197634
1UYVS2530R3197635
1UYVS2532R3197636
1UYVS2534R3197637
1UYVS2536R3197638
5V8VC5325RT407375
5V8VC5326RT407336
3AKJHHDR1MSMH8980
1XKYD49X2RJ383465
1FUJHHDR9KLKG9530
3AKJHHDR5KSKF0526
3AKJHHDR8LSLL0537
3AKJHPDV1LSLH0042
1JJV532D1NL357192
4V4NC9EH4MN273214
1UYVS2534R3197640

3AKJHHDR0KSKJ0925
4V4NC9EH7KN200741
3AKJHPDV5LSLF0134
1XKYD49X0RJ372383
1XKYD49XXPJ224867
1XKYD49XXRJ372374
1XKYD49X8RJ372373
1XKYD49X8RJ380070
1XKYD49XXRJ380071
1XPBD49X5RD639502
3AKJHHDR7RSVG7525
3AKJHHDR9RSVG7526
3AKJHHDR1RSVG7536
3AKJHHDR8RSUS7715
3AKJHHDR8RSUS8170
4V4NC9EH3NN287168
1XPBD49X4RD875669
1XPBD49X2RD638212
1XPBD49X2RD638145
1XPBD49X7RD638190
1XPBD49X2RD638257
1XPBD49X1ND781727
3AKJHHDR8KSKG4291
4V4NC9EHXLN251085
1XKYD49X3RJ373866
3AKJHHDR2KSKF3934
1XKYD49X0NJ145267
1XKYD49X9KJ256511
3AKJHHDR0MSMR6424
1XKYD49XXNJ466975
1XPXD49XXND781781
1UYVS2532N2423111
3AKJHHDR5NSNB3814
1XPBD49XXND789809
1XPBD49X3ND789800
1XKYD49X9NJ101011
1XKYD49X2NJ101027
3AKJHHDR3KSKF4882
3AKJHHDR1KSKD2217
3AKJHHDR9KSKG4297
3DG1S4356PG003350
3DG1S435XPG003349
3DG1S4358PG003348
3DG1S4356PG003347

3DG1S4354PG003346
3DG1S4352PG003345
3DG1S4350PG003344
3DG1S4359PG003343
3DG1S4357PG003342
3DG1S4355PG003341
3AKJHHDR3KSKJ0532
3AKJHHDR6LSLJ7396
3AKJHHDR1KSKD2069
3AKJHHDR2KSKJ1395
1XPBDP9X1PD850503
1XKYDP9X1RJ327079
1XPBD49X6RD639413
1XKYDP9XXPJ239676
3AKJHHDR5JSJK1981
3AKJHHDR5RSUV8534
3AKJHHDR7RSUV8535
1XPBDP9X3PD850504
3AKJHHDR3JSJS3678
1XKYDP9X6LJ295933
3AKJHHDR9KSKJ0292
3AKJHHDRXKSJL3982
1GNSCSKD3PR445602
3AKJHHDR1KSKJ0965
1XPBD49X0ND781766
3AKJHHDR0LSLM8224
1XPBDP9XXKD600640
3AKJHHDR3LSLW8368
4V4NC9EH3KN200901
4V4NC9EH4KN213933
4V4NC9EH6KN213920
4V4NC9EH3LN195409
3AKJHHDR0KSKJ1427
3AKJHHDR0JSJJ1987
4V4NC9EH5LN211383
1XKYD49X1LJ344759
3AKJHHDR1LSLW8370
3AKJHHDR2NSNA7212
4V4NC9EH0KN201388
3AKJHHDR3KSKJ0014
3AKJHHDR6MSMX7585
3AKJHHDR3NSMZ2059
3AKJHHDRXLSJK3938
3AKJHHDR2KSKF4906

3HSDZAPR7RN637934
1XPBD49X6RD640917
3AKJHHDR5RSVG7538
1NKDX4TX2JJ990396
1UYVS2535R3131808
1XPBDP9X2PD832060
3AKJHHDR8RSVG7548
3AKJHHDR9KSKE1375
4V4NC9EH2KN200985
1UYVS2536R6164802
4V4NC9EH0MN279351
1UYVS2535L7837001
1XPBDP9X6PD832059
1UYVS2531R3057612
3AKJHHDR0RSVJ1236
3HSDZAPR1JN532794
1UYVS253XR6164804
1UYVS2535R7223218
4V4NC9EH2KN226938
1UYVS2532R3131748
1UYVS253XR3131741
1UYVS2533R7223220
1XKYDP9X2RJ327074
1UYVS2539R3197603
4V4NC9EH9KN201132
1UYVS2531R3131742
1XPBDP9X3PD832049
1UYVS2537R7223219
1JJV532D7PL328699
1FUJHHDR8NLMW8349
1XKYD49X6NJ482557
1JJV532D5PL328698
1UYVS2530R7223224
1UYVS2536R3197607
4V4NC9EHXKN200846
1XKYDP9X0RJ327073
3AKJHHDR4PSNH5496
4V4NC9EH8RN654538
4V4NC9EH8KN201168
3AKJHHDR9RSVJ1235
3AKJHHDR3LSKW9162
1UYVS2537R7223222
1UYVS2537R3131745
1FUJHHDR8LLKW9556

