## **Exhibit A**

APA

## AGREEMENT OF PURCHASE AND SALE

**THIS AGREEMENT** made this 14th day of January, 2025.

**BETWEEN:**

**DIXIE TRUCK PARTS INC.**

(in such capacity, the "**Vendor**")

- and -

**1001076738 ONTARIO INC.**

(the "**Purchaser**")

## RECITALS

A.   **WHEREAS** on March 27, 2024, the Vendor was granted creditor protection pursuant to an Order granted by the Ontario Superior Court of Justice (Commercial List) (the "**Court**") (as amended and restated from time to time, the "**Initial Order**") pursuant to the *Companies' Creditors Arrangement Act*, RSC 1985, c. C-36, as amended (the "**CCAA Proceedings**") (the Vendor together with related parties granted creditor protection pursuant to the Initial Order, the "**Pride Entities**");

B.   **AND WHEREAS** pursuant to the Initial Order, Ernst & Young Inc. was appointed as Monitor of the Pride Entities (in such capacity, the "**Monitor**") in connection with the CCAA Proceedings and R.C. Benson Consulting Inc., was appointed as Chief Restructuring Officer of the Pride Entities (in such capacity, the "**CRO**");

C.   **AND WHEREAS** the Initial Order was recognized by the United States Bankruptcy Court in the District of Delaware (the "**U.S. Court**") under Chapter 15 of Title 15 of the United States Bankruptcy Code;

D.   **AND WHEREAS** on November 22, 2024, the Court granted an Order authorizing and empowering Nations Capital, LLC ("**NCI**") to market for sale and sell the inventory, assets and property owned by the Vendor in accordance with the sale process developed by NCI, in consultation with the Monitor and CRO;

E.   **AND WHEREAS** on January 8, 2025, the Purchaser submitted a binding offer to purchase certain assets of the Vendor, dated December 10, 2024 (the "**Binding LOI**"), which has been accepted by the CRO and Monitor, subject to the terms and conditions set out herein;

**NOW THEREFORE**, in consideration of the mutual covenants and agreements contained in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged and confirmed, the Parties hereby agree as follows:

# ARTICLE I
# INTERPRETATION

## 1.01    Definitions

In this Agreement and the Recitals herein, the following terms shall have the meanings set out below:

"**Agreement**" means this asset purchase agreement, including all written amendments and written restatements thereto from time to time;

"**Applicable Law**" means, with respect to any Person, property, transaction, event or other matter, all applicable laws, statutes, regulations, rules, by-laws, ordinances, protocols, regulatory policies, codes, guidelines, official directives, orders, rulings, judgments and decrees of any Governmental Authority;

"**Approval and Vesting Order**" or "**AVO**" means the approval and vesting order issued by the Court approving this Agreement and vesting the Purchased Assets in the Purchaser free and clear of all Encumbrances other than the Permitted Encumbrances.;

"**Article**" or "**Section**" means the specified Article, or Section to this Agreement and the expressions "hereof", "herein", "hereto", "hereafter", "hereunder", "hereby" and similar expressions refer to this Agreement and not to any particular Section or other portion of this Agreement;

"**Assumed Obligations**" has the meaning ascribed thereto in Section 2.06 hereof;

"**Binding LOI**" has the meaning ascribed thereto in the recitals hereof;

"**Business Day**" means a day on which banks are open for business in the City, but does not include a Saturday, Sunday or statutory holiday recognized in the province of Ontario;

"**Cash Purchase Price**" has the meaning ascribed thereto in Section 2.02 hereof;

"**City**" means the City of Toronto;

"**Closing**" means the completion of the Transaction in accordance with the provisions of this Agreement;

"**Closing Date**" means subject to the terms hereof, the earlier of (i) seven (7) Business Days following the date on which the relevant objection deadline set forth in the U.S. Assets Sale Order has elapsed; (ii) seven (7) Business Days following the date on which the Transaction is approved at a Sale Hearing (as defined in the U.S. Assets Sale Order), or (iii) February 28, 2025, or such other date as the Parties may agree to writing;

"**Closing Time**" has the meaning ascribed thereto in Section 3.01 hereof;

"**Court**" has the meaning ascribed thereto in the recitals hereof;

"**CRO**" has the meaning ascribed thereto in the recitals hereof;

"**Deposit**" has the meaning ascribed thereto in Section 2.03 hereof;

"**Encumbrances**" means any and all security interests (whether contractual, statutory, or otherwise), trusts or deemed trusts (whether contractual, statutory, or otherwise), liens, leases, reservations of ownership, demands, executions, levies, charges, options or other rights to acquire any interest in any assets, or other financial or monetary claims, whether or not they have attached or been perfected, registered or filed and whether secured, unsecured or otherwise, and all contracts to create any of the foregoing, or encumbrances of any kind or character whatsoever;

"**Governmental Authorities**" means governments, regulatory authorities, governmental departments, agencies, commissions, bureaus, officials, ministers, state corporations, courts, bodies, boards, tribunals or dispute settlement panels or other law or regulation-making organizations or entities: (a) having or purporting to have jurisdiction on behalf of any nation, province, territory, state or other geographic or political subdivision thereof; or (b) exercising, or entitled or purporting to exercise any administrative, executive, judicial, legislative, policy, regulatory or taxing authority or power, and "**Governmental Authority**" means any one of them;

"**Initial Order**" has the meaning ascribed hereto in the recitals hereof;

"**Monitor's Certificate**" means the certificate referred to in the Approval and Vesting Order;

"**Parties**" means the Vendor and the Purchaser collectively, and "**Party**" means any one of them;

"**Permitted Encumbrances**" means those Encumbrances listed on **Schedule "A"**, which the Purchaser acknowledges and agrees will continue to attach to and be enforceable against the Purchased Assets following Closing;

"**Person**" is to be broadly interpreted and includes an individual, a corporation, a partnership, a trust, an unincorporated organization, the government of a country or any political subdivision thereof, or any agency or department of any such government, and the executors, administrators or other legal representatives of an individual in such capacity;

"**Purchase Price**" has the meaning ascribed thereto in Section 2.02 hereof;

"**Purchased Assets**" means all U.S. inventory of the Vendor listed in **Schedule "B"** located in Frenso, California;

"**Taxes**" means all taxes, land transfer taxes, charges, fees, levies, imposts and other assessments, including all income, sales, use, goods and services, harmonized, value added, capital, capital gains, alternative, net worth, transfer, profits, withholding, payroll, employer health, excise, franchise, real property and personal property taxes, and any other taxes, customs duties, fees, assessments or similar charges in the nature of a tax, including, pension plan contributions (or equivalent in the jurisdiction where the Purchased Assets may be located), employment insurance payments and workers compensation premiums, together with any instalments with respect

thereto, and any interest, fines and penalties, imposed by any Governmental Authority, and whether disputed or not that arise in respect of the Purchased Assets in the jurisdiction in which they are located;

"**Transaction**" means the transaction of purchase and sale of the Purchased Assets as contemplated by this Agreement;

"**U.S. Court**" has the meaning ascribed thereto in the recitals hereof;

"**U.S. Assets Sale Order**" means the Order (I) Approving the Sale Procedures and Sale Notice, (II) Authorizing the Sale of the Debtors' U.S. Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests, and (III) Granting Related Relief filed on June 7, 2024 at Docket 197 in the U.S. Court;

"**Vendor**" has the meaning ascribed thereto in the recitals hereof; and

### 1.02    Section References

Unless the context requires otherwise, references in this Agreement to Sections are to Sections of this Agreement.

### 1.03    Schedule

The following Schedule shall form an integral part of this Agreement:

> **Schedule "A"**    Permitted Encumbrances
>
> **Schedule "B"**    Purchased Assets

### 1.04    Other Definitions and Interpretive Matters

Unless otherwise expressly provided, for purposes of this Agreement, the following rules of interpretation shall apply:

(a)    <u>Calculation of Time Period</u>. When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded. If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day.

(b)    <u>Schedules</u>. All Schedules attached or annexed hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein. Any capitalized terms used in any Schedule but not otherwise defined therein shall be defined as set forth in this Agreement.

(c)    <u>Gender and Number</u>. Any reference in this Agreement to gender includes all genders, and words importing only the singular number include the plural and vice versa.

(d) <u>Headings</u>. The provision of a table of contents, the division of this Agreement into Articles, Sections and other subdivisions and the insertion of headings are for convenience of reference only and shall not affect or be utilized in the construction or interpretation of this Agreement. All references in this Agreement to any "Section" or "Article" are to the corresponding Section or Article of this Agreement unless otherwise specified.

(e) <u>Herein</u>. Words such as "herein," "hereof" and "hereunder" refer to this Agreement as a whole and not merely to a subdivision in which such words appear, unless the context otherwise requires.

(f) <u>Monetary References</u>. Any reference in this Agreement to a monetary amount, including the use of the term "Dollar" or the symbol "$", shall mean the lawful currency of Canada unless the contrary is specified or provided for elsewhere in this Agreement.

(g) <u>Including</u>. The word "including" or any variation thereof means "including, without limitation," and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following it.

(h) <u>No Strict Construction</u>. In the event that an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as jointly drafted by Buyer, on the one hand, and Vendor, on the other hand, and no presumption or burden of proof shall arise favouring or disfavouring any Party by virtue of the authorship of any provision of this Agreement. Without limitation as to the foregoing, no rule of strict construction construing ambiguities against the draftsperson shall be applied against any Person with respect to this Agreement.

## ARTICLE II
## PURCHASE AND SALE

### 2.01    Purchase and Sale of Purchased Asset

Upon the terms and subject to the conditions of this Agreement, on the Closing Date, the Vendor shall sell, transfer, assign, convey and deliver, or cause to be sold, transferred, assigned, conveyed and delivered, the Purchased Assets and the Assumed Obligations to Buyer, and Buyer shall purchase the Purchased Assets and the Purchaser shall assume the Assumed Obligations from Vendor, free and clear of any Encumbrances, save and except for any Permitted Encumbrances. For greater certainty, except as expressly described in **Schedule "B"**, no other assets of the Vendor form a part of the Purchased Assets.

### 2.02    Purchase Price

Pursuant to the terms and subject to the conditions set forth in this Agreement, in consideration of the sale of the Purchased Assets pursuant to the terms hereof, the Purchaser shall: (i) pay to the Monitor in cash the amount of $250,000.00 (the "**Cash Purchase Price**"), which shall be exclusive of applicable Taxes; and (ii) assume from the Vendor and become obligated to pay, perform and discharge, when due, the Assumed Obligations (collectively, the "**Purchase Price**").

Subject to Section 6.02, no adjustments shall be allowed to the Purchase Price up to and including the Closing Date and the Vendor, Monitor and CRO make no representations with respect to same.

The Vendor shall be responsible for all expenses and entitled to all revenue accrued from the Purchased Assets to and including the day prior to the Closing Date and thereafter the Purchaser shall be responsible for all expenses and shall be entitled to all revenue accruing from the Purchased Assets.

### 2.03    Deposit

(a)    The Vendor and the Purchaser acknowledge and agree that by no later than 5:00 pm ET on January 16, 2025, the Purchaser shall pay a deposit by wire transfer to the Monitor, in trust, in the amount of $50,000.00 (the "**Deposit**"), which shall, provided the Transaction contemplated herein is completed, be applied against the Cash Purchase Price on Closing.

(b)    The Deposit shall be held, pending Closing, by the Monitor in an interest-bearing account with a third-party financial institution. Interest accrued on the Deposit shall be for the account of the Purchaser, except if this Agreement is terminated and the Transaction does not close pursuant to Section 2.03(c) below.

(c)    If the Closing does not occur by reason of an uncured default of the Purchaser (including if any of the representations and/or warranties of the Purchaser as set forth in this Agreement are found to be false at Closing), the full amount of the Deposit (plus accrued interest), less any applicable withholding Taxes, shall be forfeited by the Purchaser and become the property of the Vendor and be released by the Monitor to the Vendor as liquidated damages and not as a penalty in full and final satisfaction of any damages, claims, or losses the Vendor may have suffered as a result of the Purchaser's default.

(d)    If the Closing does not occur for any reason other than that expressed in Section 2.03(c) above, the full amount of the Deposit (plus accrued interest), less any applicable withholding Taxes, shall be returned by the Monitor to the Purchaser.

This Section shall survive the termination of this Agreement.

### 2.04    Satisfaction of the Purchase Price

The Purchaser shall satisfy the Purchase Price on the Closing Date by the payment to the Monitor by wire transfer of the Cash Purchase Price in trust, less the amount of the Deposit (and subject to any Adjustment (as defined below)), to an account specified in writing by the Monitor.

### 2.05    Taxes

All applicable taxes, shall be the responsibility of the Purchaser. The Purchaser agrees to indemnify and hold the Vendor harmless against any claims for unpaid taxes relating to the Purchased Assets.

If applicable, at Closing, and as reasonably requested by the Purchaser, the Purchaser and the Vendor shall execute and deliver such Tax elections and forms as they may mutually agree upon.

### 2.06    Assumed Obligations

At Closing, the Purchaser shall assume and be liable for the following (collectively, the "**Assumed Obligations**"):

    (a)    all Liabilities and Claims arising or accruing from the Purchased Assets, or the use thereof, from and after Closing, including any and all costs related to the Purchased Assets from and after the Closing;

    (b)    all Permitted Encumbrances (if any); and

    (c)    all Taxes arising or accruing from and after the Closing from the use of the Purchased Asset, including, without limitation, all taxes to be collected and remitted to the appropriate authorities when due.

### ARTICLE III
### CLOSING ARRANGEMENTS

### 3.01    Closing

Closing shall take place before 2:00 p.m. (Toronto time) (the "**Closing Time**") on the Closing Date or on such other date as the Parties may agree upon in writing. The Closing shall take place by electronic transmission of documents, or at such other time and location, and in such other manner, as the Parties may agree upon in writing.

### 3.02    Transfer of Purchased Assets

Purchaser covenants and agrees that it shall make arrangements for taking possession of and removing (solely at its own cost) the Purchased Assets from the Vendor properties where they are situated, as soon as practicable after the Closing Date and by no later than two weeks prior to the date on which such Vendor properties are set to be disclaimed or sold, as applicable, in accordance with the wind-down of the CCAA Proceedings.

### 3.03    Tender

Except as otherwise set out herein, any tender of documents or money under this Agreement may be made upon the Parties or their respective counsel and money shall be tendered by wire transfer of immediately available funds to the account specified by that Party.

### 3.04    Vendor's Closing Deliveries

At the Closing, the Vendor shall deliver to the Purchaser's solicitors the following on reasonable trust conditions and undertakings, or on escrow terms, as are consistent with this Agreement and as otherwise would customarily be imposed and given in a similar transaction in Ontario, each in form and substance satisfactory to the Purchaser, acting reasonably:

(a)     a certified copy of the Approval and Vesting Order;

(b)     evidence that the relevant objection deadline set forth in the U.S. Assets Sale Order has elapsed and the Vendor may close the Transaction without further Order of the U.S. Court or that following the Sale Hearing (as defined in the U.S. Assets Sale Order) the Transaction has been approved by the U.S. Court, as applicable;

(c)     a bill of sale for the Purchased Assets;

(d)     a statement of adjustments, if applicable;

(e)     an assignment and assumption of the Assumed Obligations;

(f)     the election(s) referred to in Section **Error! Reference source not found.**, if applicable;

(g)     a bring down certificate dated as of the Closing Date, confirming that all of the representations and warranties of the Vendor contained in this Agreement are true and correct in all material respects as of the Closing Date, with the same effect as though made on and as of the Closing Date; and

(h)     such further and other documentation as is referred to in this Agreement or as the Purchaser or its lawyers may reasonably require to complete the Transaction provided for in this Agreement.

### 3.05    Purchaser's Closing Deliveries

At the Closing, the Purchaser shall deliver to the Vendor's solicitors (or as otherwise indicated below), the following on reasonable trust conditions and undertakings, or on escrow terms, as are consistent with this Agreement and as otherwise would customarily be imposed and given in a similar transaction in Ontario, each in form and substance satisfactory to the Vendor, Monitor and CRO, acting reasonably:

(a)     the Cash Purchase Price (less the Deposit and any Adjustment) shall be paid to the Monitor and all payments in respect of the amounts referred to in Article 2 hereof;

(b)     an assignment and assumption of the Assumed Obligations;

(c)     the election(s) referred to in Section **Error! Reference source not found.**, if applicable;

(d)     a bring down certificate dated as of the Closing Date, confirming that all of the representations and warranties of the Purchaser contained in this Agreement are true and correct in all material respects as of the Closing Date, with the same effect as though made on and as of the Closing Date; and

(e)    such further and other documentation as is referred to in this Agreement or as the Vendor or its lawyers may reasonably require to complete the Transaction provided for in this Agreement.

**3.06    Delivery of the Monitor's Certificate**

When the Purchaser and the Vendor have each confirmed to the Monitor that the conditions in their favour set out in Article 4 below have been satisfied or waived, the Monitor will deliver an executed copy of the Monitor's Certificate to the Purchaser. Upon such delivery, the Closing will be deemed to have occurred. The Monitor will thereafter promptly file a copy of the Monitor's Certificate with the Court in accordance with the Approval and Vesting Order. For the purposes of delivering the Monitor's Certificate, the Monitor shall be entitled to rely exclusively and without independent verification on written confirmation from counsel to the Purchaser and the Vendor (email being sufficient) regarding the satisfaction or waiver of the conditions set out in Article 4.

**ARTICLE IV**
**<u>CONDITIONS PRECEDENT</u>**

**4.01    Conditions Precedent of the Vendor**

The Vendor shall not be obliged to complete the transactions contemplated by this Agreement unless, at or before the Closing Time, each of the following conditions has been satisfied, it being understood that the following conditions are included for the exclusive benefit of the Vendor, and may be waived, in whole or in part, in writing by the Vendor at any time; and the Purchaser agrees with the Vendor to take all such actions, steps and proceedings within its reasonable control as may be necessary to ensure that the following conditions are fulfilled at or before the Closing Time:

(a)    the relevant objection deadline set forth in the U.S. Assets Sale Order has elapsed and the Vendor may close the Transaction without further Order of the U.S. Court or that following the Sale Hearing (as defined in the U.S. Assets Sale Order) the Transaction has been approved by the U.S. Court, as applicable;

(b)    the representations and warranties of the Purchaser in Section 5.02 shall be true and correct in all material respects at the Closing Time;

(c)    the Purchaser shall have performed and complied with all of the terms and conditions in this Agreement on its part to be be to be performed by or complied with at or before the Closing Time and shall have executed and delivered to the Vendor (or the Monitor) at the Closing Time all the deliveries contemplated in Section 3.05 in this Agreement; and

(d)    on or prior to the Closing Time, the Court shall have issued the Approval and Vesting Order.

**4.02    Conditions Precedent of the Purchaser**

The Purchaser shall not be obliged to complete the transactions contemplated by this Agreement unless, at or before the applicable date specified below, each of the following conditions has been satisfied, it being understood that the following conditions are included for the exclusive benefit of the Purchaser and may be waived, in whole or in part, in writing, by the Purchaser at any time; and the Purchaser agrees with the Vendor to take all such actions, steps and proceedings within its reasonable control as may be necessary to ensure that the following conditions are fulfilled at or before the applicable date specified below:

(a)    on or prior to the Closing Time, the representations and warranties of the Vendor in Section 5.01 shall be true and correct in all material respects;

(b)    on or prior to the Closing Time, the Vendor shall have performed and complied with all of the terms and conditions in this Agreement on its part to be performed or complied with and shall have executed and delivered to the Purchaser at the Closing Time all the deliveries contemplated in Section 3.04; and

(c)    on or prior to the Closing Time, the Court shall have issued the Approval and Vesting Order.