1XKYDP9X6RJ327076
3AKJHTDV3KSKA1177
1UYVS2530R6164827
4V4NC9EH1KN200458
1UYVS2534R3197606
1XPBDP9X2PD832043
1FUJHHDR2NLMW8475
1UYVS2537R3131728
1FUJHHDR3MLMM2238
1XPBDP9X4ND789032
1UYVS2532R3197605
4V4NC9EH0KN200970
3AKJHHDR5RSVJ1233
1UYVS2538R6164803
1XPBDP9X8ND789034
527SR5326PM031239
1UYVS2530R3131747
1UYVS2539R7223223
3AKJHHDRXMSMA8183
1UYVS2534R3131749
1UYVS2535R3131744
3AKJHHDR6RSVG7550
1UYVS253XR3197609
1UYVS2535R6164807
1UYVS2538R3025739
3AKJHHDR0RSVG7544
3AKJHHDR3RSVJ1232
4V4NC9EH1KN903865
1FUJHHDR6NLMW8348
3AKJHHDR5RSVG7541
1XPBD49X0ND801482
4V4NC9EH0PN325863
3AKJHHDRXRSVJ1230
1FUJHHDR7KLKN4545
1FUJHHDR8KLJZ1181
3AKJHHDR0KSKA2948
3AKJHHDR1RSVJ1231
3AKJHHDRXLSLK0642
1XKYD49X2KJ256625
3AKJHHDR0LSLK1458
3AKJHHDR6KSKA2386
3AKJHHDR8PSNU8824
4V4NC9EH7KN201324
3AKJHHDR7KSKL0346

3AKJHHDR8KSJZ8877
5YJ3E1EB1NF204300
3H3V532C2MR192045
1JJV532D5PL414173
5V8VC5328PM307567
1JJV532D4PL414181
1JJV532D6PL414182
1XPBDP9X4PD873483
5V8VC5328RT407306
5V8VC5324RT407304
1FUJHHDR4KLKE3935
1NPCX4EX0KD489915
1XPBD49X1ND801488
3AKJHHDR1MSMA8184
1XPBDP9X9PD873463
3AKJHHDR5NSNG6061
5V8VC5320RT407283
1FUJHHDR5NLMW7482
4V4NC9EH8MN242046
5V8VC5329RT407282
3AKJHHDR3NSMW5508
4V4NC9EH8KN897515
1UYVS2536P6711712
1XKYDP9X1PJ239694
4V4NC9EH2NN603384
4V4NC9EH9NN293640
1FUJHHDR2MLMA7413
3AKJHHDR4MSMU2334
3AKJHHDR1NSNG1469
3AKJHHDR3NSNC1622
1FUJHHDR9NLMW8361
4V4NC9EJ1KN205078
4V4NC9EH4NN311333
4V4NC9EH2NN603367
1FUJHHDR7NLMW8455
4V4NC9EJ2KN205056
1FUJHHDR0NLMW8393
1XPBD49X4PD873532
1XKYD49X2NJ489876
1XKYDP9X0PJ234924
1FUJHHDR7MLMA2563
1XPBDP9X9PD852922
3AKJHHDR1KSKA2375
4V4NC9EJ8PN341926

1XKYDP9XXPJ952917
1XPBD49X2ND801497
3AKJHHDR8KSKC0856
3AKJHHDR7KSKF2715
3AKJHHDRXKSKP6155
4V4NC9EH4PN325865
3AKJHHDR2KSKP6134
4V4NC9EH0NN290285
1GR1A0627LW203386
1FUJGLDR2KLKG9438
1XPBDP9X5PD852948
1FUJHHDR4KLKE4549
1UYVS2534N2694011
1FUJHHDR1KLKG9733
3AKJHHDR1KSKH0157
3AKJHHDR3KSKP6160
1FUJHHDR3NLMW8713
1XKYDP9X9PJ952911
1XKYD49X0KJ253478
4V4NC9EH8RN640431
1XKYDP9X0PJ952912
3AKJHLDR7JSJL4170
4V4NC9TJ1KN901085
1XPBDP9X6PD852957
4V4NC9EH8PN341132
4V4NC9EH5PN324756
4V4NC9EH6PN325866
4V4NC9EH5PN320982
1XKYDP9X0PJ952909
3AKJHHDR8JSJM0413
3AKJHHDR7JSJV8286
4V4NC9EHXRN640429
1XKYDP9X6PJ952915
1FUJHHDRXMLMM2205
1XPBD49X8PD865255
3AKJHHDRXNSNB8409
1FUJHHDR0MLML4453
1XKYDP9X7PJ952910
1XKYDP9X4KJ251783
4V4NC9EH4NN288278
527SR5321PL030408
527SR5324PL030404
527SR5321PL030425
527SR532XPL030472

4V4NC9EH5RN630231
1XPBD49X0RD639410
4V4NC9EH4RN649076
3HSDZAPR9RN570818
1UYVS2533R3131810
527SR5324PL030399
4V4NC9EH6RN645708
4V4NC9EHXRN628894
3AKJHHDR9RSVJ1168
3AKJHHDR8RSVJ1209
527SR5328PL030406
1XPBD49X3RD640907
3AKJHHDR7RSVJ1220
4V4NC9EH6RN654537
1XPBD49X7RD640960
3AKJHHDR6RSVJ1211
1UYVS2538R3197608
4V4NC9EH4RN654536
1XPBD49X1RD640906
3HSDZAPR7RN570834
3AKJHHDR5RSVJ1166
3HSDZAPR6RN570808
3AKJHHDR4RSVJ1210
4V4NC9EJ2RN634448
1JJV532D3PL413801
1UYVS2530R3131750
1XPBD49X5RD640956
527SR5321PL030411
3HSDZAPR9RN570821
4V4WC9EH8RN641180
1JJV532D1PL413800
3AKJHHDRXRSVJ1213
1JJV532D9PL413799
1UYVS2536R3131736
527SR5326PL030405
1XPBD49X9RD640961
3HSDZAPR0RN570836
3AKJHHDR9RSVB2252
1UYVS2533R7255519
1NPCX4TX0RD655704
1UYVS2537R7255507
1UYVS2531R7255504
4V4NC9EH5RN652746
1NPCX4TX8RD655711