**4.03    Non-Satisfaction of Conditions**

If any condition precedent set out in Section 4.01 or 4.02 is not satisfied or performed prior to the time specified therefor, the Party for whose benefit the condition precedent is inserted may:

(a)    waive compliance with the condition, in whole or in part, in its sole discretion by written notice to the other Party (but may not claim for any matter waived) and without prejudice to any of its rights of termination in the event of non-fulfilment of any other condition in whole or in part; or

(b)    elect on written notice to the other Party to terminate this Agreement, in which event the Deposit shall be dealt with in accordance with the terms of Section 2.03 hereof.

**ARTICLE V**
**REPRESENTATIONS AND WARRANTIES**

**5.01    Representations and Warranties of the Vendor**

As a material inducement to the Purchaser entering into this Agreement and completing the Transaction contemplated by this Agreement and acknowledging that the Purchaser is entering into this Agreement in reliance upon the representations and warranties of the Vendor set out in this Section 5.01, the Vendor hereby represents and warrants to the Purchaser as follows:

(a)    the Vendor has all necessary power and authority to enter into this Agreement and to carry out its obligations hereunder. The execution and delivery of this Agreement and the consummation of the Transaction have been duly authorized by all

necessary action on the part of the Vendor, subject to the Approval and Vesting Order. This Agreement is a valid and binding obligation of the Vendor enforceable in accordance with its terms;

(b)    the Monitor has been duly appointed as the monitor of the Vendor by the Initial Order and such Initial Order, as of Closing, is in full force and effect and has not been stayed, and subject to obtaining the Approval and Vesting Order, the Vendor has the full right, power and authority to enter into this Agreement, perform its obligations hereunder and convey all of its right, title and interest in and to the Purchased Assets; and

(c)    subject to the Permitted Encumbrances and any charges created by the Initial Order, the Vendor has done no act itself to encumber or dispose of the Purchased Assets and is not aware of any action or process pending or threatened against the Vendor that may affect its ability to convey the Purchased Assets as contemplated herein.

**5.02**    **Representations and Warranties of the Purchaser**

As a material inducement to the Vendor entering into this Agreement and completing the transactions contemplated by this Agreement and acknowledging that the Vendor is entering into this Agreement in reliance upon the representations and warranties of the Purchaser set out in this Section 5.02, the Purchaser hereby represents and warrants to the Vendor as follows:

(a)    the Purchaser is a corporation duly incorporated under the laws of the jurisdiction of its incorporation and is duly organized, validly subsisting and in good standing under such laws;

(b)    the Purchaser has all necessary corporate power, authority and capacity to enter into this Agreement and all other agreements and instruments to be executed by it as contemplated by this Agreement and to carry out its obligations under this Agreement and such other agreements and instruments. This Agreement is a valid and binding obligation of the Purchaser enforceable in accordance with its terms;

(c)    the Purchaser has the financial wherewithal to satisfy the Cash Purchase Price on the Closing Date and has the amount of the Cash Purchase Price currently available to it to satisfy the Cash Purchase Price prior to the Closing Date;

(d)    subject to the granting of the Approval and Vesting Order, if applicable, this Agreement constitutes a valid and binding obligation of the Purchaser, enforceable against the Purchaser, in accordance with its terms; and

(e)    except as otherwise provided herein, no authorization, consent or approval of or filing with or notice to any Governmental Authority or other Person is required in connection with the execution, delivery or performance of this Agreement by the Purchaser or the purchase of the Purchased Assets hereunder.

### 5.03    Survival

All representations, warranties, covenants and agreements of the Vendor or the Purchaser made in this Agreement or any other agreement, certificate or instrument delivered pursuant to this Agreement shall merge on Closing and shall not survive Closing except where, and only to the extent: (i) the terms of any such covenant or agreement expressly provide for rights, duties or obligations extending after Closing; or (ii) otherwise expressly provided in this Agreement. This Section shall survive the termination of this Agreement.

### 5.04    Acquisition of Purchased Assets on "As Is, Where Is" Basis

(a)    The sale of the Purchased Assets by the Vendor is on an "as is, where is" basis as at Closing and without surviving representations or warranties of any kind, nature, or description by the Vendor or any other Person, except as may be set forth in this Article 5. Neither the Vendor nor any of its affiliates, advisors, agents, or representatives nor any other Person makes any representation or warranty as to title, description, fitness for purpose, merchantability, quantity, conditions, quality, or value of any of the Purchased Assets.

(b)    Except as expressly contained in this Agreement, the Vendor disclaims and shall not be liable for any representation or warranty, express or implied, of any kind, at law or in equity, that may have been made or alleged to be made in any instrument or document relative hereto, or in any statement or information made or communicated to the Purchaser in any manner, including any opinion, information, or advice that may have been provided to the Purchaser by the Vendor or any of its affiliates or representatives, or the Monitor or its affiliates or representatives in connection with this Agreement, the Purchased Assets, or in relation to this Transaction (including in connection with any due diligence conducted by the Purchaser in relation thereto).

(c)    The Purchaser acknowledges and confirms to Vendor that it is solely relying on its own investigations concerning the Purchased Assets and it has not relied on any statements or advice from the Vendor, the Monitor, or their respective affiliates or representatives in connection with the Transaction. The Purchaser acknowledges and agrees that it is familiar with the nature of the Purchased Assets, that the Vendor and the Monitor have provided the Purchaser with sufficient opportunity to conduct due diligence with respect to the Purchased Assets at the sole cost, risk, and expense of the Purchaser, and that the Purchaser is not relying upon any representation or warranty of the Vendor or any other Person with respect to the Purchased Assets, except as expressly contained in this Article 5. The Purchaser further acknowledges that, except as otherwise expressly set forth in this Agreement, neither the Vendor nor any other Person is making any representations, warranties, promises, or statements, express or implied, or by statute as to any cause, matter, or thing whatsoever. It is the Purchaser's sole responsibility to obtain, at its own expense, any consents to such transfer of the Purchased Assets and any further documents or assurances which are necessary or desirable in the circumstances to complete the Transaction.

(d)     For greater certainty, the Vendor does not make any representation or warranty, express or implied, of any kind, at law or in equity, with respect to: (i) the accuracy or completeness of any information supplied by the Vendor or its affiliates or representatives or the Monitor or its affiliates or representatives in connection with the Purchased Assets or the Transaction; or (ii) the Purchased Assets.

(e)     Except for its express rights under this Agreement, the Purchaser hereby waives all rights and remedies (whether now existing or hereafter arising and including all equitable, common law, tort, contractual, and statutory rights and remedies) against the Vendor and the Monitor and their affiliates and representatives in respect of the Purchased Assets or the Transaction or any representations or statements made, direct or indirect, express or implied, or information or data furnished to the Purchaser or its the Representatives, in connection herewith (whether made or furnished orally or by electronic, faxed, written, or other means).

# ARTICLE VI
# PERIOD PRIOR TO CLOSING

### 6.01    Possession

The Purchaser shall have possession of the Purchased Assets as of the Closing Date subject to the Permitted Encumbrances.

### 6.02    Risk of Loss

The Purchased Assets shall remain at the risk of the Vendor, to the extent of its interest, until the Closing is completed and after Closing, the Purchased Assets shall be at the risk of the Purchaser. In the event that any of the Purchased Assets are lost, destroyed or subject to material impairment prior to Closing, the Vendor shall notify the Purchaser within twenty-four (24) hours upon becoming aware of such loss or material impairment.

In the event of such loss of or material impairment to the Purchased Assets prior to Closing, the Purchaser shall, at its sole and absolute discretion, have the right to: (i) elect to terminate this Agreement by providing written notice to the Vendor, upon which, the Parties shall each be released from all obligations under this Agreement and the Binding LOI; or (ii) with the written agreement of the Vendor and the Monitor, adjust the Purchase Price (herein referred to as the "**Adjustment**") to reflect any such material impairment. For purposes of this Agreement, 'material impairment' shall include any event or condition that significantly disrupts the functionality, marketability, or the Vendor's rights and obligations in respect of the Purchased Assets, rendering the value of the Purchased Assets substantially compromised

### 6.03    Conduct Prior to Closing

Prior to the Closing, the Vendor shall:

(a)    maintain, preserve and protect the Purchased Assets in the condition in which they exist on the date hereof, other than ordinary wear and tear;

(b)    not convey, encumber or otherwise dispose of any of the Purchased Assets; and

(c)    use reasonable commercial efforts to maintain any insurance currently in effect respecting the Purchased Assets until Closing.

## ARTICLE VII
## TERMINATION

### 7.01    Termination by the Parties

This Agreement may be terminated:

(a)    upon the mutual written agreement of the Vendor and the Purchaser; and

(b)    pursuant to Section 4.03(b) by either Party, if applicable.

For greater certainty, any termination of this Agreement shall include the termination of any obligations of either Party under the Binding LOI.

## ARTICLE VIII
## GENERAL CONTRACT PROVISIONS

### 8.01    Headings and Sections

The division of this Agreement into Articles and Sections and the insertion of headings are for convenience of reference only and shall not affect the construction or interpretation of this Agreement.

### 8.02    Number and Gender

Unless the context requires otherwise, words importing the singular include the plural and vice versa, and words importing gender include all genders. Where the word "including" or "includes" is used in this Agreement, it means "including (or includes) without limitation".

### 8.03    Currency and Payment Obligations

Except as otherwise expressly provided in this Agreement: (i) all dollar amounts referred to in this Agreement are stated in Canadian dollars; and (ii) any payment contemplated by this Agreement shall be made by wire transfer of immediately available funds to the account specified by that Party.

### 8.04    Statute References

Any reference in this Agreement to any statute or any section thereof shall, unless otherwise expressly stated, be deemed to be a reference to such statute or section as amended, restated or re-enacted from time to time.

**8.05    Time Periods**

Unless otherwise specified, time periods within or following which any payment is to be made or act is to be done shall be calculated by excluding the day on which the period commences and including the day on which the period ends and by extending the period to the next Business Day following if the last day of the period is not a Business Day.

**8.06    Assignment**

The Purchaser shall be entitled to assign this Agreement or any rights hereunder without the prior written consent of the Vendor, provided the Purchaser shall not be released from any liabilities or obligations under this Agreement.

**8.07    No Strict Construction**

The language used in this Agreement is the language chosen by the Parties to express their mutual intent, and no rule of strict construction shall be applied against any Party, including, without limitation, the doctrine of *contra proferentum*. This Section shall survive the termination of this Agreement.

**8.08    Entire Agreement**

This Agreement and the agreements and other documents required to be delivered pursuant to this Agreement, constitute the entire agreement between the Parties and sets out all the covenants, promises, warranties, representations, conditions, understandings and agreements between the Parties relating to the subject matter of this Agreement and supersede all prior agreements, understandings, negotiations and discussions, whether oral or written. There are no covenants, promises, warranties, representations, conditions, understandings or other agreements, oral or written, express, implied or collateral between the Parties in connection with the subject matter of this Agreement except as specifically set forth in this Agreement. This Section shall survive the termination of this Agreement.

**8.09    Expenses**

Except as otherwise explicitly stated herein, each Party shall pay their respective legal, accounting, and other professional advisory fees, costs and expenses incurred in connection with the transactions contemplated in this Agreement, and the preparation, execution and delivery of this Agreement and all documents and instruments executed pursuant to this Agreement. This Section shall survive the termination of this Agreement.

**8.10    Notices**

Any notice, consent or approval required or permitted to be given in connection with this Agreement shall be in writing and shall be sufficiently given if delivered (whether in person, by courier service or other personal method of delivery), or if transmitted by email as follows:

    (a)    to the Monitor:

**Ernst & Young Inc.**
100 Adelaide Street West
Toronto, ON M5H 0B3

Attention:     Alex Morrison / Michael Hayes
Email:     alex.f.morrison@parthenon.ey.com /
michael.hayes@parthenon.ey.com

And a copy to the Monitor's counsel to:

**Blake, Cassels & Graydon LLP**
199 Bay Street, Suite 4000, Commerce Court West
Toronto, ON M5L 1A9

Attention:     Pamela Huff / Chris Burr
Tel:     (416) 863-2958 / (416) 863-3261
Email:     pamela.huff@blakes.com / chris.burr@blakes.com


(b)     to the Applicants:

**Thornton Grout Finnigan LLP**
100 Wellington Street West, Suite 3200
Toronto, ON M5K 1K7

Attention:     Leanne Williams / Puya Fesharaki
Tel:     (416) 304-0060 /  (416) 304-7979
Email:     lwilliams@tgf.ca / pfesharaki@tgf.ca

(c)     to the Purchaser:

**1001076738 Ontario Inc.**
20 Templar Street
Brampton, ON L6Y 0G8

Attention:     Navraj Johal
Tel:     (416) 625-1490
Email:     raj@pridegrouplogistics.com

and a copy to the Purchaser's counsel to:

**Bennett Jones LLP**
One First Canadian Place, Suite 3400
P.O. Box 130
Toronto, ON M5X 1A4

| | |
|---|---|
| Attention: | Raj Sahni / Aiden Nelms |
| Tel: | (416) 777-4804 / (416) 777-4642 |
| Email: | sahnir@bennettjones.com / nelmsa@bennettjones.com |

Any notice delivered or transmitted to a Party as provided above shall be deemed to have been given and received on the day it is delivered or transmitted, provided that it is delivered or transmitted on a Business Day prior to 5:00 p.m. (Toronto time). However, if the notice is delivered or transmitted after 5:00 p.m. (Toronto time) or if such day is not a Business Day then the notice shall be deemed to have been given and received on the next Business Day.

Any Party may, from time to time, change its address by giving notice to the other Party in accordance with the provisions of this Section.

This Section shall survive the termination of this Agreement.

### 8.11    Successors and Assigns

This Agreement shall inure to the benefit of and be binding upon the Parties and their respective successors (including any successor by reason of amalgamation of any Party) and permitted assigns including a receiver or trustee in bankruptcy of the Vendor.

### 8.12    Third Party Beneficiaries

Unless where provided to the contrary by the specific terms hereof, this Agreement shall not confer any rights or remedies upon any Person other than the Parties and their respective successors and permitted assigns. This Section shall survive the termination of this Agreement.

### 8.13    Time of the Essence

Time shall be of the essence in respect of the obligations of the Parties arising prior to Closing under this Agreement. This Section shall survive the termination of this Agreement.

### 8.14    Amendment

No amendment, supplement, modification or waiver or termination of this Agreement and, unless otherwise specified, no consent or approval by any Party, shall be binding unless executed in writing by the Party to be bound thereby. This Section shall survive the termination of this Agreement.

### 8.15    Further Assurances

The Parties shall, with reasonable diligence, do all such things and provide all such reasonable assurances as may be required to consummate the transactions contemplated by this Agreement, and each Party shall provide such further documents or instruments required by any other Party as may be reasonably necessary or desirable to effect the purpose of this Agreement and carry out its provisions, whether before or after the Closing Date, provided that the reasonable costs and expenses of any actions taken after the Closing Date at the request of a Party shall be the responsibility of the requesting Party. This Section shall survive the termination of this Agreement.

### 8.16    Severability

Any provision of this Agreement which is prohibited or unenforceable in any jurisdiction shall, as to that jurisdiction, be ineffective to the extent of such prohibition or unenforceability and shall be severed from the balance of this Agreement, all without affecting the remaining provisions of this Agreement or affecting the validity or enforceability of such provision in any other jurisdiction. This Section shall survive the termination of this Agreement.

### 8.17    Governing Law

This Agreement shall be governed by and construed in accordance with the laws of the Province of Ontario and the laws of Canada applicable therein, provided that each of the Parties irrevocably attorns to the non-exclusive jurisdiction of the Court in the CCAA Proceedings. The Parties consent to the jurisdiction and venue of the Court for the resolution of any disputes under this Agreement, such disputes to be adjudicated in the CCAA Proceedings. In the event that the CCAA Proceedings have been terminated, then notwithstanding the foregoing, each of the Parties irrevocably attorns to the non-exclusive jurisdiction of the Courts in the Province of Ontario, and the Parties consent to the jurisdiction and venue of the Courts of the Province of Ontario for the resolution of any disputes under this Agreement.  This Section shall survive the termination of this Agreement.

### 8.18    Independent Legal Advice

The Purchaser and the Vendor warrant that they have received independent legal advice in connection with this Agreement. This Section shall survive the termination of this Agreement.

### 8.19    Confidentiality

The Parties agree that the terms and conditions of this Agreement are confidential and shall not be disclosed to any Person, except: (a) to such Parties' solicitors, advisors, agents or representatives acting in connection herewith and, then, only on the basis that such Persons are also required to keep such information confidential as aforesaid; (b) to the Court in furtherance of obtaining the Approval and Vesting Order; or (c) to the U.S. Court in furtherance of the transaction contemplated by this agreement.

Notwithstanding the foregoing, the obligation to maintain the confidentiality of such information will not apply to the extent that disclosure of such information is required by the Court, by law or otherwise in connection with governmental or other applicable filings relating to the transactions hereunder, provided that, in such case, unless the Purchaser otherwise agrees, the Vendor may, if possible in its sole discretion, request confidentiality in respect of such legal proceedings or governmental or other filings.

This Section shall survive the termination of this Agreement.

### 8.20    Execution and Delivery

This Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original and all of which taken together shall be deemed to constitute one and the same

instrument. Counterparts may be executed and delivered either in original or faxed form or by electronic delivery in portable document format (PDF) and the Parties adopt any signatures received by a receiving fax machine as original signatures of the Parties.

**8.21    Force Majeure**

Neither Party shall be liable for any delay or failure to perform its obligations under this Agreement due to events beyond its reasonable control, including acts of God, natural disasters, or government actions.

[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF the Parties have duly executed this Agreement as of the date first written above.

**DIXIE TRUCK PARTS INC.**

Per:  _RC Benson_
Signed by:
ED7DE051644940

        Name:  Randy Benson

        Title:   Chief Restructuring Officer

        I have the authority to bind the corporation

**1001076738 ONTARIO INC.**

Per:  _____

        Name:  Navraj Johal

        Title:   Authorized Signatory

        I have the authority to bind the corporation

IN WITNESS WHEREOF the Parties have duly executed this Agreement as of the date first written above.

**DIXIE TRUCK PARTS INC.**

Per: _____

    Name:  Randy Benson

    Title:   Chief Restructuring Officer

I have the authority to bind the corporation

**1001076738 ONTARIO INC.**

Per: _____

    Name:  Navraj Johal

    Title:   Authorized Signatory

I have the authority to bind the corporation

**SCHEDULE "A"**

**PERMITTED ENCUMBRANCES**

None.

**SCHEDULE "B"**
**PURCHASED ASSETS**

Enclosed.