1NPCX4TX0RD655699
3H3V532KXPJ419220
1UYVS2537R7255524
1UYVS2530R7255512
1UYVS2535R7255523
4V4NC9EH9RN637103
1UYVS2539R7255525
1UYVS2533R7255505
4V4NC9EH4RN652768
4V4NC9EH9RN637117
1XPXD49X9RD895177
1UYVS2535R7255506
4V4NC9EH0RN637104
1XPBD49X2RD639411
4V4NC9EH3RN651059
3HSDZAPR0RN599236
4V4NC9EHXRN651043
1JJV532D6RL437531
1NPCX4TX6RD655710
1UYVS2539R7255508
1UYVS2533R6164806
4V4NC9EH9RN652765
1XPBD49X2RD640901
2M5921619N1204619
1UYVS2536P6962701
1JJV532D8RL437532
4V4NC9EH7RN652764
1UYVS2537R7255510
4V4NC9EH1RN652744
4V4NC9EH9RN639613
1UYVS2533R7255522
4V4NC9EH9RN652748
3HSDZAPR6RN570811
4V4NC9EH3RN652759
3HSDZAPR5RN570797
4V4NC9EH1RN652761
1UYVS2539R7255511
1NPCX4TX9RD655698
4V4NC9EH0RN652749
4V4NC9EHXRN652743
4V4NC9EH3RN652745
1UYVS2530R7255509
1UYVS2531R7255521
3HSDZAPR7RN570803

3AKJGLDR4JSHB5644
1XKYDP9X7KJ299181
3AKJHHDRXNSNE2337
1XPBDP9X2PD852938
3AKJHHDR1MSMC2036
3HSDZAPR5RN570802
1XPBDP9X7PD852935
4V4NC9EH8NN305129
4V4NC9EH7JN998981
3HSDZAPR9RN637966
1XPBD49X2ND801483
1FUJHHDR5MLMM2063
4V4NC9EH3RN630230
1M1AN4GY3RM040555
4V4NC9EH0KN904327
1XPBD49X4ND801484
4V4NC9EH4KN211194
4V4NC9EHXLN247991
1FUJHHDR0MLMM2195
1FUJHHDR4NLMW8381
1XKYD49X0KJ278722
3AKJHHDR7NSMV7556
4V4NC9EH5NN603377
1FUJHHDR4NLMW8476
3AKJHHDR4PSUG8268
4V4NC9EH4JN993785
4V4NC9EH6JN993772
4V4NC9EH2JN993994
4V4NC9EH1JN993923
1FUJHHDR5NLMW8552
3AKJGLDR4KSKW0815
1XPBDP9X9PD852936
1UYVS2537K7740820
4V4NC9EH9NN305737
4V4NC9EH8NN292527
1UYVS2535L6915024
1FUJHHDR3MLMM2112
1UYVS2535L2896501
3AKJHHDR3KSKM7354
1FUJHHDRXKLKE4541
1UYVS2531L6915036
1UYVS2533K2752413
4V4NC9EH2NN290286
3AKJHHDR5LSKS3560

3AKJHHDR7KSKJ0338
4V4NC9EH2MN279187
1FUJHHDR1LLKU7205
2SHSR5320PS001632
1FUJHHDR5MLLR4208
3AKJHLDR1JSJL4195
1XKYD49X9LJ387732
1UYVS2537L6840827
1FUJHHDR1KLKE3990
3AKJHHDR9MSMA8174
1UYVS2533L6915037
4V4WC9EH6KN192961
1FUJHHDR3MLMM2093
1FUJHHDR8KLKE3906
3AKJHHDR0KSKH0781
4V4NC9EH5NN288273
3AKJHHDR8LSLK1305
1FUJHHDR8NLMW8478
1DW1A5321NSA60261
3AKJHHDR7PSUE1016
1UYVS2537L6840830
1XKYD49X5NJ482663
1FUJHHDR6KLKE4519
4V4NC9EH5JN993911
1UYVS2535L6915038
1JJV532D3KL112700
1UYVS2539K2752402
3AKJHHDR6LSLL0889
3AKJHHDR5KSKP6127
1UYVS2533N7439112
4V4NC9EH8PN334438
1GRAA0621GW703288
4V4NC9EH3JN993003
4V4NC9EJ9NN298663
527SR5325MM022382
4V4NC9EH5NN292520
1UYVS2535K2752414
4V4NC9EH9NN290284
3AKJHHDR9MSMU2328
3AKJHHDR2LSLV9998
3AKJHHDR8MSMM2255
3AKJHHDR8MSMM2269
1XPBDP9XXPD852959
1FUJHHDR9MLMM2096

1XKYD49X9NJ144327
3AKJHHDR5NSMV7555
3HSDZAPR4RN599238
1M1AN4GY6RM044549
1UYVS2537R6164808
4V4WC9EG6PN320100
1M1AN4GY5RM041044
3HSDZAPR9RN599199
4V4NC9EH6NN287343
4V4NC9EH0NN603450
1FUJHHDR5NLMW8387
1XKYD49X4NJ482556
1XPXD49X1LD708859
4V4NC9EH7NN305719
3AKJHHDR8LSLK0588
3HSDZAPR1RN570800
3HSDZAPR3RN570801
3AKJHHDR2MSMM2266
1XPXD40X0LD675057
4V4WC9EGXPN320083
1XPBD49XXRD640919
3HSDZAPR2RN780127
3AKJHHDRXPSNH6054
3AKJHHDR6PSNH6066
3AKJHHDR4PSNH6065
3AKJHHDR0PSNH6063
3AKJHHDRXPSNH6068
3AKJHHDR9PSNH6062
3AKJHHDR8PSNH6067
3AKJHHDR0NSNE3416
3AKJHHDR2NSNE3417
3AKJHHDR6NSNE3341
3AKJHHDR1NSNE3408
3AKJHHDRXNSNE3410
4V4NC9EH5NN295482
1FUJHHDR0NLMW8474
5V8VC5320RT407297
3AKJHHDR8NSNE3406
3AKJHHDR6NSNE2335
3AKJHHDR2NSNE3420
1FUJHHDR4NLMW8462
1FUJHHDR6NLMW8429
4V4NC9EH2NN305725
1FUJHHDR5PLNV7721