**Pride - Dixe Truck Parts (Fresno, CA)**
*As of 11/25/24; Cost in CAD*

| Part Number | Description |
|---|---|
| DQ0919-C | DPF for Detroit Diesel Freightliner DD13/DD15 (2022 & UP) |
| DJ0806-C | DPF With Clamp & Gasket Kit |
| DJ0813-C | DIESEL PARTICULATE FILTER AND CLAMP KIT - FRHT DD13, DD15 |
| VN1212-C | DPF for Volvo/Mack D11/MP7 & D13/MP8 |
| VN1212-C | DPF for Volvo/Mack D11/MP7 & D13/MP8 |
| VN1206-C | DPF with Clamp and Gasket Set Volvo |
| VN1206-C | DPF with Clamp and Gasket Set Volvo |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| 50252856 | MOBIL DELVAC 1 ATF PAIL 18.9 L |
| 550045018 | T5 10W30 5L |
| 550045135 | Shell Rotella T4 15W40 Conventional Motor Oil (5 liter jug) |
| 50252892 | MOBILUBE HD PLUS 80W90 PAIL 19.1 L |
| 550045137 | Shell Rotella T4 Triple Protection 10W30 Oil - 208 L |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L |
| SNX603 | OUTLET NOX SENSOR |
| 50252937 | MOBIL DELVAC 1 GO 75W90 PAIL 18.5 L |
| 550045136 | Shell Rotella T4 10W30 Engine Oil 18.9L Pail |
| R134A-DPC GREEN | FREON A/C GAS |
| 550026854 | Shell Gadus S3 Multi-Purpose Keg Hi Temp EP2 Red Grease, 13.21 gallons |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm |
| 550067155 | Rotella T5 15W40 SYN 208.2L (Drum) |
| SHE550045131 | Shell Rotella T5 Motor Oil Semi-Synthetic |
| 55-126HD | HD Expert DEF FLUID |
| 550045148 | T4 15W40 MOTOR OIL |
| SNX601 | INLET NOX SENSOR - VOLVO |
| SNX602 | OUTLET NOX SENSOR - VOLVO |
| 50251797 | MOBIL GREASE EP2 GREASE PALES |
| 550045019 | T5 10W30 20L |
| 550045349 | T5 15W40 5L |
| WK4709ES2-23KW | Eat ES2 Style Value Whl Kit |
| 85-194 | WINDSHIELD WASHER FLUID 3.78L |
| 24191736 | PM SOOT SENSOR - VOLVO |
| 550067157 | T5 15W40 20L |
| 50255738 | MOBIL DELVAC HDEO 15W40 PAI 18.9 L |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| DD1501-145 | DD15 ENGINE KIT |
| WK4702Q-23KW | Merit Q+ Style Value Whl Kit |
| ERK-8046-001 | ENGINE KIT |
| SNX102 | NOX SENSOR OUTLET |
| MM3000W INVERTER | MotoMaster Power Inverter, 3000W, Includes Battery Cables |
| 15400PK | Grip Link® Tire Chains 11 x 22.5 Single with V-Bar Cross Chains |

| | |
|---|---|
| WK4707Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit |
| 50255738 | MOBIL DELVAC HDEO 15W40 PAI 18.9 L |
| 50255736 | MOBIL DELVAC HDEO 10W30 PAI 18.9 L |
| S60117-017 | ENGINE OVERHAUL KIT - FRHT |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L |
| S60114-017 | INFRAME ENGINE KIT |
| 564.46077L | FOG LAMP L/S,FREIGHTLINER 2018+ |
| ISX106E-081 | INFRAME ENGINE KIT 150MM |
| 23770213 | RUNNING LAMP VOLVO |
| 50264098 | MOBIL DELVAC HDEO 15W40 4/3.785 CSE L |
| RL-T03 | Trailer TN Universal Spindle Locking Nut |
| MAJ15W4055G | HEAVY DUTY SYNTHETIC BLEND 15W40 MOTOR OIL - 55 GALLON DRUM |
| RL-S02 | Steer FE Universal Spindle Locking Nut (448-4837,aX 18-1500,614837) |
| 20-506 | DEER BUMPER VOLVO 2018+ |
| WK4720Q-23KW | 16.5X5 Mer Q+ Value Whl Kit |
| RL-D02 | Drive R Universal Spindle  Locking Nut (449-4973, AX 12-3250,614973) |
| RL-S01 | Steer FF Universal Spindle Locking Nut (448-4836,AX 12-1500,614836) |
| RL-T04 | Trailer TP Universal Spindle Locking Nut (447-4723, AX 12-3480,614723) |
| XHD31C | BATTERY 950 CCA |
| WK4515Q-23KW | Merit Q Style Value Whl Kit |
| S60102-033 | ENGINE KIT |
| KPRK1070 | FIFTH WHEEL AIR CYLINDER - HOLLAND |
| F347260 | FCS SHOCK ABSORBER |
| SNX104 | INLET NOX SENSOR |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm |
| SNX002 | Outlet NOx Sensor |
| 441175 | OIL PAN KIT |
| 811.46114 | Radiator Freightliner |
| RM-D02 | WHEEL SEAL, OIL BATH |
| 07-011132 | CABLE GREEN (12 FT) |
| 37BD21ABW | 15 X 4 Popular Front Balance |
| 50503-S-11-225 | TIRE CHAIN SINGLE TWISTED 7MM 11-22.5" - ANCRA |
| 50764.361 | SEAT HI-BACK GREY MORDURA W/ARMS |
| 50764.365 | HI-BACK BLACK MORDURA W/ARMS |
| 22942010 (22076519) | Throttle Valve - Volvo |
| 841201 | OIL PAN KIT |
| FS20083 | FUEL WATER SEPERATOR - FRHT |
| ECK-9009-100 | CAMSHAFT INSTALLATION KIT |
| 550043587 | SHELL 80W90 |
| 03-F103P | Latex Truck Mat |
| P559000 | LUBE FILTER, SPIN-ON FULL FLOW |
| TKC11-9969 | FILTER FUEL P14 |
| DBF6776 | Donaldson Secondary Spin-On Fuel Filter - Cummins X15 |
| 20-505 | DEER BUMPER FRHT CASCADIA 2018+ |
| C01.002AS23 | Coolant Tank, Freightliner Cascadia, 2018+ |
| A0000905051 | FUEL WATER SEPERATOR FRHT |
| 22439692 | SOLENOID VALVE - VOLVO |

| | |
|---|---|
| WK4711Q-23KW | 16.5 X 8.625 QPLUS BRAKE SHOE KIT |
| 755.NC2002-35A | Clutch Assy MaxShift Two Plate |
| 141283 | OIL PAN |
| P637453 | Donaldson Panel Powercore Air Filter |
| DDE/A0111532028 | FUEL RAIL PRESSURE SENSOR |
| SNX501 | INLET NOX SENSOR |
| DEF FLUID H2BLU | Diesel Exhaust Fluid |
| 141341 | OIL PAN |
| MAJRAF55G | 50/50 RED ANTIFREEZE - 55 GAL DRUM |
| F347216 | SHOCK ABSORBER - TRAILER |
| 37BD21ABW | 15 X 4 Popular Front Balance |
| RM-S01 | FRONT AXLE WHEEL SEAL |
| SNX103 | INLET NOX SENSOR |
| WK4515CP-26KSD | CAST IRON SEVERE DUTY 26K WK |
| 85151481 | TURBO SPEED SENSOR - VOLVO |
| FK11011 | FUEL FILTER KIT FRHT |
| F347205 | STEER SHOCK ABSORBER |
| P625128 | AIR FILTER PRIMARY RADIALSEA |
| 85724 | SHOCK ABSORBER REAR - FRHT |
| F347300 | SHOCK ABSORBER STEER PETERBILT KENWORTH B71-6019 |
| 820.B62373P | EXHAUST BELLOWS PIPE KIT  - VOLVO |
| 575.1082 | COOLANT TANK - VOLVO |
| 24077083 | CLIMATE CONTROL SWITCH VOLVO |
| 10AC9961X | Reman Caliper ADB22X style VOLVO (85154364) |
| 10AC9962X | Reman Caliper ADB22X style |
| MAJUATF5G | MAJESTIC Universal Full Synthetic (ATF)- 18.9 Litres - Pale |
| 11AC3888X | Reman Caliper ADB22X style |
| 11AC3887X | Reman Caliper ADB22X style |
| 64AC02220070 | TRAILER CALIPER LH |
| 64AC02220080 | TRAILER CALIPER R/H |
| 564.46077R | FOD LAMP R/S,FREIGHTLINER 2018+ |
| 141286 | OIL PAN |
| 10AC9957X | Reman Caliper ADB22X style |
| 10AC9958X | Reman Caliper ADB22X style |
| 64AC02250800 | CALIPER WABCO PAN22 STYLE H |
| 64AC02250810 | CALIPER WABCO PAN22 STYLE H |
| MAJRAF10055G | 100% RED ANTIFREEZE - 55 GAL DRUM |
| 83906 | CAB SHOCK - FRHT |
| 573.1000 | DOCUMENT HOLDER (AUTOMANN) |
| 84752175 | CUP HOLDER - VOLVO |
| 51110.331 | SEAT HI-BACK GREY FOREVER W/ARMS |
| 564.46001LM | HEADLIGHT LED L/H,BLACK - FRHT |
| 30-101 | DEER BUMPER BRACKET KIT-VOLVO 2018+ |
| 85108735 | ANTENNA HOLDER KIT |
| 83911 | CAB SHOCK ABSORBER - FRHT |
| WK4725ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit |
| 577.96530 | WINDOW CONTROL SWITCH D/S - VOLVO |
| MAJCD505G | MAJESTIC SAE 50 Full Synthetic Manual Transmission Fluid - 18.9 Litres - Pale |
| 179.3020.12 | ELECTRICAL WIRE/ ABS WIRE 12FEET |

| | |
|---|---|
| Mattress (40X80) | Mattress (40X80) |
| WK4729ES-23KSB | SB CERAMIC WHEEL KIT 23K |
| 381809 | WATER PUMP ASSEMBLY |
| F344343 | SHOCK ABSORBER |
| 85112492 | BLIND SPOT MIRROR RH (ARROW SIGN) |
| 85120276 | CAB BLOWER MOTOR - VOLVO |
| 24121823 | WINDOW CONTROL SWITCH P/S |
| 564.96019 | Turn Signal Lamp LH & RH Volvo |
| WK4726ES2-23KW | 16.58.625 Eat ES2 Value Wh K |
| ZWC1 | WIRE CAGE |
| F65-HP | PICKUP TRUCK BATTERY |
| A99230 | HOOD STRUT |
| 85000 | Shock Absorber - Gabriel |
| F346598 | SHOCK ABSORBER |
| F343376 | SHOCK ABSORBER |
| RM-T04 | Premium Trailer Seal Straight Spindle (373-0223,380065A,42627) |
| 178.2024KT | Battery Bar Kit Red and Black |
| F344353 | Shock Absorber |
| 07-011102 | GLADHAND BLUE |
| H-7055R | Office Sit/Stand Stool - Red |
| 177.6034SS | CLAMP FOR 3IN1 CABLE |
| 563.46093 | HOOD MIRROR GLASS - FRTH |
| 575.10115 | COOLANT RESERVOIR FRHT |
| FS19532 | PAC, FILTER WATER SEPERATOR |
| 819.38715 | Belt Tensioner Assembly |
| 76AR692G | Bendlx Style ADB22x ROTOR |
| KP3221-50Z | MINOR REBUILD KIT JOST |
| 10AR020109G | Wab Style Maxxus 22 Geo Rtr |
| 07-011103 | GLADHAND,RED |
| 83396 | SHOCK ABSORBER FRONT - FRHT |
| 564.96440K | FAIRING CHASSIS MOUNT KIT |
| 830.31012 | Air Conditioning Compressor 7H15 Type |
| S-12418R | Plastic Stackable Bins - 15 x 5 1/2 x 5", Red |
| 641280 | OIL PAN KIT - FRHT |
| WK4715Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 83038 | CAB SHOCK - FRHT |
| 82775828 | RH FOG LAMP VOLVO |
| 810.62241 | Fan Clutch Electric Mack-Volvo |
| 810.62581 | Fan Clutch |
| F347207 | SHOCK ABSORBER |
| 82775826 | LH FOG LAMP VOLVO |
| P550527 | FUEL FILTER, CARTRIDGE |
| F347200 | Shock Absorber VOLVO |
| 49716-10 | Porta Winch |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 |
| F347261 | SHOCK ABSORBER |
| 562.U3910563-T | DPF FLAT CLAMP - FRHT |
| F347460 | Heavy Duty Shock Absorber |
| F347354 | Heavy Duty Shock Absorber |

| | |
|---|---|
| H-2921T | Mail Sorter - Steel, 12 Compartment, Tan |
| 170.65624K | ADIP Type Cartridge Kit |
| F343383 | Heavy Duty Shock Absorber |
| RM-T03 | Premium Trailer Seal Tapered Spindle (373-0243,380025A,46300) |
| S-12421R | Plastic Stackable Bins - 18 x 11 x 10", Red |
| T-639 | COOLANT THERMOSTAT - VOLVO |
| 564.46029 | HEADLIGHT LED L/S,BLACK,FREIGHTLINER 2008-2017 |
| 564.46030 | HEADLIGHT LED R/S,BLACK,FREIGHTLINER 2008-2017 |
| 141341 | OIL PAN |
| F347197 | SHOCK ABSORBER |
| 07-011131 | CABLE GREEN (15 FT) |
| 51110.335 | SEAT HI-BACK BLACK FOREVER W/ARMS |
| MAJGAF55G | 50/50 GREEN ANTIFREEZE - 55 GAL DRUM |
| MAJYAF55G | 50/50 YELLOW ANTIFREEZE - 55 GAL DRUM |
| 38BD07AB | 16.5 X 8-5/8 BALANCED DRM |
| C01.021S23 | Plastic - Coolant Tank with cap and sensor, Freightliner Cascadia (2007-2017) |
| 563.96006C | HOOD MIRROR R/S,CHROME,VOLVO,2006-2016 |
| 563.96005C | HOOD MIRROR L/S,CHROME,VOLVO 2006-2016 |
| SNX106 | OUTLET NOX SENSOR |
| SNX107 | INLET NOX SENSOR |
| SNX109 | INLET NOX SENSOR |
| SNX111 | OUTLET NOX SENSOR |
| SNX112 | OUTLET NOX SENSOR |
| SNX113 | OUTLET NOX SENSOR |
| 181879 | WATER PUMP ASSEMBLY KIT |
| F347462 | Heavy Duty Shock Absorber |
| WK4726ES2-23KSB | SB CERAMIC WHEEL KIT 23K |
| 30-201 | DEER BUMPER BRACKET KIT FRHT CASCADIA 2018+ |
| MAJ15W4055G | HEAVY DUTY SYNTHETIC BLEND 15W40 MOTOR OIL - 55 GALLON DRUM |
| 37BD96B | 16.5 X 7 BALANCED DRUM |
| 34BD67BB | 12.25 X 7.5 LOW BOY BAL DRM |
| 31P-9 | BATTERY TOP POST |
| XHD31C-Core | BATTERY 950 CCA -Core |
| 1824ADSB | 18/24 Air Disc Brake (ADB) Brake Chamber - Short Stroke Spring Brake |
| S-2204 | Machine Length Stretch Film - Cast, 60 gauge, 20" x 6,000' |
| 178.391212R | Starter 39MT Type Rotatable |
| 50-200L | DOOR MIRROR L/H BLACK |
| 37BD57B | 16.5 X 7 IHC BALANCED DRM |
| 37BD82B | 16.5 X 8 BALANCED DRM |
| F347461 | Heavy Duty Shock Absorber |
| 563.46091C | HOOD MIRROR L/S,CHROME,FREIGHTLINER 2018+ |
| 563.46092C | HOOD MIRROR R/S,CHROME,FREIGHTLINER 2018+ |
| A0145426917 | DRIVELINE SPEED SENSOR - FRHT |
| 45982-34 | 2" x 30' Ratchet Strap w/43366-21 Chain Anchors |
| 566.ER9781 | Econoride Air Spring Rolling Lobe |
| 35BD57B | 12.25 X 7.5 LOW BOY BAL DRM |
| 141286 | OIL PAN |
| 22866844 | Shock Absorber, Cab Rear |
| 21128455 | BRAKE VALVE |

| | |
|---|---|
| 181877 | WATER PUMP ASSEMBLY KIT |
| 170.1022 | AIR MANIFOLD,VOLVO |
| 811.46121 | Radiator Freightliner |
| 139.2831 | Meritor Type Slack Adjuster 5.5in |
| DDE/A4721530928 | DOC INLET PRESSURE SENSOR |
| 181929 | Water Pump - Cummins ISX |
| 181929 | Water Pump - Cummins ISX |
| 801128 | WATER PUMP ASSEMBLY |
| PHI15-720 | 7-Way Trailer Socket, Split Pins, Wire Insertion |
| P581299 | FUEL FILTER, WATER SEPARATOR CARTRIDGE |
| 24009059 | WATER SEPARATOR - VOLVO |
| 563.96050 | HEATED MIRROR GLASS - VOLVO |
| 563.46091 | HOOD MIRROR L/S,BLACK,FREIGHTLINER 2018+ |
| 29BD83CB | 16.5X7 TRLR 5 & 6 SPOKE DRM |
| MAJAW325G | MAJESTIC AW 32 Hydroulic Oil -5 Gallons/18.9 Litres - Pale |
| CS41044 | OIL FILTER - PACCAR |
| 381809 | WATER PUMP ASSEMBLY |
| MM4280 | MATTRESS 42X80 |
| LF17503 | OIL FILTER - VOLVO |
| 84733671 | DEF COVER PANEL L/H - VOLVO |
| R61709 | ELEMENT FUEL FILTER FRHT |
| 36BD87B | 16.5 X 6 BALANCED DRM |
| 170.955205 | Wabco SS1200Type Air Dryer 12V |
| 71AR601G | Wab Style PAN19 Geomet Rtr |
| VL-1102 | Grille with Bug Screen, with Emblem & Strip, Volvo VNL, 2018+ |
| D1370-8480 | AIR DISC PAD SET |
| 564.96042R | FOG LAMP R/H VOLVO 2018+ |
| 23502054 | Fuel Rail Pressure Sensor (Rear Injector) Wiring Harness  - Volvo Truck |
| 564.46002RM | HEADLIGHT LED R/H,BLACK - FRHT |
| 75AR180G | Wab Style PAN17 Geomet Rtr |
| 85108338 | King Pin Repair Kit - Volvo Truck |
| A95387 | HOOD SHOCK - VOLVO |
| D1708-8931 | Air Disc Pad Set |
| 380003A | WHEEL SEAL, OIL BATH |
| F347214 | SHOCK ABSORBER |
| 564.96042L | FOG LAMP L/H VOLVO 2018+ |
| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 |
| HLK2117 | Door Latch L/S |
| HLK2118 | Door Latch P/S |
| S-12419R | Plastic Stackable Bins - 15 x 8 x 7", Red |
| M17531 | Cabin Mount Bushing Mack |
| 20735362 | ROOF MARKER LAMP VOLVO |
| 181956 | WATER PUMP |
| 85AS39 | SUSP. AIR SPRING ASSEMBLY |
| S-12422R | Plastic Stackable Bins - 18 x 16 1/2 x 11", Red |
| 564.96030DCZ | Fog Lamp w/DRL LED LH Chrome Volvo 04-UP |
| 564.96031DCZ | Fog Lamp W/DRL LED RH Chrome Volvo 04-UP |
| P550529 | FUEL FILTER SPIN-ON |