1UYVS2533K6609504
1XKYD49X4NJ479124
1XPBDP9XXPD865243
4V4NC9EH0JN993007
1XPBD49X2RD640977
4V4NC9EH4NN603385
1UYVS2536R7255501
1FUJHHDR2MLMM2246
1FUJHHDRXMLMM2172
1FUJHHDR2PLNV7711
1XPBD49X6LD719334
1JJV532D1PL361102
1JJV532D3PL361103
527SR5320PL033364
1XKYD49X0RJ380077
1XKYD49X6RJ380066
1XKYD49X4RJ380065
1XKYD49X2RJ380081
1XKYD49X1RJ372375
1XKYD49X0RJ380080
1XKYD49X7RJ380075
1XKYD49X1RJ380069
1XKYD49XXRJ380068
1XKYD49X8RJ380067
1XKYD49X2RJ380078
4V4NC9EH8KN201008
3AKJHHDR0RSVG7527
3AKJHHDRXRSUS8171
527SR5323PL033357
1UYVS2532R6223019
1UYVS2530R6223018
1FUJHHDR5PLNV7699
1UYVS2539R6223020
1FUJHHDR8NLMW8352
3AKJHHDR4RSVG7529
3AKJHHDR2RSVJ1237
4V4NC9EH8PN324668
3AKJHHDR5NSNA6362
3HSDZAPR7KN567664
1FUJGLFG1JLJS9623
1XPXD49X9ND789547
3AKJHHDR0KSJX0975
1XPBDP9X5PD850505
1XKYD49X7MJ448707

5V8VC5325RM413557
5V8VC5327RM413558
5V8VC5325RM413560
5V8VC5329RM413559
5V8VC5329RM413562
5V8VC5327RM413561
5V8VC5324RM413565
5V8VC5320RM413563
5V8VC532XRM413568
5V8VC5321RM413572
5V8VC5328RM413567
5V8VC5321RM413569
5V8VC5328RM413570
5V8VC532XRM413571
5V8VC5325RM413574
5V8VC5326RM413566
5V8VC5323RM413573
5V8VC5320RM413580
5V8VC5324RM413582
5V8VC5329RM413576
5V8VC5327RM413575
5V8VC5326RM413583
5V8VC5324RM413579
5V8VC5322RM413578
5V8VC5320RM413577
5V8VC5322RM413581
5V8VC5323RM413587
5V8VC5327RM413589
5V8VC532XRM413585
5V8VC5321RM413586
5V8VC5325RM413588
5V8VC5323RM413590
5V8VC5325RM413591
5V8VC5328RM413584
5V8VC5327RM413592
5V8VC5328RM413598
5V8VC5324RM413601
5V8VC5326RM413597
5V8VC5324RM413596
5V8VC5320RM413594
5V8VC5329RM413593
5V8VC5322RM413595
5V8VC5322RM413600
5V8VC532XRM413599

5V8VC5321RM413605
5V8VC5323RM413606
5V8VC5326RM413602
5V8VC5328RM413603
5V8VC532XRM413604
5V8VC5322RM413564
7SAXCBE60NF341215
2M5921611N1212990
2M5921619N1212994
2M5921617N1212993
2M5921615N1212992
2M5921613N1212991
1JJV532D5PL328717
1JJV532D4PL328708
7SAXCBE55NF353562
YV4A22PK4N1851380
1FUJHHDR2NLMX0372
3AKJHHDR8NSNE3938
1FUJHHDR2NLMX0873
1FUJHHDR5NLMX0883
1FUJHHDR6NLMX0875
527SR5320JM013164
527SR5324JM012082
527SR5322JM012081
2M5931619J1163769
1RNF53A56KR046113
1RNF53A57KR046010
527SR5322JM013165
1UYVS2532R6164814
1UYVS2530R6164813
1C4RDJDG5PC656535
3UTVS2534N8474908
1XPBDP9X8PD854340
1JJV532D8PL413812
1JJV532D5PL413816
1JJV532D9NL318687
1JJV532D8NL316994
1XKYDP9X1PJ233863
3AKJHHDR5NSNC3355
1XPBDP9X6PD873484
2A9FN2A46MJ217137
2A9FN2245NJ217017
2A9FN2249NJ217019
2A9FN2A46MJ217140

2A9FN2249NJ217022
2A9FN2243NJ217016
2A9FN2A48MJ217138
2A9FN2241NJ217015
2A9FN2A44MJ217136
2A9FN2A4XMJ217139
1XKYD49X6RJ366345
4V4NC9EH9NN310954
4V4NC9EH9NN603401
1XPBD49X7RD640957
1JJV532B2LL168126
4V4NC9EH3KN211896
1XPBD49X9RD639373
1FUJHHDR1MLMM2173
1XKYD49X5NJ101037
1UYVS2539N2688740
1FUJHHDR8KLKE4537
1FVACWFB9JHJP3952
3AKJHHDR9LSKF4967
1FUJHHDR5MLMA7406

**VINs with no Back Funder:**

3HSD2T2R7LN812361
3HSDZAPRTRN450368
1XKYDP9X9PJ218088
1FUJHHDR3KLKM7284
1FUJHHDR7KLKN0091
1FUJHHDR4KLJZ9021
3AKJHHDRXKSKW1753
3AKJHHDR3LSKW9131
3AKJHTDV2LDKX0405
1FM5K7LC4NGB61573
3AKJHHDR1KSKW1818
4V4NC9EH8KN200893
3AKJHHDR3KSKW1769
4V4NC9EH0KN200855
3HSDZAPR4KN287149
3HSDZAPR3KN047512
3HSDZAPR6KN118878
3HSDZAPR0KN533582
3HSDZAPR3KN106901
3HSDZAPR1KN121963
3HSDZAPR4KN739794
3HSDZAPR7KN533627