| | |
|---|---|
| 170.955300 | AIR DRYER |
| 138.2810 | SLACK ADJUSTER 5.5IN WITH CLEVIS |
| 572.3006 | DEF CAP VOLVO (21148722, 21148728) |
| 17914 | UNION, PSH-LK, BRS, 3/4 TUBE |
| WK4709ES2-26KSBSD | SEVERE DUTY 26K WHEEL KIT |
| PHI16-720 | Socket 7 Pin Wire Insertion STA-DRY |
| SEN-502 | ABS Sensor (Straight) - Volvo |
| 35BD76B | 16.5 X 7 10 HOLE HD BAL DRM |
| 564.96023K | SUNVISOR LAMP WITH HARNESS VOLVO (AUT56496023K, 84726252) |
| 178.2024BK | BATTERY BAR BLACK-NEGATIVE |
| 178.2024RD | BATTERY BAR RED-POSITIVE |
| 92AS65 | SUSP. AIR SPRING ASSEMBLY |
| WK4707Q-26KSBSD | SEVERE DUTY 26K WHEEL KIT |
| FRCA-1401C-RS32 | Right black - Door Mirror with Bracket/Heating/Electrical, Freightliner Cascadia, |
| 563.96041 | MIRROR GLASS CONVEX HEATED |
| 84746713 | DOOR PANEL |
| 811.46103 | Radiator Freightliner |
| 84720058 | MIRROR ARM COVER RH VOLVO |
| KP6000L | REBUILD KIT L/H - FONTAINE |
| 76AR801G | WAC STYLE PAN22 GEOMET RTR |
| C01.014S10 | Coolant Tank - Volvo |
| 87AS74 | SUSP. AIR SPRING ASSEMBLY |
| 880881 | BELT TENSIONER - VOLVO |
| 170.065225 | AIR DRYER 12V |
| WK4591DX-23KSB | SB CERAMIC WHEEL KIT 23K |
| WK4591SF-23KSB | SB CERAMIC WHEEL KIT 23K |
| 180885 | Belt Tensioner - Cummins ISX |
| D1777-9007 | ADB PAD SET PAN22 & MAXX22T |
| 179.1040 | GLADHAND SHUTOFF BLUE-SERVICE |
| 830.31038 | Air Conditioning Compressor 7H15 Type |
| 135.1016 | Haldex Type Slack Adjuster 5.5in |
| CM130 | Power Products Mud Flap Hanger |
| 801134 | water pump |
| F347349 | Heavy Duty Shock Absorber |
| F347249 | Shock Absorber |
| 830.31003 | Air Conditioning Compressor 7H15 Type |
| 830.31006 | Air Conditioning Compressor 7H15 Type |
| 99AS74 | SUSP. AIR SPRING ASSEMBLY |
| 170.065612 | AIR DRYER 12V,ADIP TYPE |
| 91AS22 | SUSP. AIR SPRING ASSEMBLY |
| FS20040 | FUEL WATER SEPARATOR INTERNATIONAL |
| WK1443E-23KSB | SB CERAMIC WHEEL KIT 23K |
| DBF5967 | FUEL FILTER SPIN ON |
| PRX24240 | THREADLOCKER, BLUE, 36 ML |
| LF16465 | OIL Filter - Volvo |
| 76AR617G | Bendx Style ADB22X Geomt Rtr |
| HCK1453 | BUSHING KIT |
| P550867 | COOLANT FILTER, SPIN-ON NON-CHEMICAL |
| 56AR641G | Meritr Style EX225 Geomt Rtr |

| 56AR642G | Meritr Style EX225 Geomt Rtr |
|---|---|
| WK4710Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 20498998 | HOOD RELEASE LATCH UPPER - VOLVO |
| 179.1041 | GLADHAND SHUTOFF RED-EMERGENCY |
| 830.31004 | Air Conditioning Compressor 7H15 Type |
| 830.31007 | Air Conditioning Compressor 7H15 Type |
| 135.1010 | Haldex Type Slack Adjuster 5.5in |
| 135.2810 | Haldex Type Slack Adjuster 5.5in |
| 577.54540 | NOx Sensor, Hino |
| 76AR618G | Bendx Style ADB22X Geomt Rtr |
| 85989 | SHOCK ABSORBER (B71-6019) |
| 3030SBW | 3030 Complete Spring Brake - Standard Short Stroke No Clevis |
| 93AS73 | SUSP. AIR SPRING ASSEMBLY |
| F442823 | Cab Shock Absorber |
| P555686 | FUEL FILTER, SPIN-ON |
| WK4524QR-23KSB | SB CERAMIC WHEEL KIT 23K |
| 880883 | IDLER PULLEY |
| 99AS78 | AIR SPRING - TRAILER |
| SEN-832 | ABS Wheel Speed Sensor (90 Degree) - Volvo |
| 39BD22BW | 16.5 X 7 10 HOLE BALANCE DRM |
| 87AS09 | SUSP. AIR SPRING ASSEMBLY |
| 82750058 | TRIM MOULDING RH FRONT BUMPER VOLVO |
| 141284 | OIL PAN KIT |
| 80AS91 | SUSP. AIR SPRING ASSEMBLY |
| 562.490SS304 | Spring-Loaded Hanger Tapered SS304 |
| 95AS80 | SUSP. AIR SPRING ASSEMBLY |
| 60250R | LED, ST/T MODEL |
| H-2511R | Shelf Bin Organizer - 36 x 12 x 39" with 4 x 12 x 4" Red Bins |
| 755.CB313 | Clutch Brake Hinged 2in |
| PHI15-730 ( DO NOT USE) | 7-WAY PLUG W/C |
| MAJ85W1405G | CONVENTIONAL 85W140 GEAR OIL 5 GALLON BUCKET |
| 85931 | Gabriel Shock Absorber |
| 80AS50 | SUSP. AIR SPRING ASSEMBLY |
| F442822 | Cab Shock Absorber |
| WK4524Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| P582831 | FUEL FILTER KIT |
| FIRST AID KIT | PLASTIC FIRST AID KIT-SD |
| 87AS55 | SUSP. AIR SPRING ASSEMBLY |
| 133.2831 | Haldex Type Slack Adj 5.5-6.5 Economy |
| 138.2830 | Slack Adjuster (Gunite AS1141) |
| AF26405 | CABIN AIR FILTER - VOLVO |
| SET401 | BEARING SET |
| 88AS52 | SUSP. AIR SPRING ASSEMBLY |
| WK4515XEM3-23KSB | SB CERAMIC WHEEL KIT 23K |
| 11AS90 | SUSP. AIR SPRING ASSEMBLY |
| 381807 | Water Pump Assembly |
| 381807 | Water Pump Assembly |
| 2024ADSB | 20/24 SPRING BRAKE ADB |
| WK4692Q-23KSB | BRAKE SHOES KIT |

| | |
|---|---|
| TDA/KIT4455 | SWITCH - CARRIER SERVICE KIT, SENSOR AND CLIP |
| 380025A | WHEEL SEAL, OIL BATH |
| 47963 | LED Clearance / Marker Light - Yellow, with Grommet |
| EFC-1592 | FAN CLUTCH |
| F344345 | SHOCK ABSORBER |
| 133.1040 | Haldex Type Slack Adj 5.5in Economy |
| 133.1041 | Haldex Type Slack Adj 6in Economy |
| 133.2830 | Haldex Type Slack Adj 5-6in Economy |
| 96AS48 | SUSP. AIR SPRING ASSEMBLY |
| 801133 | Water Pump - Volvo D12 |
| 23669027 | BELT TENSIONER VOLVO |
| 84AS63 | AIR SPRING ASSEMBLY - VOLVO |
| 85133994 | MIRROR COVER RH BLACK VOLVO (563.96047) |
| PA32000 | ENGINE AIR FILTER - PACCAR |
| 22899626AM | OIL PRESSURE SENSOR |
| DDE/A6805402117AM | DOC OUTLET TEMP SENSOR FRHT |
| 23929132 | D/S WINDOW CONTROL SWITCH MACK |
| 380065A | WHEEL SEAL, OIL BATH NATIONAL |
| F347211 | SHOCK ABSORBER |
| 92AS70 | AIR SPRING ASSEMBLY - TRAILER |
| 170.801266 | AIR DRYER 12V |
| WK4514Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 3030SBLSW | 3030 Complete Long Strk no clvs |
| P553009 | FUEL FILTER, SPIN-ON SECONDARY |
| D1369-8479 | AIR DISC PAD SET ADB22X CAL |
| WK4311E-23KSB | SB CERAMIC WHEEL KIT 23K |
| 575.1015 | Washer Fluid Reservoir Freightliner |
| 181879 | WATER PUMP ASSEMBLY KIT |
| RM-S05 | Premium Steer Seal (383-0264,380048A,43761,43763,43764) |
| 98AS07 | AIR SPRING - TRAILER |
| A0111539228AM | OIL PRESSURE SENSOR - FRHT |
| 96AS22 | SUSP. AIR SPRING ASSEMBLY |
| PRX01010CTN | Fifth Wheel Lubricant 2 oz 4x60 Display |
| D1203-8323SD | AIR DISC PAD SET SEVERE DUTY |
| WBH518 | 18" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| MM3279 | MATTRESS 32X79 |
| P551004 | FUEL FILTER, SPIN-ON |
| 85125978 | STARTER RELAY KIT VOLVO |
| 460.246BP | KING PIN KIT PREMIUM - VOLVO |
| FF42128NN | FUEL FILTER - VOLVO |
| 22406340 | DEF LEVEL SENSOR VOLVO |
| VL-1401-L | FRONT FAIRING L/H - VOLVO 2018+ |
| 8201004 | STARTER MOTOR 39MT - FRHT |
| 563.46092 | HOOD MIRROR R/S,BLACK,FREIGHTLINER 2018+ |
| 60420Y | Integral Flange Light (60 Series LED Yellow Oval Side Turn Signal) |
| P551145 | LUBE FILTER, SPIN-ON FULL FLOW |
| 97AS81 | SUSP. AIR SPRING ASSEMBLY |
| WBH520 | 20" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| DDE/A0061534228 | CRANK CASE SPEED SENSOR - FRHT |

| | |
|---|---|
| 562.491SS201FS | Spring-Loaded Hanger Tapered SS201 FS |
| 5-676X | UNIVERSAL U-JOINT |
| 880879 | Belt Tensioner - Volvo D12 Mack MP7/MP8/MP10 Engines application Volvo D12 Engines applicat |
| 31BD66B | 16.5 X 7 BALANCED DRM |
| 97AS80 | AIR BAG REAR AXLE - FRHT |
| WK1308Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 22121028 | Timing Gear Cover |
| FF5825NN | FUEL FILTER SPIN-ON  Fleetguard Premium Spin-On Fuel Filter - Cummins ISX |
| C01.021S23 | Plastic - Coolant Tank with cap and sensor, Freightliner Cascadia (2007-2017) |
| 178.391211R | Starter 39MT Type Rotatable |
| 178.391211R | Starter 39MT Type Rotatable |
| 463.DS9622 | DRAG LINK 33IN-VOLVO |
| 562.491SS430 | Spring-Loaded Hanger Tapered SS430 |
| VL-1401-R | FRONT FAIRING R/H - VOLVO 2018+ |
| AF26235 | CABIN AIR FILTER - FRHT |
| DBL7900 | LUBE FILTER, SPIN-ON FULL FLOW DONALDSON BLUE |
| 37BD10B | 16.5 X 5 BALANCED DRM |
| 830.31302BE | AC Compressor 10S15C Type Behr |
| INN-919A-LS32 | LH Door Mirror Chrome, with Bracket, with Heating,with Electrical International |
| INN-919A-RS32 | RH Door Mirror Chrome, with Bracket, with Heating,with Electrical International |
| 82755011 | CITY HORN SWITCH VOLVO |
| VL-0402-R | Headlight chrome  R/S-  Projector & Halogen, Volvo VNL, 2004-2017(V-002-L) |
| 180.10623 | HUB CAP |
| 22387296AM | SPEED SENSOR - VOLVO |
| VL-0501-L | Left plastic black - Front Fairing with DEF Hole, Volvo VNL, 2004-2017 |
| 85133996 | MIRROR COVER LH BLACK VOLVO (563.96046) |
| 563.75014 | BLINDSPOT/LOOKDOWN MIRROR,BLACK,PETERBILT |
| AF55839 | CABIN AIR FILTER - PETERBILT |
| A6805401917AM | DOC INLET TEMP SENSOR FRHT |
| 85137676 | TURBO INST KIT |
| 181877 | WATER PUMP ASSEMBLY KIT |
| 577.99701 | Tarp Motor 600W 12V |
| TMR534 | Torque Rod 23.810in Freightliner |
| E-6034 | WHEEL STUD |
| 170.KN20621 | Manifold Dash Control Module |
| 04-33700-000 | WATER SUPPLY SOLENOID VALVE FRHT |
| TMR553 | TORQUE ROD  - PACCAR |
| 380001A | SEAL, OIL BATH, NATIONAL WHEEL SEAL |
| P552025 | LUBE FILTER, SPIN-ON FULL FLOW |
| 55820 | Tensioner (FEAD) |
| 82757262 | AC VENT PANEL FOR LIGHT CONTROL SWITCH VOLVO |
| AF26163M | ENGINE AIR FILTER - VOLVO |
| 575.1024 | COOLANT TANK - PACCAR (2013 - 2019) |
| 22-74263-007 | REAR FAIRING R/S,FREIGHTLINER,2018+ |
| 331152 | OIL PAN GASKET KIT |
| R1-T03 | Standard Trailer Seal Tapered Spindle (373-0143,370025A,46300) |
| 177.2003 | Air Brake Hose 1/2in 50FT Coil |
| 138.3741 | Gunite Type Slack Adjuster 6in |
| C01.014S10 | Coolant Tank - Volvo |

| | |
|---|---|
| A22-72459-000 | AC CONDENSER |
| HH-125A | 1.25" Heater Hose 50ft boxes |
| WK1308E-23KSB | SB CERAMIC WHEEL KIT 23K |
| 830.31401 | Air Conditioning Compressor TM15 Type |
| P559125 | FUEL FILTER SPIN-ON |
| 22674901 | BELT TENSIONER - VOLVO |
| D1311-8426 | Air Disc pad set EX225 cal |
| 022-01184 | UTILITY 3 HOLE HINGE |
| DDE/A0041534228 | COOLANT TEMP SENSOR FRHT |
| 55176 | Tensioner (FEAD) |
| 88AS64 | SUSP. AIR SPRING ASSEMBLY |
| 022-01056 | Hinge Utility Style Three-Hole |
| FRCA-1501-L | FRONT FAIRING L/H - FRHT 2018+ |
| FRCA-1501-R | FRONT FAIRING R/H - FRHT 2018+ |
| 577.96004 | TURN SIGNAL SWITCH - VOLVO |
| D2061-9294 | AIR DISC PAD SET MAXXUS CAL |
| LF17511 | OIL FILTER -  FRHT |
| P550851 | FUEL WATER SEPERATOR VOLVO |
| D1438-8556 | AIR DISC PAD SET PAN19 CAL |
| P552200 | FUEL FILTER, SPIN-ON SECONDARY |
| P550949 | OIL FILTER PETERBILT |
| 38BD00B | 15 X 4 FRONT BALANCED DRM |
| 741451 | Torque Rod - Freightliner |
| 564.96056R | hood marker lamp Volvo RH |
| WK4703Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| HLK2201 | Hood Latch K/W |
| 562.U851050 | DPF GASKET-FREIGHTLINER |
| ABSZ70-143 | Air Spring Cabin Mack |
| 830.31016 | Air Conditioning Compressor 7H15 Type |
| 170.5010134 | ADIS Type Air Dryer 12V |
| FRCA-1101A | Plastic chrome - Grille with Bug screen w/o Logo, Freightliner Cascadia, 2018+ |
| 138.1011 | Slack Adjuster - (Gunite AS1132) |
| 562.122430B | MUD FLAP BLACK POLY ANTI-SPRAY |
| 131838 | OIL PAN GASKET |
| 21624565 | INTERIOR DOOR PANEL P/S |
| 170.802191 | ADIS Type Air Dryer 12V |
| 85112491 | GLASS |
| 89661-UV | Mastercool 60" R-134A 2-Way Aluminum Professional Manifold Gauge |
| 022-01041 | Three-Hole Hinge, Manac Style |
| P550881 | FUEL FILTER, SPIN-ON |
| 562.FM96101 | FLOOR MAT - VOLVO |
| 06-62384-002AM | COOLANT LEVEL SENSOR FRHT |
| 22564822AM | COOLANT LEVEL SENSOR |
| 23182832AM | INTAKE PRESSURE SENSOR VOLVO |
| 690033 | AIR BRAKE LINE REPAIR KIT |
| WK4515Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 562.U45STA | Exhaust Splitter Tee 5in |
| WK4704Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 170.K021464 | MV3 Type Dash Control Module |

| | |
|---|---|
| 561.291050 | DPF V-BAND CLAMP - FRHT |
| 564.96022K | Sunvisor Marker Light Amber with Harness |
| 55827 | Tensioner (FEAD) |
| D1518-8727 | AIR DISC PAD SET PAN17 CAL |
| M203407 | Windshield Weather Strip Freightliner |
| FRCA-1401C-LS32 | Left black - Door Mirror with Bracket/Heating/Electrical, Freightliner Cascadia, 2 |
| 45302 | Grote Light Bulb |
| 85153605 | Speed Sensor |
| BW/K109119 | AIR COMPRESSOR UNLOADER REPAIRT KIT FRHT |
| 179.3008 | Gladhand Grips - Anodized Aluminum |
| 2127356PEAM | OIL PRESSURE SENSOR PETERBILT KENWORTH |
| A0081534828AM | SENSOR - FUEL PRESSURE |
| 157.1001 | WHEEL SEPARATOR GASKET/PLATE |
| LF17502 | OIL FILTER - VOLVO |
| HH-100A | 1" Heater Hose 50ft boxes |
| KWN-307-LS32 | LH Hood Mirror  Black arm with Chrome cover, with Heating, W/O Electrical 201 |
| 38BD00BW | 15 X 4 Popular Front Balance |
| DBC4081 | COOLANT FILTER, SPIN-ON DONALDSON BLUE NO CHEMICAL |
| 571.SBJ101L | Hi-Vis Bomber Jacket Class 3 Large |
| 571.SBJ101XL | Hi-Vis Bomber Jacket Class 3 Extra Large |
| 571.SBJ101XXL | Hi-Vis Bomber Jacket Class 3 2X Large |
| 572.4008 | Power Steering Reservoir Cap |
| 022-01182 | WABASH 4 HOLE HINGE REFER |
| 85153115 | ABS MODULATOR VALVE |
| 179.1076 | NOSE BOX-3.5IN DEEP |
| 55161 | Tensioner (FEAD) |
| 21780553 | IGNITION SWITCH - VOLVO |
| DDE/A0115424318 | SCR OUTLET TEMP SENSOR |
| FS20172 | FUEL WATER SEPARATOR |
| 577.46558 | Chelsea Solenoid Power Take Off Pressure Switch |
| P550737 | FUEL/WATER SEPARATOR |
| 577.99002 | Turn Signal Universal |
| P550467 | FUEL FILTER, WATER SEPARATOR CARTRIDGE |
| 9820-2 | AIRLINE HANGING SPRING TENDER KIT |
| 830.31002 | Air Conditioning Compressor 7H15 Type |
| 23964954 | ABS SENSOR |
| 22-44341-001 | WASHER FLUID LEVEL SENSOR |
| 022-01081 | Three-Hole Hinge, Stoughton Style |
| LCL212-E | 12'X2" RATCHET STRAP W/SPRING E |
| SET403 | BEARING SET, 594A/592A |
| 06-96622-000AM | COOLANT LEVEL SENSOR - FRHT |
| 22-68677-000 | MAGNET FREIGHTLINER |
| 562.U6510 | STACK MUFFLER |
| F00009-R | Right black - Fog Light LED, Volvo VNL, 2018+ |
| P551063 | FUEL FILTER KIT FRHT |
| 178.2022BK | Cable Overmolded Harness 2/0 21in Black |
| 178.2022RD | Cable Overmolded Harness 2/0 21in Red |
| 18ADSC | TYPE 18 SERVICE CHAMBER ADB |
| 20ADSC | TYPE 20 SERVICE CHAMBER ADB |