4V4NC9EH0KN201035
3HSDZAPR3KN101858
3HSDZAPRXKN102800
3AKJHHDR0LSKX0611
3AKJHHDR3LSKX0604
3AKJHHDR6LSKX0595
3AKJHHDR9KSKE4289
1FUJHHDR0NLMW8331
1FUJHHDR6KLKE3905
4V4NC9EJ0HN984840
3HSDZAPR8KN553675
3AKJHHDR8KSKM7298
3AKJHHDR9KSJY2901
4V4NC9EH0NN292537
3AKJHHDR5NSNG6044
4V4NC9EH0NN295499
7SAXCBE60NF343885
1DW1A5323NSA60259
W1NYC7HJ4NX442271
1GNSKCKD7NR335593
1RNF53A25RR068216
1XKYAP9X3GJ983712
1M1AN4GY4KM008686
1GNSKNKD8PR402362
1UYVS2539R3152905
4V4NC9EH0LN222839
3HSDZAPR9KN560988
1NPCX4EX0KD489929
1FUJGLDV6HLJD9622
1JJV532D5FL868079
3AKJHHDR1KSKH0787
1JJV532D5FL868082
3AKJHHDR3KSJX9346
1GR4M0629LH169637
1JJV532B2ML233235
3AKJHHDR8JSJJ1851
3AKJHHDR5KSKR9102
1DW1A5326GB623708
1FUJHHDR4KLKJ4861
3AKJHHDR5HSHW5137
1NPCX4TX3LD708788
1FUJGLDR6HLHM1205
3AKJGLDR7HSHZ6976
1UYVS2537EM774049

3AKJHHDR6NSNB3806
4V4NC9EH5KN905621
1XPHD49X1DD174154
1XKYDP9XXKJ278860
4V4NC9EJ5CN537283
1XKYD49X6JJ182351
3AKJHHDRXJSJJ1124
1UYVS2538FU192320
5UJ3E1EB1NF337879
1FUJHHDR9MLMA7375
3AKJGLDR4HSHR5414
1JJV532D1FL868080
2S9DA6463GM117463
1UYVS2534GU188461
1UYVS2535L7837029
3AKJHHDR3KSKG4392
3HSDZAPR8RN570826
1XKYD49XXNJ101017
3HSDJAPR3GN409787
1JJV532D3FL868081
1UYVS2535HU800717
1GRAA0622GB714954
4V4NC9EH2LN220879
3AKJGLDR3JSJH6754
3HSDZAPRXKN555654
1FUJHHDR9KLKE3624
1UYVS2539GU580836
3AKJGEDV8FDGL1495
1UYVS2534L7837023
1XKYD49X2MJ461865
3AKJHHDR6KSKF4892
1FUJHHDR9KLJZ9015
1JJV532BXLL166592
3AKJHHDR3KSKP8684
3AKJHHDR9NSNA6347
1XPBD49X7ND781747
4V4NC9EH5EN163029
1XPBD49XXND801487
3AKJGLDR9HSHR5490
1DW1A5327JS793759
4V4NC9EH2LN225287
1XKYD49X1NJ151093
1XKWD49X1KJ253237
2S9DA6462GM117518

1XPBDP9X2HD444022
1UYVS2535HU891164
1XKYD49X0KJ242478
527SR5324HL011823
3AKJHHDR6PSNL0841
1GRAA0621HW701252
1UYVS2531N6446114
3HSDZAPR6KN476207
1GRAA0621EW702493
3AKJHHDR2JSJJ0792
1JJV532D7FL868083
1UYVS2536L7837024
1UYVS253XL7837012
3HSDZAPR4RN599207
2S9DA6462FM117422
1UYVS2539L3845917
1XKYD49X3KJ242488
1FUJGNDR1CDBP9955
1FUJHHDRXKLKH9709
1FUJGLDR3BLBB4075
1XKYD49X4KJ247294
1GRAA0627GW701626
1XKYD49X1NJ100984
3H3V532C3GT435062
4V4NC9EH5KN201113
1UYVS2530EU797902
3AKJGLDR3JSHP3846
3AKJGLDR4HSHR5672
3H3V532C7MR308047
3H3V532C8FT261021
1JJV532D0NL317007
1UYVS2530L7837035
4V4NC9EH0KN196225
4V4NC9EJ3LN220912
1GRAA06298B702947
1UYVS2530GU188828
5KKSAEDV9GPHF0373
3ALJGLDR5HSHR5776
1FUGGLD6XELFR7301
3AKJGLD50GSFN4235
2S9DA6462JM117669
4V4NC9EH5KN200964
3AKJGLDR6HSHJ4882
1UYVS2533GM335502

1UYVS3533L6884622
1UYVS2537K2465317
1XPXD40X1LD675052
3AKJGLD59GSGN4155
1JJV532BXHL006591
1UYVS253XL7837026
3AKJGND6XEDFT6878
7SAXCBE69NF343027
1UYVS2531GU615384
1XKYD49X4NJ101031
5V8VC532XFM506926
1XPBD49X8FD258884
3AKJHHFG9KSKF8690
1XKYDP9X6JJ135435
1XKYD49X2NJ499890
1UYVS253XR7255520
1UYVS253XHU891077
1XKYDP9X2PJ218088
IUYVS2537J6114205
3AKJHHDR0LSKW9233
1XKYD49X8LJ344712
1FUJGLDV2ELFP2860
1UYVS2538HU891272
1UYVS253X4M110309
1JJV532B2GL942509
1JJV532D6NL357205
1JJV532D4NL357204
1XPBDP9X8KD264535
1FUJGLD55GLGW6735
3AKJHHDRXKSKM2927
1FUJHHDR0NLMW7499
1FUJHHDR8MLMT9481
3AKJHHDR8KSKJ0428
1GRAA0620CW700487
1GRAA0623GW701381
1GRAA06256W705656
5PVNV8JV4D4S53403
5PVNV8JVXD4S53471
5PVNV8JV9D4S53364
3H3V532C0HT585096
3H3V532C4GT646044
1XKADB9X86J982095
1NPCX4TX9JD448409
1UYVS2533FM120828