| | |
|---|---|
| 170.5004341 | PURGE VALVE ASSY AD9 12V |
| P551008 | Coolant Filter Cartridge |
| 830.996013 | A/C HOSE - VOLVO |
| WK4702Q-20KSB | SB CERAMIC WHEEL KIT 20K |
| 17164 | NYLON AIR BRAKE TEE-THRD RUN 3/8X1/4 |
| P550880 | FUEL FILTER, SPIN-ON |
| 830.41077 | Air Conditioning Receiver Drier |
| F00009-L | Left black - Fog Light LED, Volvo VNL, 2018+ |
| 11AS91 | SUSP. AIR SPRING ASSEMBLY |
| 182.423 | Wheel Bearing Kit 6420/6461A |
| VL-1202A-L | CORNER BUMPER REINFORCEMENT L/H - VOLVO 2018+ |
| K181265BXWAM | ABS SENSOR 90 DEGREE (SPEED SENSOR) PETERBILT |
| 177.2001 | Air Brake Hose 3/8in 50FT Coil |
| 170.065706 | TRACTOR PROTECTION VALVE, TP3DC TYPE |
| 16621 | COMP FIT-STRAIGHT UNION 3/4X3/4 TUBE |
| 562.102436 | Mud Flap Standard Rubber 24in x 36in x 3/16in |
| 20565618 | HOOD LATCH LOWER R/S - VOLVO |
| 141284 | OIL PAN KIT |
| P550425 | OIL FILTER - VOLVO |
| P582506 | LUBE FILTER, CARTRIDGE |
| FS20208 | FUEL FILTER - PACCAR |
| 562.U4590E12A | Exhaust Elbow 5in 90 Deg ID-OD ALZ |
| FRCA-1302B-L | Left white - Fog Light LED, Freightliner Cascadia, 2018+ |
| FRCA-1302B-R | Right white - Fog Light LED, Freightliner Cascadia, 2018+ |
| 20565619 | HOOD LATCH LOWER L/H- VOLVO |
| 78662195 | WINDSHIELD WASHER TANK ,RESERVOIR - VOLVO |
| TDA/KIT4429 | KIT - SWITCH, DRIVER CONTROLLED DIFFERENTIAL LOCK |
| P551011 | WATER FUEL SEPERATOR FRHT |
| DDE/A0101535428AM | AIR INTAKE MANIFOLD PRESSURE SENSOR FRHT |
| P534925 | AIR FILTER, PRIMARY RADIALSEAL |
| P550835 | OIL FILTER |
| FRCA-1101B | Plastic black - Grille with Bug screen w/o Logo, Freightliner Cascadia, 2018+ |
| 571.CT0706 | DOT Conspicuity Tape EZ Peel |
| 690050 | NYLON AIR BRAKE TUBE FITTING KIT |
| A85320 | Gabriel Shock Absorber |
| 690031 | IN-CAB AIR LINE REPAIR KIT |
| 182.424 | Wheel Bearing Kit 552A/555S |
| 84751330 | GRILLE, AIR INTAKE, CHROME |
| FRCA-0311B-L | Left chrome - Door Mirror with Bracket/Heating/Electrical, Freightliner Cascadia |
| MAJ15W40G | MAJESTIC 15W 40 - 3.78 Litres - Jug |
| 84751331 | AIR INTAKE GRILL |
| P550774 | FUEL FILTER, SPIN-ON |
| 16386 | PUSH-LOCK SWIVEL TEE 1/2 x 3/8 |
| 182.306SSL | Pilot Bearing Mack |
| 500035 | SWIVEL FITTING W/SPRING 3/8"X 1/4" |
| EMS-8572-P1 | MAIN BEARING KIT |
| 125.281102.01 | Air Brake Camshaft - Trailer Axle, 16.5 in. Brake Drum Diameter, Left Hand |
| 125.281102.02 | Air Brake Camshaft - Trailer Axle, 16.5 in. Brake Drum Diameter, Right Hand |
| 170.800529 | Dash Control Module, MV3 Type (800529) |

| | |
|---|---|
| F00693-R | R/S Head Light with Amber DRL/LED |
| HT-1231 | Air tank |
| 150.T1206 | TRAILER HUB SET415 |
| P956170 | DIESEL EXHAUST FLUID (DEF) FILTER, CARTRIDGE |
| TF500120MD409 | 5" MED DUTY 409 SS/FOOT |
| PHI17-180 | QWIK-CLAMP Airpower Assy Clamp w/Insert |
| 123.282318.03 | Camshaft LH |
| 178.2068 | Wire Trailer Cable 14/6-12/1 100FT |
| 16410 | PUSHLK M/R TEE 1/4&1/2"TUBE, 1/2 THD |
| 182.414 | Wheel Bearing Kit |
| A83136 | Gabriel Shock Absorber |
| 563.46011C | Hood Mount Mirror LH Chrome |
| 563.46012C | Hood Mount Mirror RH Chrome |
| 55171 | Tensioner (FEAD) |
| 17920 | UNION TEE, PSH-LK, BRS, 1/4 TUBE |
| 170.K022105 | PURGE VALVE-PETERBILT |
| AF26472M | ENGINE AIR FILTER |
| S-21122 | Tip-Out Bins -15 Bin Combo Unit |
| A22-72752-002 | Linkage And Motor Assembly (with Wiper) - Freightliner |
| 22071586 | CLOCKSPRING |
| 16161 | MALE CONNECTOR 3/4 X 3/4 |
| 16003 | PIPE TEE 3/8 |
| 1120842 | SERPENTINE BELT |
| FRCA-0311A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Freightliner Cascadia, |
| P553191 | OIL FILTER SPIN-ON FULL FLOW |
| 465.4046 | Steering Gear Kit |
| WBH526 | 26" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| 5-281X | FULL ROUND U-JOINT |
| FF63054NN | Fuel Filter Spin-on - Shunt Truck |
| S-25456 | Dymo® Mini Printer Labels - White Paper, 4 x 6" |
| DDE/A0071535928 | CAMSHAFT POSITION SENSOR FRHT |
| DDE/A0081538628 | SENSOR, TURBO COMPRESSOR INLET TEMP |
| A4722003715 | THERMOSTAT |
| 170.065224 | AD9 Type Air Dryer 24V |
| A83062 | Gabriel Shock Absorber - INTL |
| 17901 | RUN TEE, PSH-LK, BRS, 3/8 X 1/4 NPTF |
| 460.518C | KING PIN KIT |
| 170.065643 | PPDC Type Dash Control Valve |
| 178.3092 | BOOSTER CABLE, DUAL 2 GUAGE, 20FT |
| P606720 | ENGINE AIR FILTER VOLVO |
| 577.59503 | COOLANT LEVEL SENSOR |
| 572.1016 | Fuel Cap 3 in (Freightliner) |
| EM36300 | Air Brake Foot Valve |
| P613336 | AIR FILTER, PRIMARY RADIALSEAL |
| 562.490B | HANGER- MUDFLAP, PAIR, PDRCOAT, LHRH |
| 24344782 | ABS WHEEL SPEED SENSOR |
| VL-1202 | Steel  Black - Center Bumper Rail, Volvo VNL, 2018+ |
| 380048A | WHEEL SEAL |
| 370003A | NATIONAL WHEEL SEAL DRIVE |

| | |
|---|---|
| RW03K | REFLECTIVE WARNING TRIANGLE SET - 3 PER SET |
| F343368 | Shock Absorber |
| 16453 | COMP FIT-45 DEG.M.ELB. 1/2T X1/4PIPE |
| 577.90501 | OIL PRESSURE SENSOR - CUMMINS ISX |
| 575.1077 | POWER STEERING RESERVOIR FRHT (A14-17924-000) |
| 177.AC358 | Tailgate Air Cylinder |
| 571.LB3157NA | MINI BULB 3157NA AMB |
| 572.2061 | WASHER RESERVOIR CAP FRHT |
| A83910 | Gabriel Cab Shock Absorber |
| TMR536 | TORQUE ROD - FRHT |
| SEN-502AM | ABS Sensor (Straight) |
| 23760347 | Marker LAMP RH Volvo |
| P551807 | OIL FILTER SPIN-ON FULL FLOW VOLVO |
| 85153605AM | SPEED SENSOR VOLVO |
| LEDF4000G-13RW2 | LED4000G-13RW w/ Gray Flange |
| DDE/A0071535928AM | CAMSHAFT POSITION SENSOR FRHT |
| 52215C | Rubber Tie 15" - Crimped Hooks - Bungee cord |
| 562.112424L | Mud Flap Heavy Duty 45 Deg LH |
| 562.112424R | Mud Flap Heavy Duty 45 Deg RH |
| 133.1031 | Haldex Type Slack Adj 5.5-6.5in Economy |
| 177.4011 | Drain Valve w/60in Unclinched Cable |
| 16277 | 90 DEG. MALE CONN 3/4 X 3/4 |
| 1120910 | SERPENTINE BELT |
| 12-27919-000 | LOW AIR PRESSURE SWITCH BLACK FRHT |
| P554004 | OIL FILTER CATERPILLER |
| AF4197 | AIR FILTER FLEET GUARD PAC |
| 16002 | BRAKE ANCHOR PIN PRESS |
| 331218 | Oil Pan Gasket  - Caterpillar C15 application |
| 201.6149P2 | Metric Wheel Stud 2 GAL Pail 60 Pcs |
| 85156544 | FUEL PRESSURE RELIEF VALVE PLUG REMOVAL KIT VOLVO |
| 23941211 | HOOD LATCH RH - VOLVO |
| 564.46057 | HEADLIGHT L/S,FREIGHTLINER,2008-2017 |
| 564.46058 | HEADLIGHT R/S,FREIGHTLINER 2008-2018 |
| KWN-307-RS32 | RH Hood Mirror  Black arm with Chrome cover, with Heating, W/O Electrical 201 |
| FF5488 | FUEL FILTER |
| 16189 | PUSHLOCK MALE CONNECTOR 5/8"X1/2" |
| 380123-12 | Chelsea Cartridge Valve Power Take-Off Accessory |
| DDE/23539640 | DP SENSOR KIT (EGR COOLER TO INTAKE MANIFOLD) |
| F347346 | SHOCK |
| 06-96622-000 | COOLANT LEVEL SENSOR - FRHT |
| HH-125 | 1.25" Heater Hose 25ft boxes |
| A4720780480 | INJECTOR SEAL |
| M46851K | ENGINE MOUNT - FRHT |
| 179.SC24 | Service Chamber Type 24 |
| FR-041-L | Left chrome - Door Mirror with Bracket/Heating W/O Electrical, Freightliner M2, |
| FR-041-R | Right chrome - Door Mirror with Bracket/Heating W/O Electrical, Freightliner M2 |
| VL-1404A-L | Left plastic black - Rear Fairing 95cm, Volvo VNL, 2018+ |
| 16920 | PUSH-LOCK UNION TEE 5/32 |
| P551088 | LUBE FILTER, CARTRIDGE |

| | |
|---|---|
| HH-075A | 0.75" Heater Hose 50ft boxes |
| 5EL023 | Temp Sensor VOLVO |
| P625287 | Donaldson Air Filter |
| 16624 | COMP FIT-STRAIGHT UNION 3/8X1/2 TUBE |
| 16818 | NYLON AIR BRAKE MALE CONN 3/4X1/2 |
| P580710 | FUEL FILTER, WATER SEPARATOR CARTRIDGE |
| HLK7046K | WASHER FLUIUD PUMP - PACCAR |
| P608666 | Donaldson Primary Obround PowerCore® Air Filter for Caterpillar /Ford/John De |
| 178.2021BK | Cable Overmolded Harness 2/0 14in Black |
| 178.2021RD | Cable Overmolded Harness 2/0 14in Red |
| 853752 | EGR DIFFERENTIAL PRESSURE SENSOR |
| P550757 | FUEL WATER SEPERATOR OLD VOLVO |
| WAB/4410309052AM | ABS SENSOR KIT |
| 563.46017 | DOOR MIRROR GLASS, FREIGHTLINER 2008-2018 |
| AF1743M | PACKAGE AIR FILTER |
| PRX16067 | BULLSEYE Windshield Repair Kit |
| SET413 | BEARING SET |
| 1080952 | SERPENTINE BELT |
| 563.59045 | MIRROR GLASS FLAT HEATED KENWORTH |
| 180.10629 | HUB CAP WITHOUT SIDE FILL PLUG |
| 564.46094 | CAB MARKER LIGHT- FRHT 2018+ |
| 170.9730110260 | Wabco Tractor ABS Relay Valve |
| 561.09075 | Silicone Hose 0.75in x 36in 4PL |
| 562.437SS201FS | Spring-Loaded Hanger Angled SS201 FS |
| 17913 | UNION, PSH-LK, BRS, 5/8 TUBE |
| FS19764 | FUEL WATER SEPERATOR |
| 563.2111 | Performance Mirror 8in X 17in Chrome IHC |
| 16343 | COMP FIT-M.BRNCH TEE 1/4X1/4X3/8PIPE |
| 818A-9 | ROUND LED FRONT & REAR TURN SIGNAL, AMP AMBER FLANGE MOUNT KIT |
| 9800G-2 | POGO STICK 40", CHROME WITH TEC CLAMP |
| C40-400 | 4" 4 ply coolant hose (3ft.) |
| A6805401317 | TEMPERATURE SENSOR DOC - FRHT |
| DDE/A0101535428 | AIR INTAKE MANIFOLD PRESSURE SENSOR FRHT |
| 06-23464-000AM | Axle Oil (Coolant) Temperature Sensor Freightliner (Rear Differential Temperatu |
| 16982 | COMP FIT-UNION TEE 5/8 TUBE |
| 17958 | 90° SWVL ELB, PSH-LK, 1/2 X 3/8 NPTF |
| 562.468SS201FS | Spring-Loaded Hanger Angled SS201 FS |
| HLK7012 | WIPER ARM - FRHT |
| 1080855 | SERPENTINE BELT |
| P552203 | FUEL FILTER, SPIN-ON |
| HH-062A | 0.625" Heater Hose 50ft boxes |
| 813.46107 | Condenser Freightliner |
| VL-0502-L | Left plastic black - Center Fairing, Volvo VNL, 2004-2017 |
| VL-0502-R | Right plastic black - Center Fairing, Volvo VNL, 2004-2017 |
| P951413 | AIR DRYER, SPIN-ON |
| DDE/A0111536728 | AIR INTAKE MANIFOLD TEMP SENSOR |
| P554005 | LUBE FILTER, SPIN-ON FULL FLOW |
| C40-375 | 3.75" 4 ply coolant hose (3ft.) |
| 131656 | OIL PAN GASKET PETERBILT |

| | |
|---|---|
| 16452 | COMP FIT-45 DEG.M.ELB 3/8T.X 1/8PIPE |
| 17959 | 90° SWVL ELB, PSH-LK, 1/2 x 1/2 NPTF |
| 564.46063 | CAB MARKER LIGHT-LED,FREIGHTLINER |
| P550954 | FUEL FILTER KIT |
| 572.2045 | COOLANT RESERVOIR CAP FRHT (05-32313-000) |
| 1120864 | SERPENTINE BELT |
| 22570578 | Glass Hood Mirror-R/S |
| 16276 | 90 DEG. MALE 3/4 X 1/2 |
| C40-350 | 3.5" 4 ply coolant hose (3ft.) |
| 500051 | FITTING ASSEMBLY 1/2"X 3/8" |
| FMK-5179 | MOUNTING KIT |
| PF9804 | FUEL WATER SEPARATOR - FRHT |
| 562.122436B | Mud Flap Black Poly 24in X 36in X 0.240in Thick |
| 568.1005 | Landing Gear Handle 15.50in |
| COV-327 | CAP |
| FRCA-0410 | Cab Corner Lamp amber, Freightliner Cascadia, 2008-2014 |
| 1081065 | SERPENTINE BELT |
| PHI12-012-100 | GLADHAND SEAL UNIVERSAL - RUBBER |
| DDE/23539641 | SENSOR - DIFFERENTIAL PRESSURE, KIT |
| PA32001 | Baldwin Primary EnduraCube Air Element for International / Terrastar |
| HH-100 | 1" Heater Hose 25ft boxes |
| 82750588 | LH CORNER BUMPER COVER, BLACK, VOLVO VNL |
| 82750590 | BUMPER FRONT PIECE RH VOLVO |
| 830.41007 | Air Conditioning Receiver Drier |
| 51050-10 | TIRE CHAIN PLIERS |
| S-21120 | Tip-Out Bins - 5 Bin Unit |
| ABP N83 319584 | Air Conditioning Receiver Drier |
| PHI12-008 | EMERGENCY GLAD HAND - RED |
| 131524 | INTAKE MANIFOLD COVER GASKET |
| 22-74263-008 | fairing |
| 16201 | NYLON AIR BRAKE TUBE UNION 3/4 |
| KP6000R | REBUILD KIT RH FONTAINE |
| 201.3014 | WHEEL NUT |
| 563.59046 | MIRROR GLASS CONVEX |
| 4410309052AM | ABS STRAIGHT SENSOR KIT |
| 170.275491 | D2 Type Governor |
| 17921 | UNION TEE, PSH-LK, BRS, 3/8 TUBE |
| HH-050A | 0.5" Heater Hose 50ft boxes |
| 17027 | 45 DEG. STREET ELBOW 3/8 BRASS |
| P550758 | LUBE FILTER, SPIN-ON FULL FLOW |
| FR-078A-L | Left black - Door Mirror with Bracket/Heating/Electrical, Freightliner Century(19 |
| FR-078A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Freightliner Century(1 |
| 21937327 | COOLANT FILTER - VOLVO |
| 85104200 | BUNK HEATER CORE |
| 572.2020 | COOLANT TANK CAP |
| TAK/2500438A6LAA | STEERING WHEEL SWITCH B/S FRHT |
| 16985 | PUSHLOCK UNION TEE 1/2X1/2X3/8 |
| 16281 | 90 DEG. MALE ELBOW 5/8 X 1/2 |
| 500088 | UNION ASSEMBLY 1/2" |