1UYVS2532BU068201
1UYVS2530K7760911
1UYVS2531GM568311
527SR532XGL008472
4V4NC9EG9FN912908
4V4NC9EH1GN955455
4V4NC9EH8DN564699
4V4NC9GH64N359203
3AKJHHDR1KSKF4847
1UYVS2538GU188950
1UYVS25329U783604
1FUJHHDR3MLMM2076
4V4NC9EH2LN225239
1XP5D69X6YD537259
1JJV532B2GL920381
1UYVS2533J6114217
1UYVS2537J6114205
3H3V533C3CT298004
1UYV52532FU280750
5V8VC5322HM705469
LJRR53268C6000639
3AKJGLDR4JSJK8927
LJRR53269C6000648
1UYVS2538N6711613
3AKJGLDR2HSHD8219
1GRAP06288T547252
1XKYD49X4NJ134756
1XPBDP9X3KD606165
1XKYD49X2KJ242465
1UYVS2538HU891112
3AKJHHDR1KSKC5493
1FUJGLDR5JLHX2743
1GRAA0628CW702648
3HSDZAPR7JN532461
2M5921611P1209770
1UYVS25395G613510
1UYVS25375M459526
3H3V532K1PJ420207
1JJV532W78L148853
1XKYD49X2NJ134755
1XPBD49X7PD850438
1UYVS2532EU902214
4V4NC9EH2JN992988
3AKJHHDR3NSMF3886

1UYVS2532HU891154
3AKJHHDR5KSKG4281
3HSDZAPR8NN605407
1XKYD49X5NJ479116
1UYVS2539CU390030
1GRAA0628CD441694
4V4NC9EH5KN200849
1XKYD49X4NJ101014
1XPBD49X1KD634903
1FUJGLDR9JLJP9545
1UYVS2537L6915039
3AKJHHDR7KSKD2156
1RNF53A28DR027801
1XKYD49X0KJ242206
3AKJGLDR3HSHT8122
1GRAA0622FW703248
1UYVS2530FU186317
3AKJGLDR9HSHR5425
1UYVS2532FU280750
1XKYD49X7RJ386040
1XKYD49X7RJ386037
1XKYD49XXRJ386033
1XKYD49X1RJ386034
1XKYD49X9RJ386038
1XKYD49X5RJ386036
3H3V532C5MR308029
1GT42YEY6JF171939
1FUJGLD56FLGB2225
1XKYD49X5HJ132440
3AKJGLDR0HSHZ6785
3H3V532C9HT585078
3HSDZAPR3KN555642
3AKJHHDRXPSNU8677
1FVACXDU4GHGV6206
1FVACXDU7GHGZ1662
5V8VC5323HM704931
2M5931612H1164353
2M5931616H1164355
2M5931617H1164347
2T9FL5AN6HA133073
2LDPF5347HL063500
1XKYD49X6JJ200542
3AKJGLDR4HSHZ6434
1UYVS2534FU186241

4V4NC9EH6GN948937
1XKYD49X0NJ148704
1FUJGLDR6HLJC3973
3H3V532C3HT585075
4V4NC9EHXKN202127
3AKJGEDR8HSHE1220
1XKYD49X2HJ132296
1UYVS2532K2156323
3AKJGLDR7HSGP4778
3AKJGLDR5GSGY5129
527SR5323LL017668
3AKJHHDR9NSMZ3684
1FVACXDU2GHGY5350
2T9FL5AM0HA133058
2T9FL5AM8HA133034
2T9FL5AM2HA133059
2T9FL5AMXHA133035
2T9FL5AM0HA133013
5V8VC5320HM704935
5V8VC5322HM704984
5V8VC5324HM704937
5V8VC5327HM704981
2M5931610H1164354
2T9FL5AM1HA133067
2T9FL5AM3HA133068
2T9FL5AM3HA133071
2T9FL5AM5HA133069
2T9FL5AN4HA133072
J8BC4W16487000276
701771
M1AN4GY2PM0380171
2M5931610H1164352
RA184T184IT11
T184IT1112223
175IT10622137
175IT10422102
893466
3AKJHHDR1JSJJ043
4V4NC9EH1NN292730
3HSDZAPRZPN580703
3HSJZAPR5PN787103
4V4NC9E4HNN320310
1UYU52533L6840825
1JJV532BBHL008369

3UYVS2534N8474813
1FUJHHDR7NLMW8648
IFUJGLD59FLGR5766
5V8VC5325DM307790
1UYV5253XN6712116
1UYV52539K7740818
3TX1FMB29NE270022
3HSD2APR4KN043310
1GR1P0626MK232336
1GR1P0628MK232337
1UYVS2534M7268420
1GR1P0621MK232339
1GR1P0628MK232340
1GR1P0621MK232342
1GR1P0623MK232343
4V4NCE9H1MN281724
1XPBDP9X0PD852940
3G3V532C1LT129178
1VUJHHDR0PLNV7691
2AYBF7AV4P3T10445
4B4NC9RH3NN305121
1UYVS2537HU877122
1XKYD49X4RJ357823
1FUJHHDR9MLMM2115
3ALJHHDR6LSKW9057
1UYVS2533M3427483
4V4NCE9H0KN210821
1CPCX4TXXMD750845
1UYVS2536N7509413
1FUJHHDR7NLMW8794
1FUJHHDR0NLMW7471
1UYVS2533J7411112
1UYVS2534J7411118
1UYVS2536J7411119
1UYUS3531HM908113
1XPCXPTX3HD418057
3HSDJAPR3HN411749
3HSDJAPR3GN412608
1HSDZAPR0NN566196
1XK1D49X8NJ491617
1XPBD49X9PD889999
1FUJGLDR0HLJC9543
1FUJGEBGXGLHL8948
1FUJGGDR9MLMM2065