| | |
|---|---|
| R1-S01 | Standard Steer Seal(383-0136,370001A,35058) |
| 830.42011 | Expansion Valve |
| 563.2110 | Performance Mirror 8in X 17in Chrome IHC |
| 67050 | 2 WIRE MARKER LAMP PIGTAIL-PLUG for 15200c |
| C40-325 | 3.25"  4 ply coolant hose (3ft.) |
| LED2238-13R | LED Oval STT Lamp Red - 13-dio |
| 16880 | PUSH-LOCK BULKHEAD UNION 1/2 |
| P552100 | - LUBE FILTER |
| 752.5407X | U Joint - 1760 Series - BP Typ |
| 170.279692 | TRACTOR PROTECTION VALVE-TYPE TP3 |
| 17961 | 90° FXD ELB, PSH-LK, 1/4 X 1/4 NPTF |
| 830.42004 | Expansion Valve |
| 34724 | ROBINAIR AIR DRYER FILTER |
| 16670 | PUSHLOCK FULL UNION, 5/8" |
| CA5790 | BALDWIN CA5790 - Alternative air filters |
| VL-0402-L | Headlight chrome  L/S-  Projector & Halogen, Volvo VNL, 2004-2017(V-002-L) |
| MAJGAFG | MAJESTIC 50/50 GREEN ANTIFREEZE |
| 16446 | PUSH-LOCK 45 DEG. ELBOW 1/4 X 3/8 |
| LLP2102CP | LED License Lamp Kit (LED1225-2L & Pigtail) in Chrome Housing |
| PHI12-006 | SERVICE GLAD HAND - BLUE |
| 16295 | COMP FIT-M.BRANCH"Y"3/8T.X1/4 PIPE |
| 1081055 | SERPENTINE BELT |
| 562.U3305 | CLAMP 5IN-GUILLOTINE STYLE |
| 16278 | 90 DEG. MALE ELBOW 5/8 X 3/4 |
| DDE/A0061535528 | POSITION SENSOR CRANKCASE SENSOR |
| 45943-20HD | HD Load Binder - 5/16" - 3/8" Ratchet 6,600 lbs. WLL |
| P583177 | FUEL FILTER, CARTRIDGE |
| 16222 | 90 DEG. MALE SWIVEL ELBOW 5/32 X 1/8 |
| 16951 | MALE CONNECTOR 3/4" X 1/2" |
| 5-675X | 1710 HALF ROUND U-JOINT |
| 12015 | MALE CONNECTOR 3/16 X 1/8 |
| ARE-9988 | Tie Rod End Right Hand (Socket) |
| ARE-9989 | Tie Rod End Left Hand (Socket) |
| 1120477 | SERPENTINE BELT |
| A6805402117 | TEMPERATURE SENSOR OUTLET DOC - FRHT 2018+ |
| 451036MV | COILED AIR, SET, 15', 12" LEADS, 1/2" NPT |
| RCRD12097 | AC RECEIVER DRYER VOLVO |
| DDE/A6805401917 | DOC INLET TEMP SENSOR FRHT |
| 5462277AM | CRANK CASE AIR PREESURE SENSOR FOR CUMMINS MOTOR PETERBILT |
| 563.46020 | DOOR MIRROR GLASS-LOWER-FREIGHTLINER |
| 1080813 | SERPENTINE BELT |
| 16950 | 45 DEG. MALE ELBOW 1/2 X 1/2 |
| HH-038A | 0.375" Heater Hose 50ft boxes |
| 179.YK5005 | Clevis Kit Meritor Type 5/8in-18 |
| 1080934 | SERPENTINE BELT |
| 571.SF188D | 18"x18' flag, red jersey poly knit w/wooden dowel |
| S-24739 | Dymo® Mini Printer Labels - White Paper, 1 1⁄8 x 3 1⁄2" |
| P554685 | AIR FILTER |
| 85112007 | TIE ROD END L/H - VOLVO |

| | |
|---|---|
| 571.SF187WL | 18"x18" flag, red jersey poly knit w/wire loop |
| 16187 | PUSHLOCK MALE CONNECTOR 3/4" X 3/8" |
| 500046 | SWIVEL FITTING 3/8"X 3/8" |
| 3FL012 | TEMPERATURE SENSOR |
| 131657 | FLYWHEEL HOUSING GASKET |
| A06-58685-000 | HEADLIGHT CONTROL SWITCH FRHT |
| F347299 | SHOCK ABSORBER |
| SK7501401 | JOST 5TH WHELL PIN ANDCOLLAR KIT |
| 1080630 | SERPENTINE BELT |
| 755.CB200TL | Clutch Brake Torque Limiting 2in |
| 180.CR1612-C40 | Oil Fill Hubcap 1 Ea |
| 572.2032 | COOLANT TANK CAP OLD FRHT (BHT/W3678001) |
| 85112006 | TIE ROD END RH  VOLVO |
| 16454 | COMP FIT-45 DEG.M.ELB.5/8T X 3/8PIPE |
| TRI/F91498495 | WINDSHIELD WIPER MOTOR OLD FRHT |
| 571.MFH103 | Magnetic Flag Holder |
| CAC40-450X6 | 4.5" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| 16918 | NYLON AIR BRAKE MALE ELBOW 3/4 X 1/2 |
| HT40-400 | 4" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 830.42003 | Expansion Valve |
| 22-78606-507 | FRGHT CONVEX GLASS ASSY |
| C40-275 | 2.75" 4 ply coolant hose (3ft.) |
| P550105 | FUEL FILTER, SPIN-ON PRIMARY |
| 803943 | DOOR HANDLE |
| 60331 | Sealed Turtleback® II License Light |
| 16188 | PUSH-LOCK MALE CONNECTOR 1/2 x 1/2 |
| 16457 | COMP FIT-45 DEG.M.ELB.3/4T.X 1/2PIPE |
| 06-23464-000 | DIFFERENTIAL TEMPERATURE SENSOR - FRHT |
| 22443498AM | PRESSURE SENSOR NEXT TO RELAY VALVE & TRANSMISSION VOLVO |
| 82171726 | DEF FILLER CAP DOOR |
| 82770569 | Retainer, Chassis Fairing |
| CRK11897B | PREMIUM HDRKSN CAM TUBE KIT |
| 17021 | STREET ELBOW 1/2 BRASS |
| P556915 | FUEL FILTER, SPIN-ON PRIMARY |
| PRX25210 | High Strngth Removable OrangeThredlocker |
| 571.LB3357NA | Miniature Bulb 3357NA Amber 10pk |
| 16400 | PUSHLOCK MALE RUN TEE 1/4 X 1/4X 1/8 |
| 1100875 | SERPENTINE BELT |
| 804270 | CABIN AIR SPRING - VOLVO |
| 1081062 | SERPENTINE BELT |
| 1100640 | SERPENTINE BELT |
| 571.MFH101 | Magnetic Flag Holder |
| 641226 | OIL PUMP RELIEF VALVE |
| 170.800333 | QUICK RELEASE VALVE (800333) |
| EM36130 | RELAY VALVE |
| RF1000 | ROADFORCE ANTIFREEZE GREEN 50/50 |
| 562.459FS | Spring-Loaded Hanger Angled Black FS |
| 563.2100 | Performance Mirror 8in X 17in Black IHC |
| C40-250 | 2.5" 4 ply coolant hose (3ft.) |

| | |
|---|---|
| 1080565 | SERPENTINE BELT |
| 563.2113 | Convex Mirror 8in X 8-1/2in Chrome IHC |
| 370048A | WHEEL SEAL |
| 1080575 | SERPENTINE BELT |
| 2430SB | 2430 COMPLETE SPRING BRAKE |
| 12-26774-002 | TRANSDUCER - RED, SECONDARY |
| CAC40P-400X8 | 4" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| P550812 | OIL FILTER ELEMENT - PACCAR |
| 1080830 | SERPENTINE BELT |
| 16294 | COMP FIT-M.BRANCH"Y"1/4 T.X 1/4 PIPE |
| 17953 | 90° SWVL ELB, PSH-LK, 3/8 X 1/8 NPTF |
| 16630 | PUSH-LOCK FULL UNION 3/16 |
| 572.1018 | Fuel Cap 3in Locking Freightliner |
| A06-88420-000 | KILL SWITCH - FRHT |
| CAC40P-450X6 | 4.5" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| 577.A801551 | ABS Sensor 90 Degree Head Length 40in |
| 16440 | NYLON AIR BRAKE TEE ENDS TUBE 1/4 |
| 17808 | NYLON AIR BRAKE 45 DEG.ELBOW 5/8X1/2 |
| 90AS69 | SUSP. AIR SPRING ASSEMBLY ( KENWORTH) |
| 571.LD4WL6RB | 5" ROUND LED WORK LAMP |
| 3FL011 | TEMPERATURE SENSOR |
| 17955 | 90° SWVL ELB, PSH-LK, 3/8 X 3/8 NPTF |
| HT40-350 | 3.5" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 131496 | VALVE COVER GASKET |
| 4358939CUM | EGR Differential Pressure Sensor |
| DDE/23533492 | KIT THERMOSTAT AND SEAL 185 DEGREE S60 EPA07 |
| 500070 | FITTING ASSEMBLY W/SPRING 1/2"X 1/2" |
| 17954 | 90° SWVL ELB, PSH-LK, 3/8 X 1/4 NPTF |
| 563.2103 | Convex Mirror 8in X 8-1/2in Black IHC |
| LF3620 | OIL/LUBE FILTER |
| 16290 | PUSHLOCK UNION Y, 3/8" TUBE |
| P551838 | FUEL FILTER, WATER SEPARATOR SPIN-ON |
| 16291 | PUSHLOCK UNION Y 1/4 X 1/4 X 3/8 |
| 562.U3104A | EXHAUST CLAMP 4IN |
| 171.H754 | 3 WAY VALVE- AUTO RESET |
| TDA/CB2101211XSA | BEARING ASSEMBLY - DRIVE SHAFT, SELF - ALIGNING, CENTER |
| 562.U3104SS-T | Band Clamp Preformed 4in S.Steel Torca |
| 45303 | ABS LIGHT |
| 67000 | Stop Tail Turn Three-Wire Plug-In Pigtails for Female Pin Lights |
| 1080825 | SERPENTINE BELT |
| 16366 | PUSH-LOCK SWIVEL TEE 3/8 x 3/8 |
| 1080795 | SERPENTINE BELT |
| CAC40-350X6 | 3.5" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| 16286 | 90 DEG. MALE SWIVEL ELBOW 1/2 x 3/8 |
| 16623 | COMP FIT-STRAIGHT UNION 5/32X1/4TUBE |
| C40-225 | 2.25" 4 ply coolant hose (3ft.) |
| 16947 | 45 DEG. ELBOW 3/8 X 1/2 |
| 563.2112 | Convex Mirror 8in X 8-1/2in Chrome IHC |
| P551856 | FUEL/WATER SEP |

| 16486 | PUSH-LOCK 45 DEG. ELBOW 1/2 x 3/8 |
|---|---|
| 35021 | MALE CLAMPING STUD |
| FS1098 | Fuel/Water Separator As Replacement for Cummins 5319680 Freightliner |
| 16403 | PUSHLOCK MALE RUN TEE 3/8X3/8X3/8 |
| PT9181 | Double Contact Straight Plug w/ Weather Proof Connector |
| V35A | LED SIDE MARKER LIGHT |
| V35R | SIDE MARKER LIGHTS RED |
| LED0750AP | LED 0.75"x4" Slim Line Marker Lamp Amber - 7-dio |
| A22-73523-000 | WINDSHIELD ARM LH FRHT |
| A22-73523-001 | WINDSHIELD ARM RH FRHT |
| 178.46505 | Relay Maxi - 4 Pin 12V 70A SPST Resistor |
| 1080990 | SERPENTINE BELT |
| 572.1024 | FUEL CAP 3in, NON VENTED, VOLVO |
| 22570577 | Glass Hood Mirror-L/S |
| CAC40-400X8 | 4" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| P551843 | FUEL FILTER, WATER SEPARATOR SPIN-ON |
| 16450 | COMP FIT-45 DEG.M.ELB.5/8TX1/2 PIPE |
| P828889 | AIR FILTER PRIM RDSEAL |
| 575.1076 | Power Steering Reservoir Freightliner |
| 4497130300AM | ABS Sensor Extension Cable |
| 465.4034 | Steering Gear Kit |
| 4410309172AM | 5.6' ABS STRAIGHT SENSOR |
| 52231C | TARP TIE, 31" NATURAL RUBBER, CRIMPED HOOK |
| KTL2134-1R | LED 1"x2" 1-dio Red & Chrome Base Mount w/ Hotwire Kit |
| 6073380610 | TIE ROD L.H. FRHT |
| 16287 | 90 DEG. ELBOW UNION 1/2" |
| HT40-300 | 3" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 451036NB | COILED AIR, BLUE, 15', 12" LEADS, 1/2" NPT |
| CAC40-300X6 | 3" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| C40-200 | 2" 4 ply coolant hose (3ft.) |
| 681806E | WATER PUMP ASSEMBLY |
| M462126 | Motor Mount Bushing Upper Freightliner |
| 16620 | PUSH-LOCK FULL UNION 5/32 |
| 17099 | BULKHEAD FITTING 3/8X3/8 |
| 17098 | BULKHEAD FITTING, 3/8"X1/2" |
| R1-D02 | Standard  Drive Seal (393-0173,370003A,47691) |
| FS36401 | FUEL WATER SEPARATOR FILTER |
| HH-025A | 0.25" Heater Hose 50FT boxes |
| 16254 | COMP FIT-90 DEG M.ELB.1/4T X1/2 PIPE |
| 16860 | PUSH-LOCK BULKHEAD UNION 3/8 |
| PRX25228 | RIGHT STUFF 90 Minute Gasket Maker |
| P153551 | ENGINE AIR FILTER |
| P153551 | ENGINE AIR FILTER |
| P550385 | FUEL FILTER, WATER SEPARATOR SPIN-ON |
| 35079 | CLAMPING STUD |
| 818C-7 | ROUND LED BACK-UP LIGHT, AMP CLEAR, FLANGE MOUNT |
| 58143 | Pulley (FEAD) |
| LLP2102P | LED License Lamp Kit (LED1225-2L & Pigtail) in Grey Housing |
| 16466 | PUSH-LOCK 45 DEG. ELBOW 3/8 x 3/8 |

| | |
|---|---|
| HH-075 | 0.75" Heater Hose 25ft boxes |
| 563.2102 | Convex Mirror 8in X 8-1/2in Black IHC |
| 17057 | HEX HEAD PLUG 1/2 BRASS |
| CAC40-400X6 | 4" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| 177.6023 | Cable Clamp Holder |
| 3551814C1 | ENGINE AIR FILTER INTERNATIONAL |
| 16004 | PIPE TEE 1/2 |
| 16344 | PUSH-LOCK SWIVEL TEE 1/4 x 1/4 |
| 16460 | NYLON AIR BRAKE TEE ENDS TUBE 3/8 |
| 16908 | NYLON AIR BRAKE MALE ELBOW 5/8 X 1/2 |
| 22-60997-000 | LAMP-DOME READING L/S |
| 05084 | CRC Brakleen® Non-Chlorinated Brake Cleaner 14-oz. |
| 1120640 | SERPENTINE BELT |
| CAC40P-300X6 | 3" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| 22-60997-001 | LAMP - DOME, READING, R/S |
| 571.CT0706-12-100 | DOT Conspicuity Tape 12in Strips - BULK |
| 16284 | 90 DEG. MALE SWIVEL ELBOW 1/2 x 1/4 |
| 17816 | NYLON AIR BRAKE 45 DEG.ELBOW 5/8X3/8 |
| C40-175 | 1.75" 4 ply coolant hose (3ft.) |
| 12012A | MALE CONNECTOR 5/32 X 1/16 |
| CAT-HR038 | Automann Air Brake Hose Rack 3/8in |
| 16184 | PUSH-LOCK MALE CONNECTOR 1/2 x 1/4 |
| 562.U7350-12G | Flex Tubing 5in X 12in Galvanized |
| 16402 | PUSHLOCK MALE RUN TEE 3/8X3/8X1/4 |
| 500078 | FITTING ASSEMBLY W/SPRING 1/2"X 3/8" |
| 131904 | TURBOCHARGER MOUNTING GASKET |
| 17888 | NYLON AIR BRAKE 45 DEG.ELBOW 1/2X1/2 |
| 562.U4590E10A | Exhaust Elbow 90 Deg 5in ID-OD |
| A22-45194-001 | High Pressure Switch AC Freightliner |
| 22334227 | CITY HORN VOLVO |
| 577.96552 | A/C Pressure Switch Sensor Volvo |
| 06-93316-000AM | COOLANT LEVEL SENSOR - FRHT |
| 17912 | UNION, PSH-LK, BRS, 1/2 TUBE |
| 43690 | Mtg.Brkt 4581&4582 Lamps |
| 14988 | 45 DEG. FLARE MALE ELBOW 1/2X1/2X3/4 |
| 336012 | REAR MAIN SEAL - CRANKSHAFT(CAT) |
| SET406 | Wheel Bearing Cup & Cone Set |
| 180.10610 | DRIVE AXLE HUBCAP GASKET 3/4 HOLE |
| 577.90502 | Exhaust Pressure Sensor Cummins |
| 16288 | 90 DEG. MALE SWIVEL ELBOW 1/2 x 1/2 |
| 16960 | PUSH-LOCK UNION TEE 3/8 |
| 562.U7340-12G | Flex Tubing 4in X 12in Galvanized |
| 16242 | 90 DEG. MALE SWIVEL ELBOW 1/4 X 1/8 |
| EM99890 | LEFT HAND TIE ROD END |
| HH-062 | 0.625" Heater Hose 25ft boxes |
| 17166 | NYLON AIR BRAKE TEE-THRD RUN 3/8X3/8 |
| 41660-14-30 | |
| FS19765 | FUEL WATER SEPERATOR |
| 35087 | FRAME COUPLING 3/8" FPT |