1FUJHHCRXMLMT9479
1GRAA0627GD465765
1NPCX4TX5PD818568
1UYVS2534L7085727
1UYVS2536L7085728
1UYVS2538L7085729
1UYVS2534L7085730
1UYVS2539N6688620
1UYVS2534R3131816
1UYVS253XN6461940
1UYVS2535N6688615
1UYVS253XN6688609
1UYVS2531P6711732
1XKYD49XDMJ456521
1XKYD49X4PJ951745
1XKYD49X0PJ951743
1XPBD49X9RD640894
2M5921615N1209123
2M5921610N1209126
A3KJGLDR1HSHR5130
3AKJHHDR8MSMA8205
A3KJHHDR7LSKU2112
3AKJHHDR0MSMM2279
3AKJHSDRXLDKW9019
3H3BS32K4NJ030005
5E0AU1742MG468901
4VEC380ET00315247
1HTMMAAM8DH167839
JAFSR175CBM427903
1FUJHLDR2LLKU7301
1FUJHLDR2LLKU7303
1FUJHLDR5LLKU7314
1FUJHHDR1NLMW8731
3AKJHHDR9PSUP5013
3AKJHHDR9PSUP5014
3AKJHHDR9PSUP5021
3AKJHHDR9PSUP5029
3AKJHHDR9PSUP5031
1FUJGLDR9HLHT1038
IFUJHHDR6KLJZ8923
1UYS3536GG758903
1UYCS2531L6914906
1UYVS2535L6914912
JJV532B1PL315381

1VUJHHDR1MLMA7399
1D9BV5323L1609647
4V4NC9EHOMN281732
3G3F532K9PJ406205
3G3F532K2PJ406207
1NPCX9EX8KD233894
1FUJNNDR7LLKU7239
1VUJHHDR2MLMM2232
1MIAN4GY2KM010209
2C9B2R4E0C1012617
1FUJHHDRXLLKU7278
4V4NCE9H9LN222824
1VUJHHDRXMLMM2141
1FUJHHDR9MLMM2170
4V4NCE9H9MN281793
5M5921617N1206787
1SKYD49X7NJ100990
3AKJG;DR7HSHM3548
1XPBD49XOND789804
1XPBD49X5RD655807
1FUJHHDRONLMW8345
3AKJHHBR8PSUM7850
F063C08/419715E
F063C13/419725E
F064C15/419889E
F064C28/419841E
1GR1A0625NE404292
3AKJHHDVXKSJX8496
1GRAA0626HW110964
1FUJHPDV6KLKA0365
5V8VC5329PM303074
7SAXCBE59PF375762
3AKJHHDR9KSKG4283
1FUJHHDR2KLJZ8921
4V4NC9EH9KN903337
3AKJHHDR0NSMZ3671
3AKJGLDR8HSHT2350
3AKJGLDR9JSJK8826
3AKJGLDRXJSJK8916
3AKJGLDR4JSJK8975
1XKYD49X1JJ209035
3AKJGLDR7HSHT2405
1UYVS2537N3476414
1JJV532BXJL063279

3AKJHHDR1NSNB3809
1UYVS2532N3476613
1XKYD49X4NJ489846
3AKJHHDR4KSKF7449
1FUJHHDR9LLKU7209
3AKJGLBG6GDHE3122
1GRAA0622GB713027
1XPXD49X0GD346559
1FUJGLD55GLHE3034
3AKJHHDR2LSKW4406
4V4NC9EH1LN229220
3HSDZAPR7KN760588
3AKJGLDR2JSJT2071
1UYVS2535FU186135
1UYVS2534FU185624
3AKJGLDR3KDKG6167
1JJV532D0JL083445
3AKJGBDV3JSJH8544
1XPBD49X4KD603614
1UYVS2532L6884735
1UYVS2530L6914914
1UYVS2533GM795001
3H3V532C5MT101062
3AKJHHDR3JSJH8840
3AKJHHDR5PSNU8635
3AKJHHDR0NSNC3439
1XKYD49XXRJ373864
4V4NC9EH9LN239123
4V4NC9EH8NN603356
1GUJGLD63ELFG9566
1JJV532B1BL382331
527SR5329FM004468
1JJV532D2NL323083
3BKDX4TX2PF951220
4V4NC9EHONN603366
4V4NC9EH7NN603381
4V4NC9EH9NN603365
4V4NC9EH2NN603465
4V4NC9EH5NN310949
4V4NC9EH5NN310952
4V4NC9EHXNN603388
4V4NC9EH8NN603387
4V4NC9EH0NN603383
4V4NC9EH0NN603433

4V4NC9EH0NN603397
1M1AN4GY7NM030637
1M1AN4GY4NM030630
UMAU2OP45
UMAU2OP35
UMAU2OP25
UMAU2OP10
UMAU2OP5
UMAU2OP2.5
UMAUCBP10
UMAUSUD1005
UMAUSUD10075
UMAUSUD1010
UMAUSUD10125
UMAUSUD1015
UMAUSUD10175
UMAUSUD1020
UMAUSUD10225
UMAUSUD1025
UMAUSUD10275
UMAUSUD1030
UMAUSUD1035
UMAUSUD1040
UMAUSUD1045
UMAUSUD1060
UMAUSUD1070
UMAUSUD1075
UMAUSUD1080
UMAUSUD1085
UMAUSUD1090
UMAUSUD1100
UMAUSUD1105
UMAUSUD1110
LIFSSADC
TRUFUSE0400H
LIFSSBCD
LIFSSLC
LIFSSTP
LIFSSFLY
LIFSSLR
LIFSSXX7002
LIFSSXX50001
LIFSSXX4002
LIFHSFFWSSC

LIFHDLHRL
LIFOIB
LIFODB
LIFOBWS
LIFBWGHF
LIFFWFB
LIFSADB
LIFSUB
LIFPLCALF
LIFFWAC
LIFBWBE
LIFSCDLR
LIFSSM
UMAUKBPU10
UMAUKBPU15
UMAUKBPU20
UMAUKBPU50
UMAUKBPU60
UMAUKBPU70
UMAUKBPU80
LIFSOWT
LIFFWDR2
LIFDCB016
LIFSMSSCORE
LIFSMSSADD
LIFSMSSACT
LIFHSOB100604
PO1OB7
HAMIBHXHL
POW68
POW404
HAMIB49CE
LIFSBBR
LIFHDTMAB
LIFFWDR3
UMAU2D1005
UMAU2D1007.5
UMAU2D1010
UMAU2D1015
UMAU2D1017.5
UMAU2D1020
UMAU2D10225
UMAU2D1025
UMAU2D1030