| | |
|---|---|
| 201.6223 | WHEEL STUD |
| SC30LCW | BRAKE CHAMBER 30LS 225 WELD *D |
| 16054 | CLOSE NIPPLE 1/2 BRASS |
| 16980 | PUSH-LOCK UNION TEE 1/2 |
| CA4700 | Baldwin Channel Flow Air Element for Freightliner |
| VL-0511-R | Air Deflector Extension Lower P/S, Volvo VNL, 2004-2017 |
| 16806 | NYLON AIR BRAKE MALE CONN 5/8X3/8 |
| AF4878 | ENGINE AIR FILTER AUTOCAR CUMMINS ENGINE |
| 1060995 | SERPENTINE BELT |
| 16163 | PUSH LOCK MALE CONN 5/8" X 3/8" |
| FF5207 | FUEL FILTER |
| 562.102430 | Mud Flap Standard Rubber 24in x 30in x 3/16in |
| 1080560 | SERPENTINE BELT |
| CRK9079B | CAMSHAFT REPAIR KIT |
| 16364 | PUSH-LOCK SWIVEL TEE 3/8 x 1/4 |
| 5-280X | 1710 FULL ROUND U-JOINT |
| 49894-13 | 18" x 84" Oversized Load Mesh Banner |
| P640110 | CABIN AIR FILTER (Peterbilt) |
| 1081051 | SERPENTINE BELT |
| 16342 | PUSH-LOCK SWIVEL TEE 1/4 x 1/8 |
| C40-150 | 1.5" 4 ply coolant hose (3ft.) |
| 16279 | 90 DEG. MALE ELBOW 5/8 X 3/8 |
| VL-0511-L.. | Air Deflector Extension Lower D/S, Volvo VNL, 2004-2017 |
| 330-3009.. | Hubcap gasket |
| LED0700AP | LED Compact Side Marker Lamp w/ Grommet Amber |
| CAC40P-350X6 | 3.5" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| HT40-225 | 2.25" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 22-78606-509 | MIRROR ARM COVER RH FRHT |
| 571.G1004M | Nitrile Gloves 100ct Orange 8mil Medium |
| 60671 | LED LICENSE LAMP, 12 V/0.05A, CLEAR |
| 381851 | Thermostat |
| 58140 | Pulley (FEAD) |
| 1081059 | SERPENTINE BELT |
| 16285 | 90 DEG. ELBOW UNION, 3/8" |
| 500001 | FITTING ASSEMBLY 3/8"X 1/2" |
| 12010130402 | S-CAM RH VOLVO |
| 18060 | MALE SWIV ELB PUSH-LK,BRS,5/8T X M22 |
| 571.LD351R1 | Marker Light LED 3/4in X 4in Red |
| 17006 | PIPE ELBOW 1/2 |
| PAC-60-002R | TRUCK HOOD LATCH-PASSENGER |
| 17019 | STREET ELBOW 3/8 BRASS |
| 17942 | MALE PSH-LK, BRS, 1/4 X 3/8 NPTF |
| 16808 | NYLON AIR BRAKE MALE CONN 5/8X1/2 |
| 16124 | PUSH-LOCK MALE CONNECTOR 5/32 X 1/4 |
| 2210NR | 9" Natural Rubber Tarp Tie - Box of 50 |
| AF1968M | ENGINE AIR FILTER |
| LEDF2500-4R2 | LED 2.5" Rd Red Lamp 4-dio w/ Gray Flange |
| 16840 | PUSH-LOCK BULKHEAD UNION 1/4 |
| EM99880 | TIE ROD END RH |

| | |
|---|---|
| 500094 | SWIVEL FITTING 1/2"X 3/8" |
| 564.96026 | HEADLAMP ASSY LH |
| 17266 | NYLON AIR BRAKE TEE BRANCH 3/8 X 3/8 |
| 752.1707018X | U-JOINT STRAP KIT |
| 572.1037 | Fuel/Water Separator Vent Cap |
| FRCA-1402B-R | Right black - Hood Mirror W/O Heating/Electrical, Freightliner Cascadia, 2018+ |
| 1080645 | SERPENTINE BELT |
| 562.U3705A | CLAMP 5IN-BAND STYLE |
| 1060635 | SERPENTINE BELT |
| 16270 | COMP FIT-M. 90D.ELB 5/32T.X1/4 PIPE |
| 481832 | Thermostat with O-Ring Year: 1994-2005 International DT 466 / DT 530 Series Application |
| 21371338 | MUFFFLER GASKET |
| 26-PB | 18 oz. PB Penetrating Oil |
| 571.BU102 | Back-Up Alarm 102DB |
| 17947 | MALE PSH-LK, BRS, 1/2 X 1/2 NPTF |
| 571.G1001S | Nitrile Gloves 100ct Black 4mil Small |
| 571.LB1157NA | Miniature Bulb 1157NA Amber 10pk |
| 564.96056L | hood marker lamp Volvo LH |
| 35081 | FRAME COUPLING 1/4" FPT |
| EM37140 | Tractor Protection Valve |
| 16120 | PUSH-LOCK MALE CONNECTOR 5/32 X 1/16 |
| PHI15-042 | Double Plug & Gladhand Holder STOW-A-WAY |
| 561.26575-B | T-Bolt Clamp 5.75in to 6.06in Breeze |
| 561.230456 | HD T-BOLT CLAMP 4.56IN TO 4.88IN |
| DDE/A4720140322 | Oil Pan Gasket - Detroit Diesel DD15 |
| C40-125 | 1.25" 4 ply coolant hose (3ft.) |
| 381861 | THERMOSTAT |
| CRK11910B | CAMSHAFT REPAIR KIT |
| 12014 | MALE CONNECTOR 5/32 X 1/8 |
| 17264 | NYLON AIR BRAKE TEE BRANCH 3/8 X 1/4 |
| 17911 | UNION, PSH-LK, BRS, 3/8 TUBE |
| 30SC | T-30 SERVICE CHAMBER |
| A4722010080 | WATER PUMP GASKET DD13 - FRHT |
| HT40-200 | 2" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 8073906 | DIFFRENTIAL TEMPRATURE SENSOR VOLVO |
| 031-01200 | Stainless Steel Hardware |
| 17952 | 90° SWVL ELB, PSH-LK, 1/4 X 3/8 NPTF |
| 17244 | NYLON AIR BRAKE TEE BRANCH 1/4 X 1/4 |
| 16122 | PUSH-LOCK MALE CONNECTOR 5/32 X 1/8 |
| 16168 | PUSH-LOCK MALE CONNECTOR 3/8 x 1/2 |
| M46678 | Retainer Magnet Kick Plate Latch |
| P604457 | AIR FILTER |
| 562.U3105A | EXHAUST CLAMP 5IN |
| 755.CB200SB | Clutch Brake 2 Piece 2in |
| PA5515 | Baldwin Channel Flow Air Filter for Ag-Chem / Agco / Caterpillar / Challenger |
| 181887 | Coolant Thermostat (Non-Vented) - Cummins ISX |
| 11034 | FULL UNION FULLER TRANSMISSION 5/32" |
| 170.800361 | AIR GOVERNOR (800361) |
| LF3970 | OIL FILTER SHUNT TRUCK |

| | |
|---|---|
| 1060640 | SERPENTINE BELT |
| 561.230425 | CLAMP-TBOLT 4.25-4.56IN |
| 14200 | 45 DEGREE FLARE UNION 5/8 X 7/8-14 |
| 562.FM46101 | Floor Mat Set Freightliner |
| 10088L | Lucas Hub Oil 32 oz. |
| 16444 | PUSH-LOCK 45 DEG. ELBOW 1/4 x 1/4 |
| 16988 | NYLON AIR BRAKE MALE ELBOW 1/2 X 1/2 |
| 16480 | NYLON AIR BRAKE TEE ENDS TUBE 1/2 |
| 571.LB1156NA | Miniature Bulb 1156NA Amber 10pk |
| 24SC | T-24 SERVICE CHAMBER |
| 16268 | 90 DEG. MALE SWIVEL ELBOW 3/8 x 1/2 |
| 392091 | INJECTOR SLEEVE KIT |
| SR2000092 | FILTER |
| 17029 | 45 DEG. STREET ELBOW 1/2 BRASS |
| CAC40P-400X6 | 4" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| 43795-15-30 | WINCH Strap 4"x30' w/43366-14 Chain Anchor |
| 17910 | UNION, PSH-LK, BRS, 1/4 TUBE |
| 16266 | 90 DEG. MALE SWIVEL ELBOW 3/8 x 3/8 |
| 16289 | PUSHLOCK UNION Y, 1/4" TUBE |
| FF42102 | FUEL FILTER SPIN-ON |
| HH-038 | 0.375" Heater Hose 25FT boxes |
| 131853 | Timing Cover Gasket - Cummins ISX15 |
| 17943 | MALE PSH-LK, BRS, 3/8 X 1/8 NPTF |
| 561.230250 | HD T-Bolt Clamp 2.50in to 2.81in |
| 571.CT0508-5 | DOT Conspicuity Tape-ORALITE |
| 17945 | MALE PSH-LK, BRS, 3/8 X 3/8 NPTF |
| 16442 | PUSH-LOCK 45 DEG. ELBOW 1/4 x 1/8 |
| 177.TT50G | INFLATOR/BLOW GUN SET WITH GLADHAND |
| 17886 | NYLON AIR BRAKE 45 DEG.ELBOW 1/2X3/8 |
| 5-103X | STEERING  U-JOINT |
| 561.26150-B | T-Bolt Clamp 1.50in to 1.64in Breeze |
| 35029 | FEMALE CLAMPING STUD |
| 431366 | EXHAUST PIPE GASKET |
| 16246 | 90 DEG. MALE SWIVEL ELBOW 1/4 x 3/8 |
| 16401 | PUSHLOCK MALE TEE RUN 1/4X1/4X1/4 |
| 561.29400K | V-Band Clamp and Gasket Kit |
| 500025 | FITTING ASSEMBLY W/SPRING 3/8"X 3/8" |
| 16866 | NYLON AIR BRAKE MALE CONN 3/8X3/8 |
| 577.62001 | Turn Signal Mack |
| 131852 | Air Compressor Mounting Gasket - Cummins ISX |
| 16968 | NYLON AIR BRAKE MALE ELBOW 3/8 X 1/2 |
| 16464 | PUSH-LOCK 45 DEG. ELBOW 3/8 x 1/4 |
| BU-W20 | On-Off Switch for Back Up Alarm |
| 17960 | 90° FXD ELB, PSH-LK, 1/4 X 1/8 NPTF |
| 752.5677X | U Joint - 1760 Series - HR Type |
| 561.230225 | HD T-Bolt Clamp, 2.25 in. to 2.56 in |
| 840.UM230280EL | Exhaust Manifold Gasket Detroit DD13 |
| 500050 | FITTING ASSEMBLY 1/2"X 1/2" |
| 561.230356 | HD T-Bolt Clamp 3.56in to 3.88in |

| | |
|---|---|
| 500027 | FITTING ASSEMBLY W/SPRING 3/8"X 1/4" |
| 16622 | COMP FIT-STR UNION 1/4 X 3/8 TUBE |
| 180.10612 | Drive Flange Gasket |
| 500031 | UNION ASSEMBLY 3/8" |
| P577066 | LUBE FILTER, SPIN-ON FULL FLOW |
| 16262 | 90 DEG. MALE SWIVEL ELBOW 3/8 x 1/8 |
| 177.7260 | HOSE ASSY, 3/8" X 60", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 571.LB3357 | Miniature Bulb 3357 10pk |
| 57674 | Pulley (FEAD) |
| 571.G1001M | Nitrile Gloves 100ct Black 4mil Medium |
| 577.AMG150 | Bolt Down Fuse 150 Amp |
| 577.AMG250 | Bolt Down Fuse 250 Amp |
| HCK1438 | S-CAM BUSHING KIT VOLVO |
| P550520 | LUBE FILTER, SPIN-ON FULL FLOW |
| 22570 | Automotive V-Belt |
| 500019 | FITTING ASSEMBLY W/SPRING 3/8"X 1/2" |
| 5008414 | Air Dryer Desiccant Cartridges |
| 12064 | MALE ELBOW 1/8 X 5/32 |
| 16280 | NYLON AIR BRAKE TUBE UNION 1/2 |
| 16984 | NYLON AIR BRAKE MALE ELBOW 1/2 X 1/4 |
| 561.26200-B | T-Bolt Clamp 2.00in to 2.31in Breeze |
| 500042 | SWIVEL FITTING W/SPRING 3/8"X 3/8" |
| 17059 | SQUARE HEAD PLUG 3/4 BRASS |
| 179.4002 | Clamp Ring Assy Type 24S |
| 561.230306A | HD T-Bolt Clamp 3.06in to 3.46in |
| 16986 | NYLON AIR BRAKE MALE ELBOW 1/2 X 3/8 |
| P609422 | CABIN AIR FILTER FRHT NEW |
| 830.42025 | Expansion Valve Freightliner |
| 641225 | OIL PUMP REGULATOR |
| LF14000NN | OIL FILTER - CUMMINS |
| 177.7836 | HOSE ASSY, 1/2" X 36", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| CRK11897BW | CAMSHAFT REPAIR KIT |
| AL919803AM | SENSOR EXTENSION |
| P527484 | air filter |
| 561.230375 | HD T-Bolt Clamp 3.75in to 4.06in |
| 571.LB3057 | Miniature Bulb 3057 10pk |
| 561.230406 | HD T-Bolt Clamp 4.06in to 4.38in |
| PT9530 | Double Contact Right Angle Plug w/ 1 Ring Terminal |
| 561.26350-B | T-Bolt Clamp 3.50in to 3.81in Breeze |
| LEDF2500-4A0 | LED 2.5" Rd Amber Lamp 4-dio w/ White Flange |
| 17085 | REDUCER COUPLING 1/2 X 3/8 |
| 16264 | 90 DEG. MALE SWIVEL ELBOW 3/8 x 1/4 |
| 571.H9005XSHE | Hella Halogen Capsule 9005XS/HB3A 12V |
| 16910 | PUSH-LOCK UNION TEE 1/8 |
| LEDF4000G-10R2 | LED4000G-10R w/ Gray Flange |
| 16271 | COMP FIT-M.90 D.ELB.3/16T.X 1/8PIPE |
| HH-025 | 0.25" Heater Hose 25FT boxes |
| CRK9078B | CAMSHAFT REPAIR KIT |
| 16283 | 90 DEG. ELBOW UNION 1/4" |

| | |
|---|---|
| LED1040-4AP | LED 1"x4" Marker Lamp Amber - 4-dio |
| 561.230275 | HD T-Bolt Clamp 2.75in to 3.06in |
| 20746401 | MIRROR COVER |
| 177.7828 | HOSE ASSY, 1/2" X 28", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| P582021 | LUBE SPIN |
| 572.2008 | Coolant Reservoir Cap |
| 561.26225-B | T-Bolt Clamp 2.25in to 2.56in Breeze |
| 500008 | VEL-FIX HOSE REPAIR FITTING KIT,1/2" |
| 17951 | 90° SWVL ELB, PSH-LK, 1/4 X 1/4 NPTF |
| 561.26175-B | T-Bolt Clamp 1.75in to 2.00in Breeze |
| 170.229859 | QUICK RELEASE VALVLE 3/8 IN SUPPLY PORT (229859) |
| 17866 | NYLON AIR BRAKE 45 DEG.ELBOW 3/8X3/8 |
| 17946 | MALE PSH-LK, BRS, 1/2 X 3/8 NPTF |
| 16102 | COMP FIT-F. CONN 1/4TUBE X 1/8 PIPE |
| 16103 | COMP FIT-F. CONN 1/4 TUBE X 1/4 PIPE |
| 15966 | 45DEG. FLARE 45DEG ELBOW 3/8X3/8X5/8 |
| 16164 | PUSH-LOCK MALE CONNECTOR 3/8 x 1/4 |
| PT9180 | Double Contact Straight Plug w/ 1 Ring Terminal |
| 177.7824 | HOSE ASSY, 1/2" X 24", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 561.26475 | T-Bolt Clamp 4.75in to 5.06in |
| 177.7929 | Air Shift Hose Assy 29in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| P557004 | FUEL FILTER WATER SEPARATOR |
| 177.7236 | HOSE ASSY, 3/8" X 36", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 16916 | NYLON AIR BRAKE MALE ELBOW 5/8 X 3/8 |
| 16348 | COMP FIT-PLUG IN ELBOW 1/4 X 1/4 |
| 561.26400 | T-Bolt Clamp 4.00in to 4.31in |
| 561.26425 | T-Bolt Clamp 4.25in to 4.56in |
| 52241C | TARP TIE, 41" NATURAL RUBBER, CRIMPED HOOK |
| 177.7928 | Air Shift Hose Assy 28in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 16070 | PIPE COUPLING 1/2 BRASS |
| P628355 | AIR FILTER, PANEL VENTILATION |
| 178.2543 | Relay Mini - 5 Pin 12V 40/30A SPDT Diode |
| 16946 | NYLON AIR BRAKE MALE ELBOW 1/4 X 3/8 |
| 17944 | MALE PSH-LK, BRS, 3/8 X 1/4 NPTF |
| P558615 | LUBE FILTER, SPIN-ON FULL FLOW |
| 561.26375 | T-Bolt Clamp 3.75in to 4.06in |
| 170.KN20900 | Knob With Pin Red |
| KT3200A | 2" Rd Sealed Amber, Open Grmt, Pigtail & Br Deflector Kit |
| 18023 | HEX NIPPLE 3/4 IRON |
| 22-51296-000 | SWITCH - BINARY, A/C, M10 |
| 14808 | 45 DEG.FLARE MALE CONN 5/8X1/2X7/8 |
| 16186 | PUSH-LOCK MALE CONNECTOR 1/2 X 3/8 |
| 16888 | NYLON AIR BRAKE MALE CONN 1/2X1/2 |
| LED0700MAP | 12V-24V LED Compact Side Marker Lamp w/ Grommet Amber |
| 16940 | PUSH-LOCK UNION TEE 1/4 |
| 561.29488SP | V-Band Clamp Spherical |
| A22-73819-000 | FRHTLINER DOOR LAMP-COURTESY |
| 22545 | Dayco 54.5" Cogged Automotive Transmission V-Belt |
| 16240 | NYLON AIR BRAKE TUBE UNION 1/4 |

| | |
|---|---|
| 17844 | NYLON AIR BRAKE 45 DEG.ELBOW 1/4X1/4 |
| 561.26300 | T-Bolt Clamp 3.00in to 3.31in |
| 177.7228 | HOSE ASSY, 3/8" X 28", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| HH062X25 | PER FOOT Flex Technologies 0.62" Silicone Heater Hose |
| 17842 | NYLON AIR BRAKE 45 DEG.ELBOW 1/4X1/8 |
| 17941 | MALE PSH-LK, BRS, 1/4 X 1/4 NPTF |
| 17005 | PIPE ELBOW 3/8 |
| 17530 | Automotive V-Belt |
| 12-0004 | Motion Pro 12-0004 Clear 3/8" PVC Hose |
| 16114 | PUSH-LOCK MALE CONNECTOR 1/8 X 1/4 |
| 16868 | NYLON AIR BRAKE MALE CONN 3/8X1/2 |
| 17864 | NYLON AIR BRAKE 45 DEG.ELBOW 3/8X1/4 |
| 561.26325 | CLAMP 3.25in to 3.56in |
| 561.26250 | T-Bolt Clamp 2.50in to 2.81in |
| 561.26275 | T-Bolt Clamp 2.75in to 3.06in |
| 44302R | Super 44, LED, Red, Round, 6 Diode, Stop/Turn/Tail, Fit 'N Forget S.S., 12V |
| 16884 | NYLON AIR BRAKE MALE CONN 1/2X1/4 |
| 18007 | ADAPTOR 3/8 X 1/4 |
| 17610 | Automotive V-Belt |
| 14908 | 45 DEG. FLARE MALE ELBOW 5/8X1/2X7/8 |
| 16025 | PIPE NIPPLE 1/4 X 1-1/2 |
| 571.LB194NA | Miniature Bulb 194NA Amber 10pk |
| FS1003 | WATER SEPARATOR - CUMMINS |
| 16212 | 90 DEG. MALE SWIVEL ELBOW 1/8 X 1/8 |
| 631261 | Oil Pan Gasket - Detroit Diesel Series 60 application |
| 82713508 | Right Side Aero Mirror Arm |
| 170.TR573FH | Valve Stem 4.550in Angled |
| A0049971371 | SCREW IN FITTING, CRANKCASE BREATHER |
| 16121 | COMP FIT-M.CONN. 3/16T.X 1/8 PIPE |
| 170.TR572FH | Valve Stem 3.920in Angled |
| EL614000 | 14 Gauge GPT Primary Wire - 100' Roll |
| 12016 | MALE CONNECTOR 1/8 X 1/16 |
| 561.26188 | T-Bolt Clamp 1.88in to 2.19in |
| 17510 | Dayco 51" Cogged Automotive Transmission V-Belt for Cummins |
| 16146 | PUSH-LOCK MALE CONNECTOR 1/4 x 3/8 |
| 562.99011SWC-R | Steering Wheel Cover Black/Red |
| 561.26163 | T-Bolt Clamp 1.63in to 1.88in |
| 17580 | Automotive V-Belt |
| 16166 | PUSH-LOCK MALE CONNECTOR 3/8 x 3/8 |
| 17056 | HEX HEAD PLUG, 3/4 NPTF |
| 17950 | 90° SWVL ELB, PSH-LK, 1/4 X 1/8 NPTF |
| LED1225-1AP | LED 1"x2" Marker Lamp Amber - 1-dio |
| LED1225-1RP | LED 1"x2" Marker Lamp Red - 1-dio |
| 170.TR573T | Valve Stem 4.530in Straight |
| 562.99008SWC-B | STEERING WHEEL COVER 18IN-BLACK/BLUE |
| 562.99008SWC-R | STEERING WHEEL COVER 18IN-BLACK/RED |
| 177.7931 | Air Shift Hose Assy 31in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 14888 | 45 DEG. FLARE MALE CONN 1/2X1/2X3/4 |
| 17025 | 45 DEG. STREET ELBOW 1/4 BRASS |