UMAU2D1035
UMAU2D1040
UMAU2D1045
UMAU2D1050
UMAU2D1055
UMAU2D1012.5
UMAUCBP25
UMAUCBP35
UMAUCBP45
MNJCNNMCANFMAN10
MB88EN0ANV0GG0L
MB890N0AN00GG0L
DJK14DNAN00EANR2
DJJAAA00AN00EA2U
S.NO20211215
1GRAA0625CD441698
3AKJGLDR3HSHD8200
3AKJGLDR9HSGP6385

**SCHEDULE "C"**
**MANAGER CERTIFICATE**

CERTIFICATE NO. _____

AMOUNT $_____

1.      THIS IS TO CERTIFY that Alvarez & Marsal Canada Inc., the court-appointed manager (the "Manager") of the Management Property as defined in the Amended Syndicate Collateral Management Order of the Ontario Superior Court of Justice (Commercial List) (the "Court") dated the ——17th day of October, 2024, as amended from time to time (the "Order") made in an action having Court file number CV-24-00717340-00CL, has received as such Manager from the holder of this certificate (the "Lender") the principal sum of $_____, being part of the total principal sum of $_____ which the Manager is authorized to borrow under and pursuant to the Order.

2.      The principal sum evidenced by this certificate is payable on demand by the Lender with interest thereon calculated and compounded [daily][monthly not in advance on the _____ day of each month] after the date hereof at a notional rate per annum equal to the rate of _____ per cent above the prime commercial lending rate of Bank of _____ from time to time.

3.      Such principal sum with interest thereon is, by the terms of the Order, together with the principal sums and interest thereon of all other certificates issued by the Manager pursuant to the Order or to any further order of the Court, a charge upon the whole of the Management Property, in priority to the security interests of any other person, but subject to the priority of the charges set out in the Order and the right of the Manager to indemnify itself out of such Management Property in respect of its remuneration and expenses.

4.      All sums payable in respect of principal and interest under this certificate are payable at the main office of the Lender at Toronto, Ontario.

5.      Until all liability in respect of this certificate has been terminated, no certificates creating charges ranking or purporting to rank in priority to this certificate shall be issued by the Manager

to any person other than the holder of this certificate without the prior written consent of the holder of this certificate.

6.      The charge securing this certificate shall operate so as to permit the Manager to deal with the Management Property as authorized by the Order and as authorized by any further or other order of the Court.

7.      The Manager does not undertake, and it is not under any personal liability, to pay any sum in respect of which it may issue certificates under the terms of the Order.

DATED the _____ day of _____, 20__.

                                        Alvarez & Marsal Canada Inc., solely in its
                                        capacity as Manager of the Management
                                        Property, and not in its personal capacity

                                        Per: _____
                                               Name:
                                               Title:

3

## SCHEDULE "D"
## RBC BILAT ASSETS

| INVENTORY |
|---|
| 3AKJHHDR5MSMR6449 |
| 3AKJHHDR4MSMR6491 |
| 1XKYD49X0PJ264956 |
| 1XKYD49X1PJ264948 |
| 1XKYD49X8PJ264963 |
| 1XKYD49X9PJ264955 |
| 1XKYD49X7NJ489906 |
| 1XKYD49X0NJ101012 |
| 3AKJHHDR8NSNA1351 |
| 3HSDZAPR7NN566180 |
| 3HSDZAPR3PN424959 |
| 1UYVS2532M3389325 |
| 3AKJHHDR4MSMR6426 |
| 3AKJHHDR8MSMR6445 |

| LEASES |
|---|
| 3AKJHHDR6MSMR6430 |
| 4V4NC9EH3KN211056 |
| 3AKJHHDR3MSMR3811 |
| 3HSDZAPR1NN443572 |
| 3AKJHHDR2LSKU2115 |
| 1JJV532B4ML233236 |
| 3AKJHHDR8MSMR6459 |
| 3AKJHHDR4MSMR6460 |
| 3AKJHHDR6MSMR6461 |
| 3AKJHHDR1MSMR6478 |
| 3AKJHHDR2MSMR6442 |
| 3AKJHHDR7MSMR6419 |
| 3AKJHHDR8MSMR3822 |
| 3AKJHHDR1MSMR6481 |
| 1UYVS2532M2236109 |
| 4V4NC9EH6MN235998 |
| 4V4NC9EH9MN236000 |
| 3AKJHHDR1MSMR6433 |
| 1UYVS2534M2236113 |
| 3AKJHHDR3MSMR6479 |
| 3AKJHHDR6MSMR6489 |

− 4 −

| LEASES |
|--------|
| 3AKJHHDRXMSMR6432 |
| 3AKJHHDR1MSMR6447 |
| 3AKJHHDR4MSMR6488 |
| 1XKYD49X8NJ466991 |
| 1XKYD49X2NJ489912 |
| 3AKJHHDR0NSNA6365 |
| 1XKYD49X6NJ479139 |
| 3AKJHHDR8NSNB3788 |
| 3UTVS2536N8474912 |
| 1UYVS2533N7501821 |
| 1XKYDP9X6PJ239674 |
| 1UYFS2480P5775302 |
| 1XPBD49X8PD864400 |
| 3AKJHHDR8MSMR6428 |
| 1XKYDP9X7LJ360515 |
| 3AKJHHDR8LSKX0369 |
| 3AKJHHDR7MSMR6484 |
| 1FUJHHDR4MLMD4418 |
| 3AKJHHDR8MSMR6493 |
| 3AKJHHDR9MSMR6437 |
| 3AKJHHDR0MSMR6441 |
| 3AKJHHDR5MSMR6435 |
| 3AKJHHDR5MSMF0826 |
| 3H3V532C1LT275029 |
| 3UTVS2534N8474911 |
| 3HSDZAPR3NN443573 |
| 3AKJHHDR6NSNA6371 |
| 1UYVS2538N3476518 |