| 17940 | MALE PSH-LK, BRS, 1/4 X 1/8 NPTF |
|---|---|
| HB9007 | #9007 Halogen Headlamp Bulb |
| 17455 | Automotive V-Belt |
| 571.H11 | Halogen Capsule H11 12V |
| 562.U46415EL | Turbo Mounting Gasket Detroit DD13 |
| 16100 | NYLON AIR BRAKE TUBE NUT 5/8 |
| 17430 | Automotive V-Belt |
| 5850CV | CLEVIS ASS 5/8 ROD X 1/2 PIN |
| LED0700GP | LED Compact Utility Lamp w/ Grommet Green |
| CRK9790AB | CAMSHAFT REPAIR KIT |
| V426KR | Signal Light with Grommet |
| 16116 | COMP FITTING - 3/8" PLUG, PKG OF 5 |
| 170.TR572T | Valve Stem 4.000in Straight |
| 16962 | NYLON AIR BRAKE MALE ELBOW 3/8 X 1/8 |
| 16115 | COMP FITTING, 1/4" PLUG, PKG OF 5 |
| 177.7860 | HOSE ASSY, 1/2" X 60", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 16846 | NYLON AIR BRAKE MALE CONN 1/4X3/8 |
| 17004 | PIPE ELBOW 1/4 |
| 18012 | HEX NIPPLE 1/2 BRASS |
| 10089 | NYLON TUBING INSERT 3/8" |
| 05-170X | U JOINT |
| PF7930 | FUEL/ WATER SEPARATOR ELEMENT |
| 18029 | REDUCER HEX NIPPLE 3/4 X 1/2 STEEL |
| EBG-8688 | I-Shift Pilot Bearing Volvo |
| 421-491Y | PIGTAIL Stop and Tail Kit |
| OTR-RD5040 | REDUCER 5IN TO 4IN ALMZD OD-OD |
| P606555 | CABIN AIR FILTER (NEW VOLVO) |
| 17620 | Automotive V-Belt |
| 16117 | COMPOSITE FITTING - 1/2" PLUG |
| 16944 | NYLON AIR BRAKE MALE ELBOW 1/4 X 1/4 |
| 17480 | Automotive V-Belt |
| C40-100 | 4 ply coolant hose (3ft.) |
| 17962 | 90° FXD ELB, PSH-LK, 3/8 X 1/4 NPTF |
| 16086 | REDUCER BUSHING 3/4 x 3/8 BRASS |
| 177.7536 | AIR HOSE ASSEMBLY 1/2IN,36IN LENGTH |
| 500007 | VEL-FIX HOSE REPAIR FITTING KIT 3/8" |
| 500015 | FITTING ASSEMBLY 3/8"X 1/4" |
| 15986 | 45 DEG.FLARE 45DEG ELBOW 1/2X3/8X3/4 |
| 177.7532 | HOSE ASSY, 1/2" X 32", 1/2" 45° FF X 1/2" 45° FF, BLACK |
| 5858CV | CLEVIS ASS 5/8 ROD X 5/8 PIN |
| V150KA | SIDE MARKER LIGHT AMBER |
| 16942 | NYLON AIR BRAKE MALE ELBOW 1/4 X 1/8 |
| 17590 | Dayco Gold Label® V-Ribbed Belt for Freightliner / Kenworth / Peterbilt / Volvo |
| RT2001RW-10 | 2" Conspicuity Tape Red/Silver - 10 pcs of 12" Strip |
| 16680 | PUSH-LOCK FULL UNION 1/2 |
| 16110 | PUSH-LOCK MALE CONNECTOR 1/8 X 1/16 |
| HB9006 | #9006 Halogen Headlamp Bulb |
| 824R-7 | 4" Round LED Stop, Turn and Tail Lights - Flange Mount |
| 177.7848 | HOSE ASSY, 1/2" X 48", 3/8" FIXED X 3/8" RSWIVEL, BLACK |

| | |
|---|---|
| V426R | TURN SIGNAL LIGHT |
| 131675 | Cummins ISX EGR Valve Gasket |
| 16069 | PIPE COUPLING 3/8 BRASS |
| 16862 | NYLON AIR BRAKE MALE CONN 3/8X1/8 |
| 561.26138 | T-Bolt Clamp 1.38in to 1.56in |
| 16886 | NYLON AIR BRAKE MALE CONN 1/2X3/8 |
| 177.79135 | Air Shift Hose Assy 13.5in |
| 451039NR | COILED AIR, RED, 15', 12" & 40" LEADS, 1/2" NPT |
| P502163 | FUEL FILTER, SPIN-ON |
| 16162 | PUSH-LOCK MALE CONNECTOR 3/8 x 1/8 |
| 17470 | Automotive V-Belt |
| 177.7528 | RUBBER HOSE 1/2IN,WITH SWIVELS,28IN LENGTH |
| HB9004 | #9004 Halogen Headlamp Bulb |
| 131674 | Cummins ISX EGR Valve Gasket |
| 17451 | Automotive V-Belt |
| 16087 | REDUCER BUSHING 3/4 x 1/2 BRASS |
| 17083 | REDUCER COUPLING 3/8 X 1/4 |
| 177.7524 | RUBER HOSE 1/2IN,WITH SWIVELS, 24IN LENGTH |
| 16053 | CLOSE NIPPLE 3/8 BRASS |
| CRK2287B | CAMSHAFT REPAIR KIT |
| 16112 | PUSH-LOCK MALE CONNECTOR 1/8 X 1/8 |
| 571.LG505R | Box Light Metri-Pack LH |
| 16180 | NYLON AIR BRAKE TUBE NUT 1/2 |
| 321278 | O-RING |
| 16260 | NYLON AIR BRAKE TUBE UNION 3/8 |
| 14886 | 45 DEG. FLARE MALE CONN 1/2X3/8X3/4 |
| 177.7436 | AIR HOSE ASSEMBLY 3/8,36IN LENGTH |
| 177.7832 | HOSE ASSY, 1/2" X 32", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| A0004900039 | PRESSURE LINE FRHT |
| EL616000 | 100' Roll GPT Primary Wire - Black |
| 16964 | NYLON AIR BRAKE MALE ELBOW 3/8 X 1/4 |
| 321285 | O-RING KIT |
| 16244 | 90 DEG. MALE SWIVEL ELBOW 1/4 X 1/4 |
| 177.7432 | HOSE ASSY, 3/8" X 32", 3/8" 45° FF X 3/8" 45° FF, BLACK |
| BZ2238-5SP | Chrome Bezel for LEDS2238-10 series Lamps |
| 177.7248 | HOSE ASSY, 3/8" X 48", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 16144 | PUSH-LOCK MALE CONNECTOR 1/4 x 1/4 |
| 571.LB198 | Miniature Bulb 198 10pk |
| 177.7936 | Air Shift Hose Assy 36in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 177.7242 | HOSE ASSY, 3/8" X 42", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 16844 | NYLON AIR BRAKE MALE CONN 1/4X1/4 |
| 177.7932 | Air Shift Hose Assy 32in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 177.7428 | HOSE ASSY, 3/8" X 28", 3/8" 45° FF X 3/8" 45° FF, BLACK |
| 16001 | PIPE TEE 1/8 |
| 571.LB85 | Miniature Bulb 85 10pk |
| LED0700CP | LED Compact Utility Lamp w/ Grommet Clear |
| TCX/AMS012 | GASKET- 4 INCH |
| 571.LB1156 | Miniature Bulb 1156 10pk |
| 16142 | PUSH-LOCK MALE CONNECTOR 1/4 x 1/8 |

| P614547 | AIR FILTER, PANEL VENTILATION |
| 285849N | SAFETY VALVE |
| 571.LB906 | Miniature Bulb 906 10pk |
| 571.LB904 | Miniature Bulb 904 10pk |
| 131903 | Front Cover Gasket - Cummins ISX15 |
| 17017 | STREET ELBOW 1/4 BRASS |
| 177.7232 | HOSE ASSY, 3/8" X 32", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 177.7927 | Air Shift Hose Assy 27in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 177.7424 | Air Hose Assy 3/8in 3/8in SAE Swl-24in L |
| 177.7820 | 1/2in I.D., Rubber, 1 Fixed 3/8in Pipe, 1 Swivel 3/8in Pipe, 20in Overall Length |
| 177.7926 | Air Shift Hose Assy 26in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 818KA-7 | 818KA-7 |
| 16864 | NYLON AIR BRAKE MALE CONN 3/8X1/4 |
| 17963 | 90° FXD ELB, PSH-LK, 3/8 X 3/8 NPTF |
| 131673 | Cummins ISX Turbo Mounting Gasket |
| 500009 | FITTING ASSEMBLY 3/8" X 3/8" |
| 14866 | 45 DEG. FLARE MALE CONN 3/8X3/8X5/8 |
| 562.8001 | Mud Flap Bolt Kit - 3/8in |
| 814R | Single Diode LED 4" Round Stop, Turn and Tail Light |
| 177.7220 | HOSE ASSY, 3/8" X 20", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 177.7224 | HOSE ASSY, 3/8" X 24", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 177.7920 | Air Shift Hose Assy 20in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 17300 | Automotive V-Belt |
| 16610 | PUSH-LOCK FULL UNION 1/8 |
| 177.7918 | Air Shift Hose Assy 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 16842 | NYLON AIR BRAKE MALE CONN 1/4X1/8 |
| 10094 | NYLON TUBING INSERT 1/2" |
| 818R-7 | STOP, TURN & TAIL LIGHT RED |
| SE1040C | 1"x4" Rect Sealed Marker Lamp Clear Utility/Dome |
| 577.CB1004 | CB Antenna 48in Black |
| 177.7916 | Air Shift Hose Assy 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 17225 | CAP, FEMALE PIPE FITTING. 3/8" |
| 331486 | CATERPILLAR GASKET |
| 17067 | SQUARE HEAD PLUG 1/2 STEEL |
| 16068 | PIPE COUPLING 1/4 BRASS |
| 17023 | 45 DEG. STREET ELBOW 1/8 BRASS |
| 561.29325 | V-Band Clamp |
| 67002 | Stop Tail Turn Three-Wire Plug-In Pigtails for Male Pin Lights |
| 14864 | 45 DEG. FLARE MALE CONN 3/8X1/4X5/8 |
| 901003pk | VALVE CORE TPMS ELECTROLESS NICKEL PLT RED STRIPE |
| 500064 | SPLICER, 1/2" HOSE |
| 35–5–500-Core | group 35 battery -Core |
| AZIZTEST2 | AZIZTEST2 |
| 562.8002 | Mud Flap Bolt Kit - 5/16in |
| 180.10613 | AXLE GASKET 5/8 HOLE (3303106) |
| 10096 | NYLON TUBING INSERT 5/8" |
| 11032 | FULL UNION FULLER TRANSMISSION 1/8" |
| 18011 | HEX NIPPLE 3/8 BRASS |
| 16083 | REDUCER BUSHING 1/2 X 1/4 BRASS |

| | |
|---|---|
| 17500 | Automotive V-Belt |
| 131670 | Cummins ISX Turbo Drain Gasket |
| 142001 | SWIVEL BODY ADAPTER 3/8" X 3/8" |
| 170.TR545DH | Valve Stem 3.700in Angled |
| 571.LB194 | Miniature Bulb 194 10pk |
| 829R-7 | LED Stop / Turn / Tail Light - Round |
| 18008 | ADAPTOR 1/2 X 3/8 |
| 18006 | ADAPTOR 1/4 X 1/8 |
| 16660 | PUSH LOCK FULL UNION 3/8 |
| 16084 | REDUCER BUSHING 1/2 X 3/8 BRASS |
| 18027 | REDUCER HEX NIPPLE 1/2 X 3/8 |
| SE1225LP | 1"x2" Rect Sealed License Lamp |
| 16140 | NYLON AIR BRAKE TUBE NUT 1/4 |
| 131672 | Cummins ISX Exhaust Manifold Gasket |
| 500066 | SPLICER, 3/4" HOSE |
| LED0750RP | LED 0.75"x4" Slim Line Marker Lamp Red - 7-dio |
| LP2000P | License Lamp Housing - Grey |
| GT2044 | Globetech Manufacturing 6" Rubber Rectangular Bumper Dock |
| 170.289714 | QUICK RELEASE VALVE |
| 500004 | NUT 3/8" |
| 18010 | HEX NIPPLE 1/4 BRASS |
| 500055 | FITTING SLEEVE 1/2" |
| SE1225C | 1"x2" Rect Sealed Marker Lamp Clear Utility/Dome |
| LED0700MRP | 12V-24V LED Compact Side Marker Lamp w/ Grommet Red |
| 16080 | REDUCER BUSHING 3/8 X 1/8 BRASS |
| 10087 | NYLON TUBING INSERT 1/4" |
| 16340 | NYLON AIR BRAKE TUBE SLEEVE 1/4 |
| 16067 | PIPE COUPLING 1/8 BRASS |
| 16301 | NYLON AIR BRAKE TUBE SLEEVE 3/4 |
| 50CP | CLEVIS PIN 1/2 X 1 3/4 LONG |
| 561.26625-B | T-Bolt Clamp 6.25in to 6.56in Breeze |
| 631379 | WATER PUMP GASKET, Detroit Diesel DD15 |
| 17055 | HEX HEAD PLUG 3/8 BRASS |
| 11001 | SPHERICAL COMPRESSION SLEEVE 1/4" |
| 121228 | Cummins ISX Engine O-Ring Seal |
| 16051 | CLOSE NIPPLE 1/8 BRASS |
| 500063 | SPLICER, 3/8" HOSE |
| 92120 | GROMMET, FOR 2" SEALED MKR |
| 14842 | 45 DEG. FLARE MALE CONN 1/4X1/8X7/16 |
| 17065 | SQUARE HEAD PLUG 3/8 STEEL |
| 700 M3815 | 11OZ THRUST STARTING FLUID |
| 18025 | REDUCER HEX NIPPLE 3/8 X 1/4 |
| 17108 | CSUNK HEX PLUG, BRASS, 3/8 NPTF |
| 562.102424 | Mud Flap Standard Rubber 24" x 24" x 3/16" Thick |
| 500005 | FITTING SLEEVE 3/8" |
| 15-908 | TRACTOR TIRE GUAGE |
| SE1040AP | 1"x4" Rect Sealed Marker Lamp Amber |
| SE1040RP | 1"x4" Rect Sealed Marker Lamp Red |
| 421KR | SIGNAL RED LIGHT OVER SEAL 6.50X2.25 KIT |

| 17063 | SQUARE HEAD PLUG 1/4 STEEL |
|---|---|
| 11003 | SPHERICAL COMPRESSION SLEEVE 3/8" |
| LED1225-2LP | LED 1"x2" License Lamp- 2-dio |
| 16079 | REDUCER BUSHING 1/4 X 1/8 BRASS |
| 18009 | HEX NIPPLE 1/8 BRASS |
| 16160 | NYLON AIR BRAKE TUBE NUT 3/8 |
| 16300 | NYLON AIR BRAKE TUBE SLEEVE 5/8 |
| 17107 | CSUNK HEX PLUG, BRASS, 1/4 NPTF |
| 16380 | NYLON AIR BRAKE TUBE SLEEVE 1/2 |
| 17053 | HEX HEAD PLUG 1/4 BRASS |
| 16052 | CLOSE NIPPLE 1/4 BRASS |
| 16360 | NYLON AIR BRAKE TUBE SLEEVE 3/8 |
| 16640 | PUSH-LOCK FULL UNION 1/4 |
| 17051 | HEX HEAD PLUG 1/8 BRASS |
| 17061 | SQUARE HEAD PLUG 1/8 STEEL |
| 840.23080GEL | Turbo Oil Return Gasket Detroit Diesel |
| 500084 | BARB MALE 5/8" HOSE 1/2" TUBE |
| 18037 | ADAPTER, BRASS, 3/8 TO 3/8 NPTF |
| 40700-3 | Truck-Lite 40700-3 40 Series Grommet Mount Open Back to Suit Lamp |
| 571.LB1157 | Miniature Bulb 1157 10pk |
| 16081 | REDUCER BUSHING 3/8 X 1/4 BRASS |
| 14911 | 45DEG.FLARE MALE ELBOW3/4X3/4X1-1/16 |
| 17227 | CAP, FEMALE PIPE FITTING, 3/4" |
| 180.10691 | Hub Cap |
| 1976039PE | WASHER PACCAR |
| 31P-9-Core | BATTERY TOP POST -Core |
| 47962 | Red MicroNova LED Clearance Marker Light with Grommet |
| 76AR901G | WAB STYLE PAN22 GEOMET RTR |
| 82750867 | RR Box Lamp |
| 85994 | GABRIEL SHOCK ABSORBER - INTL |
| 94R-7-Core | BATTERY -Core |
| A99609 | HOOD STRUT KENWORTH |
| AF25248 | AIR FILTER |
| D1203-8323 | Air Disc pad set SB7 caliper |
| DDE/A4710140822 | Oil Pan Gasket DD13 - Freightliner |
| DDE/A4722003615 | THERMOSTAT FRHT |
| F65-HP-Core | PICKUP TRUCK BATTERY |
| L71-6026 | STRUT - HOOD TILT ASSIST |
| P534816 | AIR FILTER |
| P954895 | FILTER |
| TEST ITEM PO1 | AZIZTESTPO1 |
| V818R-7 | LED Stop / Turn / Tail Light - Round |
| ZPB040751 | Plastic Bin 7.5x4x3in |
| ZPB055111 | Plastic Bin 11x5x5in |
| ZPB055151 | Plastic Bin 15x5.5x5in |