**Exhibit D**

Twentieth Report

Court File No. CV-24-00717340-00CL

**ONTARIO**

**SUPERIOR COURT OF JUSTICE**

**(COMMERCIAL LIST)**

*IN THE MATTER OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C. 1985, c. C-36, AS AMENDED*

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC.** and those Applicants listed on **Schedule "A"** hereto

**TWENTIETH REPORT OF THE MONITOR**

**DATED January 10, 2025**

# TABLE OF CONTENTS

**INTRODUCTION**..................................................................................................... **1**

**TERMS OF REFERENCE** ...................................................................... **13**

**PURPOSE**............................................................................................. **14**

**UPDATE ON THE WIND-DOWN CASH FLOW AND LIQUIDITY** ................................. **16**

**UPDATE ON THE CHAPTER 15 CASES & THE SWEETWATER TRANSACTION**..... **18**

**UPDATE ON LEASEBOOK TURN-OVER AND POST-TRANSITION ACTIVITIES**..... **19**

**UPDATE ON RECOURSE LENDER RETRIEVALS** ...................................... **20**

**UPDATE ON THE MONITOR'S REVIEW WITH RESPECT TO THE CHEHALIS AND INDIANAPOLIS PROPERTIES**............................................................... **20**

**DIXIE PARTS TRANSACTION** ............................................................ **21**

**THE REAL ESTATE DISTRIBUTION ORDER** ....................................... **24**

**REMAINING REPOSSESSED ASSETS ORDER** ...................................... **25**

**RECOMMENDATIONS** ........................................................................ **44**

## Appendices

**Appendix**                                                                                                    **Tab**

Cumulative Variance Report for the period September 7, 2024 to January 3, 2025................A

Letter to Securitization Parties dated October 25, 2024……….……………….…………..B

Letter to Securitization Parties and certain Recourse Lenders dated December 27, 2024………C

**INTRODUCTION**

1.      On March 27, 2024, Pride Group Holdings Inc. and those entities listed as "Applicants" in **Schedule "A"** hereto (each an "**Applicant**" and, collectively, the "**Applicants**") brought an application (the "**CCAA Application**") before the Ontario Superior Court of Justice (Commercial List) (the "**Court**") under the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36 (the "**CCAA**") to, among other things, obtain a stay of proceedings to allow them an opportunity to restructure their business and affairs.

2.      On the same day, the Court granted an initial order in these CCAA proceedings (the "**CCAA Proceedings**") that, among other things, (i) appointed Ernst & Young Inc. as Monitor (in such capacity, the "**Monitor**"), and (ii) appointed RC Benson Consulting Inc. as Chief Restructuring Officer of the Pride Entities (in such capacity, the "**CRO**"). The Monitor filed a Pre-Filing Report dated March 27, 2024, in connection with the CCAA Application.

3.      In addition to the Applicants, the entities listed as "Limited Partnerships" and "Additional Stay Parties" in **Schedule "A"** hereto also obtained the benefit of the stay of proceedings until and including April 6, 2024, which stay expired the next business day, April 8, 2024 (the "**Stay Period**"). The Applicants together with the Limited Partnerships are referred to herein as the "**Pride Entities**" (and together with the Additional Stay Parties, the "**Pride Group**").

4.      The comeback hearing was heard on Friday, April 5, 2024 (the "**Comeback Hearing**"), where the Pride Entities sought and obtained an amended and restated initial order (the "**ARIO**"). The Monitor filed its First Report to Court, dated April 4, 2024 (the "**First Report**") in connection with the Comeback Hearing. The ARIO, among other things, extended the Stay Period to June 30, 2024, approved the term sheet for the DIP Facility and granted other relief as further described in the First Report.

5.      At the Comeback Hearing, the Court also granted an order approving certain protocols (the "**Protocols Order**"), including the Governance Protocol set out in Schedule "B" thereto (the "**Governance Protocol**") and the Real Estate Monetization Plan set out in Schedule

"C" thereto (the "**Real Estate Protocol**"). The Governance Protocol was approved subject to parties returning to Court on a without prejudice basis on April 19, 2024, for the approval of proposed revisions to the Governance Protocol ("**Revised Governance Protocol**"), which was subsequently adjourned to April 25, 2024, on consent. The Monitor filed its Second Report to Court, dated April 24, 2024 (the "**Second Report**") in connection with this April 19, 2024 return date, which was further adjourned to May 15, 2024, on consent, to give the Monitor, the Pride Entities, and the CRO additional time to negotiate the Revised Governance Protocol with affected stakeholders.

6.     The Monitor filed its Supplement to the Second Report to Court on May 6, 2024, to provide information to the Court in respect of ongoing negotiations and terms of the Revised Governance Protocol from the date of the Second Report.

7.     On May 6, 2024, the Pride Entities brought a motion for an approval and vesting order in respect of the sale of certain real property in Bolingbrook, Illinois (the "**Bolingbrook Property**") and to amend and restate the ARIO. The Monitor filed its Third Report to Court, dated May 2, 2024, in connection with such motion. The Court granted orders approving the sale of the Bolingbrook Property and amending and restating the ARIO (the "**Second ARIO**").

8.     On May 5, 2024, the Pride Entities brought a motion, seeking, among other things, (i) an order approving a sale and marketing process for the business, operations, and assets ("**PGL Sale Process**") of Pride Group Logistics Ltd. ("**PGL**"), Pride Group Logistics USA, Co., Pride Global Insurance Company Ltd., Pride Group Logistics International Ltd., Pride Fleet Solutions Inc., Pride Fleet Solutions USA Inc., 2029909 Ontario Inc., 12944154 Canada Inc., 13184633 Canada Inc., 2837229 Ontario Inc., 2043002 Ontario Inc. and, for the purposes of certain vehicles in the PGL Sale Process, TPine Leasing Capital (collectively, the "**PGL Entities**"), and (ii) an approval and vesting order in respect of the sale of certain property in Chehalis, Washington (the "**Chehalis Property**"). The Monitor filed its Fourth Report to Court, dated May 10, 2024 in connection with same (the "**Fourth Report**").

9.      On May 13, 2024, the Monitor filed its Fifth Report to Court (the "**Fifth Report**"), which provided the Court and stakeholders with an update on the status and ongoing work with respect to: (i) secured facility reviews, (ii) securitization facility reviews, and (iii) the entitlement claims process. On May 15, 2024, the Court granted orders approving, among other things, the PGL Sale Process, the sale of the Chehalis Property, and the Amended and Restated Protocols Order, dated May 15, 2024, which included the Revised Governance Protocol.

10.     On June 14, 2024, the Pride Entities brought a motion seeking approval of the entitlement claims process (the "**Entitlement Claims Process**", with such Order being the "**Entitlement Claims Process Order**"). The Monitor filed its Sixth Report to Court, dated June 13, 2024 (the "**Sixth Report**"), in connection with same. On June 14, 2024, the Court granted the Entitlement Claims Process Order.

11.     On June 27, 2024, the Pride Entities brought motions seeking (i) the extension of the Stay Period (as defined in the Second ARIO) to and including September 30, 2024, (ii) the entry of a consent order authorizing Regions Equipment Finance Corporation ("**REFCO**") and Regions Commercial Equipment Finance, LLC ("**RCEF**", and together with REFCO, "**Regions Equipment Finance**") to sell certain vehicles surrendered to Regions Equipment Finance pre-filing, and (iii) the entry of a consent order authorizing Daimler Truck Financial Services Canada Corporation ("**DTF Canada**") and Daimler Truck Financial Services USA LLC ("**DTF US**", and together with DTF Canada, "**Daimler**") to sell certain vehicles surrendered to Daimler pre-filing. The Monitor filed its Seventh Report to Court, dated June 26, 2024, in connection with these motions. On June 27, 2024, the Court granted the order extending the Stay Period as well as the consent orders referred to above.

12.     On July 3, 2024, the Pride Entities brought a motion seeking (i) an order approving the amendment and extension of the Fourth Amended and Restated Credit Agreement executed on May 10, 2024 ("**FARCA**"), and (ii) the entry of a consent order authorizing VFS Canada Inc. ("**VFS Canada**") and VFS U.S. LLC ("**VFS US**", and together with VFS Canada, "**VFS**") to sell certain vehicles surrendered to VFS pre-filing. The Monitor filed its Eighth

- 4 -

Report to Court, dated July 2, 2024 (the "**Eighth Report**") in connection with this motion. On July 3, 2024, the Court granted the orders referred to above.

13.     On July 16, 2024, the Pride Entities brought a motion seeking, among other things, (i) entry of an order in respect of certain unreturned collateral financed by Regions Equipment Finance, (ii) an order approving the distribution of net proceeds of sale of the Chehalis Property to Roynat Inc. ("**Roynat**", with such order being the "**Chehalis Net Proceeds Distribution Order**"), and (iii) an order approving a transaction contemplated by a factoring portfolio purchase agreement (the "**Factoring Transaction**") between TPine Financial Services Inc. ("**TPine Financial**"), as vendor, and J D Factors Corporation / Corporation D'affacturage J D, as purchaser. The Monitor filed its Ninth Report to Court, dated July 13, 2024, in connection with same (the "**Ninth Report**"). Separately, the Monitor filed a Supplement to the Ninth Report of the Monitor on July 15, 2024 (the "**Supplement to the Ninth Report**"), which Supplement to the Ninth Report included an update on the Monitor's review of the securitization facilities. On July 16, 2024, the Court granted the orders referred to in points (i) and (ii) above. The motion seeking the approval of the Factoring Transaction was adjourned until August 7, 2024. An order granted on that date approved the Factoring Transaction, which closed on September 6, 2024.

14.     On July 21, 2024, the Pride Entities brought a motion seeking, among other things, (i) an order respecting the transition and relinquishment of servicing and other duties under certain Securitization Programs where the outcome of the Monitor's proprietary interest assessment with respect to an applicable Securitization Party's ownership entitlement to such assets is favourable, and (ii) set out the terms and conditions upon which such turn-over may occur. The Monitor filed its Tenth Report to Court, dated July 21, 2024 (the "**Tenth Report**"), in connection with same, which Tenth Report included the Monitor's view with respect to certain of the Securitization Programs. On August 8, 2024, the Court granted an order in respect of, among other things, the turn-over of securitized assets (the "**Securitized Assets Turn-Over Order**").

15.     The Monitor filed its Supplement to the Tenth Report on August 1, 2024 (the "**Supplement to the Tenth Report**"), which provided a proposed methodology for consideration by the

stakeholders and the Court for the allocation of the direct legal fees and disbursements of the Securitization Program review undertaken by the Monitor's Canadian counsel, Blake, Cassels & Graydon LLP ("**Canadian Counsel**"), and U.S. counsel, McDermott, Will & Emery LLP ("**U.S. Counsel**") on a fair and equitable basis as a necessary cost of transitioning among the Subject Assets subject to the Reviewed Programs (the "**Validation Mandate Fee Proposal**") (as such terms are defined in the Supplement to the Tenth Report). No hearing date has been set to approve the Validation Mandate Fee Proposal, and the Monitor expects to engage with stakeholders prior to such hearing date.

16. The Monitor filed its Eleventh Report to the Court on August 2, 2024 (the "**Eleventh Report**"), which provided the Court with information pertaining to the Monitor's review of the security interests asserted by Secured Creditors (as defined therein), including, but not limited to, the Monitor's view as to whether each Secured Creditor had, as at July 31, 2024, provided sufficient evidence of a perfected and priority interest in specific vehicles which are owned by the Pride Entities and identified and tracked by vehicle identification numbers (with the exception of Multiple Collateral Vehicles and each, an "**MCV**").

17. On August 2, 2024, Royal Bank of Canada in its capacity as the DIP Agent (in such capacity, the "**DIP Agent**") brought a motion, on a date to be set by the Court, for the appointment of Alvarez & Marsal Canada Inc. (the "**Proposed Collateral Manager**") as manager, an officer of the Court (in such capacity, the "**Collateral Manager**"), of those assets, undertakings and properties of the Pride Entities/Syndicate Lenders, including all proceeds thereof, included in the definition of "Management Property" in the proposed Syndicate Collateral Management Order and lifting the stay of proceedings granted in these CCAA Proceedings to the extent necessary to give effect to the appointment of the Proposed Collateral Manager as Collateral Manager and the other relief set out in the Syndicate Collateral Management Order. This motion did not proceed.

18. On August 7, 2024, the Pride Entities brought a motion seeking, among other things, (i) an approval and vesting order in respect of the sale of certain property in Abbotsford, British Columbia (the "**Abbotsford Property**") and approving the distribution of net proceeds of sale to Roynat, and (ii) an approval and vesting order in respect of the sale of certain

property in Cornwall, Ontario (the "**Cornwall Property**") and approving the distribution of net proceeds of sale to Roynat. The Monitor filed its Twelfth Report to the Court on August 6, 2024 (the "**Twelfth Report**") in respect of this motion and to provide updates to the Court in respect of the PGL Sale Process and the Factoring Transaction. On August 7, 2024, the Court granted orders approving both real property sales referred to above

19.     On August 9, 2024, the Pride Entities brought a motion, seeking, among other things, an order (i) authorizing and entitling the Pride Entities to apply any Lease Payments and Soft Collections (each as defined in the Affidavit of Randall Benson, sworn August 7, 2024) received from and after July 15, 2024 until September 3, 2024 to pay their ordinary course working capital needs and for other general corporate purposes (the "**Deferred Payments**"), but excluding Lease Payments and Soft Collections (a) in respect of MCVs, (b) in which a Securitization Party has claimed an interest, or (c) in respect of any Subject Asset or MCV Asset (as defined in the Securitized Assets Turn-Over Order), provided that the Pride Entities continue to abide by the reporting and record-keeping obligations in respect of such Deferred Payments as set out in the Revised Governance Protocol, and (ii) approving the Pride Entities' execution of a non-binding indicative term sheet (the "**Indicative Term Sheet**") between Nations Capital, LLC, as Agent, 1903P Loan Agent, LLC or is affiliates and Pride Group Holdings, Inc, as borrower, to facilitate a proposed interim financing facility (the "**New Interim Financing Facility**"), and seeking the limited approval of the payment of due diligence fees and negotiations of the New Interim Financing Facility and wind-down plan, subject to Court approval.

20.     The Monitor filed its Thirteenth Report to the Court on August 8, 2024 (the "**Thirteenth Report**") in respect of the foregoing motion and to provide updates to the Court in respect of the Validation Mandate, the DIP Facility, and the status of the Pride Entities' liquidity.

21.     On August 9, 2024, the Court granted an Order (i) amending the Revised Governance Protocol to permit the Pride Entities to use the Deferred Payments subject to the Monitor's review and oversight, provided that (a) the aggregate amount of the Deferred Payments do not exceed the aggregate amount contemplated in the cash flow forecast (subject to a 10% positive variance), (b) the Pride Entities continue to abide by the reporting and record-

keeping obligations in respect of such Deferred Payments, among other things, and (c) the amount of the Deferred Payments will be allocated by further order of the Court; and (ii) adjourning the Pride Entities' motion to approve certain provisions of the Indicative Term Sheet *sine die*.

22.     On August 9, 2024, the Court issued an endorsement which provided that, among other things, the CRO and the Pride Entities, in consultation with the Monitor, shall immediately engage with the Pride Entities' significant Financiers in an effort to develop an orderly wind-down proposal in respect of the Pride Entities, including the funding required in respect of such proposal and completion of the CCAA Proceedings.

23.     The Pride Entities brought a motion returnable on September 3, 2024 seeking, among other things, (i) an order extending the Pride Entities' ability to use Lease Payments and Soft Collections received from and after September 3 until September 30, 2024 to pay their ordinary course working capital needs and for other general corporate purposes (the "**Extended Deferred Payments**" and collectively with the Deferred Payments, the "**Total Deferred Payments**") and authorizing the sale of MCVs not subject to an active lease, (ii) approval of the PGL Sale Agreement, and (iii) advice and directions relating to alternate relief in respect of the PGL Entities and a wind-down of the Pride Entities. Advice and directions were sought for an orderly wind-down process, in a collective response to the lift stay motions also returnable on September 3, 2024.

24.     The Monitor filed its Fourteenth Report to the Court on August 28, 2024 (the "**Fourteenth Report**"), as well as a First Supplement to the Fourteenth Report dated September 2, 2024 (the "**First Supplement to the Fourteenth Report**") in respect of the foregoing motion.

25.     On September 3, 2024, the Court granted orders which, among other things, (i) amended the Order amending the Revised Governance Protocol, dated August 9, 2024 to permit use of the Extended Deferred Payments, in accordance with the provisions contained in such order, (ii) increased the Administration Charge to an aggregate amount of $5 million, and (iii) expunged and discharged any liens registered against any assets owned by the Pride Entities pursuant to the Repair and Storage Lien Act (Ontario), or equivalent statutes (a "**Repair Lien**"), upon payment of the amount of such lien as registered in the applicable

- 8 -

personal property registry to the Monitor in trust, pending the resolution or determination of the validity and/or quantum of such lien claims, in accordance with the terms of such order.

26.  The Court issued an Endorsement on the same date (the "**September 3 Endorsement**") which directed affected parties to attend before The Honourable Thomas McEwen, former Team Lead of the Commercial List, on September 9, 2024, and if and as necessary and as Mr. McEwen may direct, September 10, 2024, to mediate the issues in dispute at the September 3, 2024 hearing and attempt to resolve or at least narrow the issues (the "**Mediation Issues**", with the underlying mediation referred to herein as the "**Mediation**").

27.  The Monitor filed its Second Supplement to the Fourteenth Report on September 19, 2024 (the "**Second Supplement to the Fourteenth Report**") to provide the Court with information pertaining to the Mediation, the Orderly Wind-Down Plan, the Funding Contribution Proposal, and the Pride Entities' motion for, among other things, (i) approval of the implementation of the Orderly Wind-Down Plan, (ii) approval of the Funding Contribution Proposal (all as defined in the Second Supplement to the Fourteenth Report), (iii) termination of the Revised Governance Protocol, (iv) approval of deadlines for monetization of Remaining Assets, and MCVs where entitlement is not resolved on a timely basis, and (v) the Wind-Down Funding Contribution and Turn-Over Order (the "**Funding Order**"). Such motion was returnable before the Court on September 26, 2024.

28.  The Monitor filed its Fifteenth Report to the Court on September 22, 2024 (the "**Fifteenth Report**") to provide the Court with information pertaining to, among other things, the Pride Entities' updated cash flow forecast from September 7, 2024 to March 30, 2025 on a consolidated basis (the "**Wind-Down Cash Flow Forecast**"), and the Pride Entities' motion for, among other things, (i) extending the Stay Period to March 31, 2025, and (ii) approving a key employee retention plan (the "**KERP**"). This motion was also returnable before the Court on September 26, 2024.

29.  The Monitor filed its Third Supplement to the Fourteenth Report dated September 23, 2024 (the "**Third Supplemental Report**") to provide information and updates to the Court with respect to the motion for the approval of the PGL Going Concern Transaction contemplated

- 9 -

by the PGL Sale Agreement, as amended pursuant to the amendments discussed therein (the "**A&R PGL Sale Agreement**"), and vesting the Purchased Assets in the Purchaser (each as defined in the A&R PGL Sale Agreement), and the Monitor's recommendation in respect to same.

30.    On September 26, 2024, the Court issued an Endorsement (the "**PGL Endorsement**") approving the PGL Going Concern Transaction contemplated by the A&R PGL Sale Agreement and on September 26, 2024, the Court granted an Approval and Vesting Order with respect to the PGL Going Concern Transaction.

31.    On September 30, 2024, the Court issued an Endorsement (the "**September 26 Endorsement**") which, among other things, set out its reasons for declining to grant the Funding Order and extended the Stay Period to and including November 29, 2024. Since the proposed KERP was dependent upon the Funding Order being granted, the approval of the KERP was also declined without prejudice to the ability of the Pride Entities to seek such relief at a later date.

32.    On October 10, 2024, the Pride Entities brought a motion seeking approval of a Wind-Down, Liquidity Contribution Alternative and Turn-Over Order attached in draft to the Notice of Motion ("**Wind-Down Order**") that, among other things: (a) approved the Wind-Down Plan (as defined in the Sixteenth Report of the Monitor dated October 9, 2024 (the "**Sixteenth Report**")); (b) approved the Wind-Down Cash Flow Forecast; (c) approved the Asset Monetization Proposal (as defined in the Sixteenth Report); and (d) approved a term sheet between the Pride Entities and Nations Capital, LLC ("**NCI**") setting out the principal terms of the engagement of NCI as the Pride Entities' agent to sell certain assets of the Pride Entities (the "**NCI Term Sheet**") and authorized the CRO to enter into a definitive agreement with NCI on the principal terms of the NCI Term Sheet. At the same time, the Pride Entities brought forward a motion for approval of the proposed KERP and an extension of the Stay Period to and including March 31, 2025 (the "**Stay Extension and KERP Approval Order**").

33.    On October 19, 2024, the Court issued an Endorsement granting the Wind-Down Order.

34.    On October 17, 2024, RBC, in its capacity as administrative agent to the Syndicate (the "**Syndicate Agent**"), brought a motion for an Order appointing Alvarez & Marsal Canada Inc. ("**A&M**") as collateral manager of the Management Property (as defined therein) (the "**Syndicate Collateral Manager**"), including the proceeds thereof, and lifting the Stay of Proceedings to give effect thereto (the "**Syndicate Collateral Management Order**") and an order granting the Syndicate Collateral Manager the authority to sell the Management Property. The Syndicate Collateral Management Order was granted the same day.

35.    On November 1, 2024, an Order was granted amending the Syndicate Collateral Management Order.

36.    On November 8, 2024, the Monitor filed the Seventeenth Report of the Monitor (the "**Seventeenth Report**") in connection with a motion by the Pride Entities returnable on November 13, 2024, seeking (a) approval of real property sales in Alberta and Michigan (the "**Sale Approval Orders**"), (b) an amendment to the Wind-Down Order to permit the Recourse Lenders to sell the Transferred Assets (as defined in the Wind-Down Order) without any notice of disposal of collateral requirements under the Personal Property Security Act or similar legislation (the "**WDO Amendment Order**"), (c) an Order pursuant to the Wage Earner Protection Program Act ("**WEPPA**") declaring that the Canadian Pride Entities meet the criteria prescribed by the WEPPA regulations (the "**WEPPA Order**"), and (d) an order authorizing NCI to sell the inventory, assets and property of Dixie Truck Parts Inc. (the "**Dixie Sale Order**").

37.    The Monitor also filed a Supplement to the Seventeenth Report dated November 12, 2024 (the "**Supplement to the Seventeenth Report**"), which provided updates to stakeholders regarding the ongoing implementation of the Wind-Down Order and other inventory turn-over issues, as well as an update on the PGL Going Concern Transaction, which closed on Thursday, November 7, 2024.

38.    On November 13, 2024, the Court granted the Sale Approval Orders, the WDO Amendment Order and the WEPPA Order. The hearing of the Dixie Sale Order was adjourned to Friday, November 22, 2024.

39.    Also on November 13, 2024, National Bank of Canada ("**NBC**") served a motion record, returnable on November 18, 2024 (the "**November 18 NBC Motion**"), seeking a lifting of the stay of proceedings in the CCAA Proceedings for an order (a) appointing FTI Consulting Canada Inc. as receiver and manager (in such capacity, the "**NBC Receiver**") of 12944154 Canada Inc., 13184633 Canada Inc. and 2837229 Ontario Inc. (collectively, the "**Receivership Entities**"), in respect of the real property located at (i) 1943 and 1945 55th Avenue and lot number 1 524 640, Dorval, Quebec (the "**Dorval Property**"), (ii) 3550-3590 Pitfield Boulevard, Montreal, Quebec (the "**3550 Pitfield Property**"), (iii) 3600-3650 Pitfield Boulevard, Montreal, Quebec (the "**3600 Pitfield Property**") and (iv) 10874 Steeles Avenue, East, Halton Hills, Ontario (the "**Steeles Property**", together with the Dorval Property, the 3550 Pitfield Property and the 3600 Pitfield Property, the "**Receivership Properties**"), with such order being referred to as the "**NBC Receivership Order**"); and (b) in the alternative, authorizing NBC to set-off post-filing mortgage payments owed to it on each of the Receivership Properties against post-filing rent collections/proceeds from the Receivership Properties and/or to authorize NBC to exercise its rights pursuant to its security interests in the rental income of the Receivership Properties (the "**Rent Enforcement Order**"). The Monitor filed the Eighteenth Report of the Monitor on November 17, 2024 (the "**Eighteenth Report**") in connection with the November 18 NBC Motion, which provided its recommendation for the Court to decline to grant the NBC Receivership Order, and to grant the Rent Enforcement Order. On November 18, 2024, the Court granted the Rent Enforcement Order.

40.    On November 22, 2024, the Court granted an Order which authorized and empowered NCI, pursuant to the terms of the Agency Agreement between NCI and the Pride Entities dated November 7, 2024, to market for sale and sell the inventory, assets and property owned by Dixie Truck Parts Inc., in accordance with the sale process developed by NCI in consultation with the Monitor and CRO.

41.    On December 9, 2024, the Court granted an order amending and restating the Sale Approval Order in connection with the real property located at 20804 Stony Plain Road, Edmonton, Alberta, with such changes made to satisfy technical requirements identified by the Alberta Land Titles Office. The Court issued an Endorsement on the same date

which, among other things, confirmed that the motion of Mitsubishi HC Capital America, Inc., Mitsubishi HC Capital Canada, Inc. and Mitsubishi HC Capital Canada Leasing, Inc. (collectively, "**Mitsubishi**") to lift the stay of proceedings to permit actions against guarantors should not be scheduled at this time. The Court further indicated that it expected that Mitsubishi would not proceed with its motion in the Chapter 15 Cases.

42.     On December 10, 2024, the Monitor filed the Nineteenth Report of the Monitor (the "**Nineteenth Report**") in connection with a motion by the Pride Entities returnable on December 13, 2024, seeking (a) approval of the sales of real property located in Grand Prairie, Texas, Dallas, Texas, Indianapolis, Indiana and Rocky View County, Alberta (collectively, the "**December Sale Approval Orders**"), (b) approval of a share sale in respect of 963 Sweetwater Holding Corp. ("**Sweetwater**") and removal of Sweetwater as an Applicant in these proceedings (the "**Sweetwater Approval and Vesting Order**"), (c) an Order authorizing the Pride Entities to pay certain lenders of the PGL Entities (the "**PGL Lenders**") amounts held in trust for the benefit of such PGL Lenders (the "**PGL Lenders' Payment Order**"), (d) an Order directing the Monitor to distribute to Roynat, as mortgagee, the net proceeds of certain real property transactions approved by the Court that involved Roynat as mortgagee, and to distribute to the DIP Agent certain net proceeds from the sale of certain other real property transactions approved by the Court (the "**Real Estate Proceeds Distribution Order**"), (e)  an amendment to the Wind-Down Order to include Mitsubishi HC Capital Canada, Inc. and Mitsubishi HC Capital Canada Leasing, Inc. as a "Recourse Lender" thereunder (the "**Wind-Down Amendment Order**"), (f) an amendment to the Lien Discharge Order to direct that persons asserting possessory liens turn-over vehicles in their possession upon the posting of lien security and to authorize the Pride Entities to post, as lien security, a portion of any insurance proceeds received in respect of vehicles subject to an unresolved lien (the "**Amended and Restated Lien Discharge Order**"), and (g) an Order authorizing and directing Royal Bank of Canada and the Monitor to release or pay to TPine Financial certain funds held in the TPine Financial blocked account with Royal Bank of Canada or the Monitor's trust account for the benefit of third parties (the "**Third Party Factoring Funds**"), respectively, to allow TPine Financial to pay such funds to the appropriate persons (the "**Blocked Account Payment Order**").

43.    The Monitor also filed a Supplement to the Nineteenth Report dated December 12, 2024 (the "**Supplement to the Nineteenth Report**"), which provided the Court and stakeholders with an update on, among other things, (a) the proposed distribution to be made to BMO in connection with the Calgary Property, (b) the status of the Monitor's review of Roynat's mortgage and cross-collateralization claims as they relate to certain real property transactions that involve Roynat as mortgagee, and (c) the Third-Party Factoring Funds.

44.    On December 13, 2024, the Court granted the December Sale Approval Orders, the Sweetwater Approval and Vesting Order, the PGL Lenders' Payment Order, the Real Estate Proceeds Distribution Order, the Wind-Down Amendment Order, the Amended and Restated Lien Discharge Order and the Blocked Account Payment Order.

45.    On January 7, 2025, the Pride Entities served a motion record, returnable January 15, 2025 (the "**January 15 Motion Record**"), seeking approval of the Requested Relief (as defined below).

46.    This report (the "**Twentieth Report**") should be read in conjunction with prior reports of the Monitor (collectively, the "**Prior Reports**") and the Affidavit of Randall Benson sworn January 7, 2025 (the "**Benson Affidavit**").

**TERMS OF REFERENCE**

47.    In preparing this Twentieth Report and making the comments herein, the Monitor has been provided with, and has relied upon, unaudited financial information, books and records prepared by the Applicants, discussions with management of the Applicants ("**Management**"), and information from other third-party sources, including Financiers and personal property security registries (collectively, the "**Information**"). In its preparation of this Twentieth Report, the Monitor has reviewed the Information for reasonableness, internal consistency and use in the context in which it was provided. However, the Monitor has not audited or otherwise attempted to verify the accuracy or completeness of such Information in a manner that would wholly or partially comply with Canadian Auditing Standards ("**CAS**") pursuant to the Chartered Professional Accountants Canada Handbook and, accordingly, the Monitor expresses no opinion or other form of

assurance contemplated under CAS in respect of the Information. Some of the information referred to in this Twentieth Report may consist of forecasts and projections. An examination or review of the financial forecast and projections, as outlined in the Chartered Professional Accountants Canada Handbook, has not been performed.

48.     Any future-oriented financial information referred to in this Twentieth Report was prepared based on Management's estimates and assumptions. Readers are cautioned that since projections are based upon assumptions about future events and conditions that are not ascertainable, the actual results will vary from the projections, even if the assumptions materialize, and the variations could be significant.

49.     Unless otherwise indicated, the Monitor's understanding of factual matters expressed in this Twentieth Report concerning the Pride Entities and their business is based on the Information, and not independent factual determinations made by the Monitor.

50.     Capitalized terms not otherwise defined herein have the meaning ascribed to them in Prior Reports or the Benson Affidavit, as applicable.

**PURPOSE**

51.     The purpose of this Twentieth Report is to provide the Court and the Pride Entities' stakeholders with:

         (a)     updates in connection with:

                 (i)     the status of the Wind-Down Cash Flow Forecast and the Pride Entities' liquidity;

                 (ii)    the Chapter 15 Cases and the Sweetwater Transaction (as defined below);

                 (iii)   the status of Leasebook transition and post-transition activities;

                 (iv)    the status of Recourse Lender retrievals; and

- 15 -

(v)    the status of the Monitor's review of Roynat's mortgage and cross-collateralization claims as they relate to the proceeds of sale of the Chehalis Property and the Indianapolis Property; and

(b)    information pertaining to the Pride Entities' motion for orders that include the following relief (the "**Requested Relief**"):

    (i)    approving a sale of the assets (the "**Dixie Parts Transaction**") of Dixie Truck Parts Inc. (an Ontario corporation) and Dixie Truck Parts Inc. (a Delaware corporation) (together, "**Dixie**") to, and vesting them in, 1001076738 Ontario Inc. as purchaser (the "**Proposed Dixie Purchaser**"), and authorizing a distribution of the net proceeds of the Dixie Parts Transaction to the DIP Agent under the DIP Facility, with such order being substantially in the form attached as Tab 4 to the January 15 Motion Record (the "**Dixie Approval and Vesting Order**");

    (ii)    approving a distribution of the net proceeds of sale of the Dallas Property and the High Prairie Property to the Syndicate Agent, with such order being substantially in the form attached as Tab 5 to the January 15 Motion Record (the "**Real Estate Distribution Order**"); and

    (iii)    with respect to all Repossessed Assets (including MCV Assets) (each as defined below) remaining on Pride Lots, approving certain turn-over mechanics and turn-over costs, establishing final retrieval deadlines, and authorizing the Pride Entities, through their agent NCI, to sell all Repossessed Assets that have not been retrieved by the applicable final retrieval deadline, with such order being substantially in the form attached as Tab 3 to the January 15 Motion Record (the "**Remaining Repossessed Assets Order**"); and

(c)    the Monitor's views on the Requested Relief.

- 16 -

## UPDATE ON THE WIND-DOWN CASH FLOW AND LIQUIDITY

52.     The Wind-Down Order was granted on October 19, 2024, and the Court also approved the Wind-Down Plan and Wind-Down Cash Flow Forecast. The Pride Entities, with the assistance of the CRO and the Monitor, have diligently pursued the Wind-Down Plan. As described in the Benson Affidavit and this Twentieth Report, the Turn-Over process has been a complicated and unprecedented logistical exercise. While largely completed, there have been delays, including the non-retrieval of Repossessed Assets which are the subject of the proposed Remaining Repossessed Assets Order sought on January 15, 2025.

53.     The Gantt Chart to the Wind-Down Cash Flow Forecast assumed the wind-down would commence by September 7, 2024, the turnover of Leasebooks and inventory for Securitization Parties would be completed by the end of September, the turnover of Leasebooks for Recourse Lenders would be completed by the end of October, and the turnover of inventory for Recourse Lenders would be completed by mid-December.  These dates were inclusive of some post-transition assistance from Pride Entity employees.

54.     The wind-down did not commence until the Wind-Down Order was granted on October 19, 2024, which put a strain at the very outset on the timetable for staff reductions and completion of the turn-over process, which is now not anticipated to be completed until mid-February (assuming the proposed Remaining Repossessed Assets Order is granted). As reported since the Wind-Down Order was granted, there have been further delays. Paragraph 70 of the Monitor's Nineteenth Report, set out below, alerted the Court and stakeholders as follows:

> As mentioned in the Supplement to the Sixteenth Report, certain Recourse Lenders required additional time to coordinate the turn-over of Leasebooks (as defined in the Wind-Down Order). Notwithstanding multiple attempts and notification of pending transition dates, many Recourse Lenders informed the Monitor and the Pride Entities that they were  not prepared to take over servicing on November 15, 2024, being the Turn-Over Outside Date for Leasebooks as set out in the Wind-Down Order. The Pride Entities continue to transition Leasebooks to various Recourse Lenders. It is anticipated that the two largest Leasebooks (being the Syndicate Agent Leasebook and the Daimler Leasebook) will be transitioned on December 18, 2024 and January 11, 2025, respectively. For all other Recourse

Lenders, Pride will no longer service Leasebooks as of December 16, 2024. As a result of these delays, the Pride Entities continue to service the majority of Recourse Lender Leasebooks past the Turn-Over Outside Date which has not allowed the Pride Entities to decrease their staffing needs as set out in the Wind-Down Cash Flow Forecast.

55. Based on the cumulative variance reports attached hereto as Appendix "A", from the Wind-Down Cash Flow Forecast to actual cash flows from September 7, 2024 to January 3, 2025,[1] there has been unfavourable operating disbursements, which is contributed significantly by the delay in turnovers as mentioned above. The estimated cash balance as at January 3, 2025 that is available for wind-down costs is approximately $1.3 million.[2] Based on the Wind-Down Cash Flow Forecast, the available balance, after funding of $40 million, was estimated to be $11.8 million at the beginning of January 2025. As a result of the delay in turnover, the associate increase in costs have significantly reduced the cash forecast to have been available.

56. The Monitor is preparing a revised Wind-Down Cash Flow Forecast taking into account the additional costs that have been incurred for employees, operations and professionals, as a result of the delayed start and completion of the Wind-Down Plan. The Monitor anticipates that it will be seeking relief on the motion date set aside on February 4, 2025 to address the additional funding required to complete the Wind-Down Plan. As noted in paragraph 60 of the Sixteenth Report, set out below, the $40 million Liquidity Contribution included the following amounts totaling approximately $30.6 million to be paid or set aside for purposes other than liquidity, which amounts have all been disbursed (with the exception of final KERP payments to essential employees):

> Some of the major components of the Liquidity Requirement (totaling approximately $30.6 million) are further set out in the Fifteenth Report and can be broken down as follows: (a) the repayment of certain Deferred Payments to Recourse Lenders in the estimated amount of approximately $16.5 million; (b) Payment Procedure Top-Up in the amount of

---

[1] This is a summary of all of the variance reports that were required to be provided by the Monitor under paragraph 30 of the Wind-Down Order. Prior individual variance reports can be found on the Monitor's Website. Bi-weekly variance reports continue to be provided to the Service List.

[2] Closing available cash balance for operations of negative $1.2 million plus $2.5 million in the Monitor's Liquidity Account. The remaining $1.8 million is for the KERP.

approximately $8.6 million; (c) interest under the DIP Facility in the amount of approximately $1.7 million; (d) credit to the Syndicate Lenders with respect to VINs that have previously been monetized where no other Recourse Lenders have asserted a priority interest, in the amount of approximately $2.0 million; and (e) amounts required to fund the proposed KERP of $1.8 million.

57.     The adequacy of the remaining $9.4 million of the Liquidity Contribution has been severely strained by the delayed start to and progress of the Wind-Down Plan.

58.     As with the Liquidity Requirement of $40 million, any additional funding need from available asset proceeds, is not intended to be a definitive allocation of the Liquidity Requirement, but rather a mechanism to satisfy the liquidity needs of the Pride Entities on an interim and without prejudice basis in a manner which ensures that no single Recourse Lender is disproportionately impacted. The rights of all affected parties will be reserved with respect to the allocation of the Liquidity Requirement and the costs of the Wind-Down Plan (and any increases thereto as may be approved by the Court) and these CCAA Proceedings generally, to be determined at a later date. Although the Turn-Over Plan and asset realizations are not yet complete, the Monitor has sufficient information at this time to commence the preparation of an allocation proposal. An update as to the progress of such analysis and anticipated timing of completion will be provided prior to the hearing scheduled for February 4, 2025.

**UPDATE ON THE CHAPTER 15 CASES & THE SWEETWATER TRANSACTION**

59.     As detailed in the Benson Affidavit, Mitsubishi filed an objection to the transaction approved by the Sweetwater Approval and Vesting Order (the "**Sweetwater Transaction**") as part of the Chapter 15 Cases. Due to the time required to hear the Mitsubishi objection, the agreement setting out the terms of the Sweetwater Transaction has lapsed.

60.     The Pride Entities have withdrawn the Notice of Sale filed with the U.S. Court and are consulting with the relevant stakeholders in respect of next steps to complete a sale of the Sweetwater property.

**UPDATE ON LEASEBOOK TURN-OVER AND POST-TRANSITION ACTIVITIES**

61. The Pride Entities have worked diligently to successfully turn over Financiers' Leasebooks (as defined in the Wind-Down Order). This involved numerous status update calls and extensions of turn over dates when Financiers were not in a position to take back their Leasebooks on the pre-approved schedule. Excluding Recourse Lenders that did not make their Liquidity Contribution payment, all Recourse Lenders' Leasebooks have been turned over, with the exception of Daimler which is scheduled to be turned over on January 11, 2025. This includes the Syndicate Agent, whose Leasebook was turned over on December 18, 2024.

62. The Pride Entities continue to receive requests from both Securitization Parties and Recourse Lenders to search the history of VINs and reconcile Leasebook payments that have been received by the Pride Entities, outside of the Governance Protocol, notwithstanding Leasebooks have been transitioned.  In addition, the Pride Entities continue to be contacted by obligors and other vendors with other servicing-type activities that are the responsibility of the replacement servicers, including managing Casitron IT interfaces and month-end process of closing of customer accounts, insurance claims, liens, end of term transitions and buyouts.  As part of the Wind-Down Plan, the Pride Entities continue to reduce headcount, and resources are quickly becoming limited.  As all of the transitions for Securitization Parties and most Recourse Lenders were completed by the end of November, the Pride Entities need to focus on the final lease reporting and repayments and transitioning the remaining MCV leases, and will not have an ability to provide such assistance going forward.  Sufficient time has been provided and the Wind-Down Plan and cash flow cannot support any further delays in cost reduction.

63. To the extent there are any requests for Leasebook reconciliations or specific VIN history or research after January 17, 2025, the Pride Entities will have no ability to assist either Securitization Parties or Recourse Lenders.  The Pride Entities and the Monitor will continue to respond to questions and inquiries related to lease collections and soft collections as reported under the Governance Protocol and reporting as required until the

servicing was transitioned.  However, the Pride Entities will not have the resources to search for missing lease payments or historic transactions.

64.     The Pride Entities continue to service approximately 307 MCV leases totaling approximately $833,000 in lease payments and soft collections per month.

## UPDATE ON RECOURSE LENDER RETRIEVALS

65.     The Pride Entities have worked diligently to facilitate the turnover of trucks and trailers to Recourse Lenders that have made their Liquidity Contribution payment. This involves coordination across over 40 properties throughout North America which at one time held close to 5,000 trucks and trailers. This complicated turnover exercise was compounded by the fact that (i) inventory numbers increased as units were voluntarily surrendered at Pride Lots by lessees, and (ii) inventories required regular updating as assets moved amongst locations to facilitate real estate transactions and lease disclaimers. Additionally, the Pride Entities handled repeated requests by Recourse Lenders to extend pick-up windows and approve one-off exceptions to the process.

66.     Notwithstanding these challenges, as of January 6, 2025, over 2,000 Remaining Assets[3] have been retrieved by Recourse Lenders, representing an approximate 85% retrieval rate. Approximately 396 Remaining Assets have not been retrieved by Recourse Lenders as of January 6, 2025 and, as a result, are to be sold by NCI pursuant to the Wind-Down Order.

## UPDATE ON THE MONITOR'S REVIEW WITH RESPECT TO THE CHEHALIS AND INDIANAPOLIS PROPERTIES

67.     As discussed in Prior Reports, (a) a sale of the Chehalis Property was approved in these CCAA Proceedings by Order dated May 15, 2024 and an Order approving the distribution of the net proceeds of sale of the Chehalis Property to Roynat, as mortgagee, up to the amount of the mortgage on the Chehalis Property, was granted on July 16, 2024, and (b) a

---

[3] As defined in the Wind-Down Order, broadly meaning inventory and leasebooks constituting property of the Pride Entities, excluding any inventory or leasebook in which a Securitization Party asserted an interest based on the Monitor's Database.

sale of the Indianapolis Property was approved in these CCAA Proceedings by Order dated December 13, 2024.

68.    The Monitor holds the surplus proceeds of sale from the Chehalis Property (the "**Chehalis Surplus Funds**") and the net proceeds of sale from the Indianapolis Property (the "**Indianapolis Funds**") in trust.

69.    Roynat claims entitlement to (a) the Chehalis Surplus Funds based on cross-collateralization, and (b) the Indianapolis Funds, up to the amount of the mortgage on the Indianapolis Property and any surplus on the basis of cross-collateralization.

70.    As of the date of this Twentieth Report, the Monitor's local counsel in Washington has been unable to conclude that Roynat is entitled to the Chehalis Surplus Funds and the Monitor's local counsel in Indiana has been unable to conclude that Roynat is entitled to the Indianapolis Funds.

71.    The Monitor is actively engaging with counsel to Roynat to obtain certain outstanding documentation required to progress its review.  The Monitor intends to provide an update to the Court on its view regarding distributions to be made in respect of these funds in a future report.

**DIXIE PARTS TRANSACTION**

72.    Following the issuance of the Dixie Sale Order, NCI conducted a process to sell the inventory, assets and property of Dixie Truck Parts Inc. (Ontario) (the "**Canadian Dixie Parts Assets**") and the inventory, assets and property of Dixie Truck Parts Inc. (Delaware) (the "**U.S. Dixie Parts Assets**", and together with the Canadian Dixie Parts Assets, the "**Dixie Parts Assets**").

73.    NCI leveraged its existing network and contacted approximately 1,500 potential purchasers of the Dixie Parts Assets, which resulted in five bidders making offers as of December 17, 2024. Out of these offers, NCI recommended the offer received from the Proposed Dixie Purchaser.  The Proposed Dixie Purchaser is a special purpose entity incorporated for the purpose of acquiring the Dixie Parts Assets.

74.    The Pride Entities understand that Mitsubishi will object to approval of the sale of the Dixie Parts Assets to the Proposed Dixie Purchaser in both these CCAA Proceedings and the Chapter 15 Cases, as the sole director and officer of the Proposed Dixie Purchaser is Mr. Navraj (Raj) Johal, the son of one of the principals of the Pride Entities.

75.    Based on the Pride Entities' books and records, approximately 90% of the book value of the total Dixie Parts Assets is attributable to the Canadian Dixie Parts Assets.

76.    Considering the time and cost of addressing Mitsubishi's potential objection in the Chapter 15 Cases and the relative value of the U.S. Dixie Parts Assets, the Pride Entities, in consultation with the Monitor, instructed NCI to engage with the Proposed Dixie Purchaser to discuss proceeding with a transaction in respect of only the Canadian Dixie Parts Assets if pursuit of a sale of the U.S. Dixie Parts Assets proved too costly.

77.    The Proposed Dixie Purchaser promptly revised its offer by separately offering to purchase the Canadian Dixie Parts Assets (the "**Canadian Proposed Transaction**") and the U.S. Dixie Parts Assets (the "**U.S. Proposed Transaction**", together with the Canadian Proposed Transaction, the "**Proposed Transactions**"). The aggregate purchase price for the Proposed Transactions is unchanged from the Proposed Dixie Purchaser's original offer to purchase the Dixie Parts Assets.

78.    Other bidders were not solicited for revised offers.

79.    The bid letters from the Proposed Dixie Purchaser and a summary of the offers received by NCI from the three most competitive bidders, which contain commercially sensitive information, are attached hereto as Confidential Appendix "A". Definitive agreements, consistent with the bid letters, are being negotiated and the Monitor intends to provide an update on this in a supplementary report.

80.    NCI is of the view that the Proposed Transactions represent the highest and best offer and will yield the greatest recovery for the Pride Entities reasonably possible in the circumstances.

- 23 -

81.    The Monitor supports the Proposed Transactions for the following reasons:

(a)    NCI canvassed over 1,500 potential purchasers and received multiple offers following a thorough and comprehensive outreach process;

(b)    the Proposed Dixie Purchaser is offering the highest price for the Dixie Parts Assets compared to all other offers received by NCI;

(c)    the Proposed Dixie Purchaser was the only party to submit a binding offer; the other offers received were non-binding;

(d)    the Proposed Transactions for the purchase of the Dixie Parts Assets will be on an "as-is, where-is" basis, provided that Dixie Truck Parts Inc. (Ontario) and Dixie Truck Parts Inc. (Delaware) will continue to secure and insure the Dixie Parts Assets up to the closing date for the Proposed Transactions; and

(e)    NCI, a third party and experienced agent, made its recommendation in favour of the Proposed Transactions independent of input from the Pride Entities or their counsel.

82.    As set out in the Seventeenth Report of the Monitor, the Monitor understands through its Canadian counsel that there are no security registrations against the Dixie Parts Assets registered in Canadian Personal Property registries. The Monitor understands through its U.S. counsel that there are no Uniform Commercial Code ("**UCC**") financing statements filed against the personal property of Dixie Truck Parts Inc. (Ontario) or Dixie Truck Parts Inc. (Delaware) under any applicable UCCs (based on relevant choice of law rules of such UCCs).

83.    As a result, the Monitor supports a distribution of the proceeds of sale from each of the Proposed Transactions (in each case net of a reserve for professional fees and other closing costs determined by the CRO in consultation with the Monitor) to the DIP Agent as a permanent paydown and indefeasible repayment of the indebtedness and obligations secured by the DIP Lenders' Charge.

84.      While the Monitor is not proposing any holdback or reserve from proceeds at this point in respect of the Administration Charge or the Intercompany Charge (each of which are in priority to the DIP Lenders' Charge), the Monitor proposes that any distribution be subject to any future Court-ordered marshalling or allocation.

**THE REAL ESTATE DISTRIBUTION ORDER**

85.      The Pride Entities, in consultation with the Monitor, have decided to defer seeking the Real Estate Distribution Order and anticipate that this relief will be sought as part of the motion date set aside on February 4, 2025.

86.      Pursuant to the December Sale Approval Orders, among other things, the Court authorized the sale of the Dallas Property and the High Prairie Property, each of which was described in detail in the Nineteenth Report.

87.      The sale of the Dallas Property is expected to close on or before January 24, 2025.  The sale of the High Prairie Property was originally expected to close prior to December 31, 2024, but has been delayed due to vandalism that took place at the site. The Pride Entities, in consultation with the Monitor, are actively working with the purchaser to find a mutually agreeable solution to address the required repairs.

88.      As set out in greater detail in the Nineteenth Report:

(a)      the Dallas Property and the High Prairie Property are each subject to a mortgage in favour of the Syndicate Agent (the "**Syndicate Mortgages**");

(b)      the Monitor's U.S. Counsel has provided security opinions with respect to the Syndicate Mortgages (the "**Dallas Opinion**" and the "**High Prairie Opinion**", respectively), which each conclude, among other things, that the applicable Syndicate Mortgage constitutes a valid and binding obligation that is enforceable in accordance with its terms, and that the recording of the associated deed of trust with the local registry creates a deed of trust lien in favour of the Syndicate Agent; and

(c)      the Monitor has considered distributions to be made in respect of the proceeds of sale of these properties, including the relative priority of the DIP Lenders' Charge and the applicable Syndicate Mortgage.

89.      The Monitor's review has included a consideration of the DIP Term Sheet (as defined in the First Report), the Fourth ARCA (as defined in the Fifth Report), the Second ARIO and the First Report. The DIP Term Sheet and the First Report indicate that the DIP Lenders' Charge will be subordinate to any valid and enforceable mortgages duly registered on title to real properties as of the Filing Date (as defined in the DIP Term Sheet).

90.      Certain stakeholders have raised concerns with respect to a distribution of real estate proceeds to the Syndicate Agent in priority to the DIP Lenders' Charge and have made certain factual inquiries relating to the amounts advanced and outstanding under the Syndicate Mortgages.

91.      The Monitor is continuing to review and is consulting with the stakeholders in an effort to identify a consensual path forward. The Monitor intends to provide an update on this in a future report.

**REMAINING REPOSSESSED ASSETS ORDER**

92.      In this Twentieth Report, the following terms have the following meanings:

(a)      "**MCV Asset**" means a vehicle or trailer that is a Multiple Collateral Vehicle (as defined in the Entitlement Claims Process Order) where at least one party that has asserted an interest therein is a Securitization Party based on the Monitor's Database; and

(b)      "**Repossessed Asset**" means a Subject Asset (as defined in the Securitized Asset Turn-Over Order) or an MCV Asset.

*The Securitized Assets Turn-Over Order*

93.      As discussed in the Tenth Report, since the commencement of these CCAA Proceedings, the Pride Entities and the Monitor have received numerous and frequent requests from

Recourse Lenders and Securitization Parties, among other things, (i) asserting ownership interests in equipment, inventory and leases related thereto together with proceeds thereof, and (ii) demanding the return of inventory and equipment which they assert is their collateral.

94.  Pursuant to the Second ARIO, the Monitor was directed and empowered to assist the Pride Entities and the Court in assessing the validity, enforceability and relative priority of any security, ownership or other interest which any person may assert in or to any property, including property purportedly transferred under a Securitization Program.  The findings made by the Monitor in discharging this Validation Mandate informed the Monitor's Turn-Over recommendations to the Court, which were detailed in the Tenth Report.

95.  The Securitized Assets Turn-Over Order was granted on August 8, 2024.  Among other things, it authorized the Pride Entities to Turn-Over the Subject Assets to the Securitization Parties in accordance therewith.

96.  Paragraph 19 of the Securitized Assets Turn-Over Order provides that upon receipt of a notice from the Pride Entities containing the requisite details, "the Securitization Counterparty, its designee or the Replacement Servicer shall retrieve and remove such Repossessed Asset from the applicable location(s) by the Retrieval Deadline with respect to such Repossessed Asset."

97.  Paragraph 20 of the Securitized Assets Turn-Over Order states that, provided the Pride Entities have complied with their obligations under paragraph 19 thereof with respect to a Repossessed Asset, the applicable Securitization Party shall pay to the Pride Entities $35.00 per day for storage costs in respect of the Repossessed Asset if it is not retrieved or removed by such Securitization Party, or its designate, by the relevant Retrieval Deadline.

98.  "Retrieval Deadline" is defined in the Securitized Assets Turn-Over Order as follows:

> "**Retrieval Deadline**" means, in respect of a Repossessed Asset, the date agreed to by the applicable Securitization Party, any applicable Replacement Servicer, the Pride Entities and the Monitor as the date by which the Securitization Counterparty or the Replacement Servicer will

retrieve and take possession of the Repossessed Asset from the applicable Pride Entity, or such retrieval date as may be specified for this purpose pursuant to a further Order of this Court.

99.    To date, no Retrieval Deadline has been agreed upon among the applicable parties or specified pursuant to an Order of the Court and, accordingly, there is no fixed deadline for the retrieval of Repossessed Assets pursuant to the Securitized Assets Turn-Over Order and no storage costs have been charged.

100.    Paragraph 8 of the Securitized Assets Turn-Over Order requires that each Securitization Party reasonably cooperate with the Pride Entities to ensure that any Turn-Over of the Subject Assets "occurs in a timely and orderly manner" in accordance therewith.

*Initial Phase of the Turn-Over of Repossessed Assets*

101.    Following the issuance of the Securitized Assets Turn-Over Order, as discussed in greater detail in the Fourteenth Report, the Pride Entities started to co-ordinate and logistically prepare for an orderly transition and turn-over of the Repossessed Assets. Among other things, this process involved validating the location of hundreds of Repossessed Assets that were situated across over 40 locations, confirming which were Multiple Collateral Vehicles, preparing for safe and efficient retrievals of the Repossessed Assets at each location and coordinating with site supervisors to schedule pick-up windows.

102.    On August 19, 2024, the Pride Entities issued a notice to counsel of each Securitization Party setting out the proposed mechanics of the Turn-Over (the "**Turn-Over Mechanics Notice**"). The Turn-Over Mechanics Notice required each Securitization Party to schedule a mutually agreeable pick-up window with the Pride Entities, provide a list of the Repossessed Assets intended to be retrieved, provide confirmation of insurance related to those assets and provide contact details of the authorized representative that would be attending to the retrieval. A copy of the Turn-Over Mechanics Notice is attached to the Benson Affidavit as Exhibit "B".

103.    On August 23, 2024, the Pride Entities provided the applicable Securitization Parties a list containing the status (as of August 12, 2024) of the relevant Subject Assets and, where applicable, the location of the Repossessed Assets.

104.    By September 3, 2024, approximately 630 Repossessed Assets (that are not MCV Assets), across over 30 locations, were made available for physical retrieval.

105.    As discussed in the Second Supplement to the Fourteenth Report filed on September 19, 2024, the notes to the Wind-Down Cash Flow Forecast include a Gantt Chart which provided the anticipated timing of various wind-down milestones at that time. It anticipated that the turn-over of all Subject Assets to Securitization Parties would be completed by mid-September and the turn-over of all Multiple Collateral Vehicles to the applicable Financiers by the end of October.

106.    While many Turn-Overs were successfully coordinated in September 2024, many Securitization Parties did not take possession of the Repossessed Assets made available to them on a timely basis. As at September 13, 2024, 452 of the 630 Repossessed Assets made available (or approximately 72%) had not been retrieved by the applicable Securitization Parties.

107.    As discussed in the Second Supplement to the Fourteenth Report, a number of issues affected the Turn-Over of Repossessed Assets at that time, including Financiers arriving outside of their scheduled pick-up window, Financiers not arriving at all, Financiers attempting to retrieve VINs that were not authorized for release and the difficulty of disentangling the congestion of VINs located on certain Pride Lots in a safe manner.

108.    The timeline for Turn-Overs as outlined in the Gantt Chart included in the Fourteenth Report was then amended, with relevant Pride Lots assigned different proposed Turn-Over deadlines based on the complexity of conducting Turn-Overs at the applicable lot.  The amended timeline proposed Turn-Over deadlines of October 17, 2024 (for less complex lots) to December 12, 2024 (for the most complex lots), or such other date agreed to by the Monitor, the CRO and an affected Financier having regard to the spirit and intent of the

Funding Contribution and Turn-Over Order dated September 18, 2024 to effect turn-overs as soon as commercially practicable.

*Funding Turn-Over Costs*

109.    On October 1, 2024, the Pride Entities advised all Securitization Parties that they faced a liquidity crisis and did not have sufficient funding to continue advancing efforts to turn-over the remaining Repossessed Assets, and that such turn-overs would be paused until a funding solution was established.

110.    While the Pride Entities received funding from certain Recourse Lenders pursuant to the Wind-Down Order, paragraph 15 thereof specifically prohibited the Pride Entities from using the Liquidity Contribution for any purpose other than funding the Wind-Down Plan in accordance with the Wind-Down Cash Flow Forecast.  The Wind-Down Plan did not contemplate the Turn-Over of any Repossessed Assets beyond September 30, 2024.

111.    Paragraph 21 of the Securitized Assets Turn-Over Order requires the Securitization Parties to pay any actual, documented out-of-pocket costs incurred by the Pride Entities or the Monitor, or their respective counsel or agents, associated with the retrieval or relocation of a Repossessed Asset, provided that such costs (a) result from actions by the Pride Entities and/or the Monitor, or their respective counsel or agents, that are requested in writing by the Securitization Party, and (b) are in an amount that is approved in advance by the Securitization Party, in writing.

112.    By letter dated October 15, 2024 (the "**Turn-Over Costs Letter**"), the Pride Entities set out a procedure pursuant to which Securitization Parties could pre-fund the estimated direct costs of the turn-over of Repossessed Assets, including employee and professional costs. A copy of the Turn-Over Costs Letter is attached to the Benson Affidavit at Exhibit "E".

113.    The Turn-Over Costs Letter specifies that the costs to be paid in accordance therewith would be the actual, documented costs of the Pride Entities and the Monitor satisfying the relevant requests and would not be subject to any future cost allocation for those activities as part of the CCAA Proceedings.

114.  The Turn-Over Costs Letter contemplated that the Securitization Parties would make requests for services in writing in accordance therewith, following which the Pride Entities or the Monitor would provide the estimated cost of satisfying such request by reference to Schedule "A" of the letter.  Schedule "A" of the Turn-Over Costs Letter lists various workstreams that the Pride Entities expected the Securitization Parties to request as necessary components of the Turn-Over process and the estimated actual costs of doing so.

115.  In practice, rather than waiting for and individually handling requests from Securitization Parties, when the Pride Entities distributed a list of Repossessed Assets to a Securitization Party, they also distributed an invoice to the Securitization Party in respect of the Turn-Over of the relevant Repossessed Assets.  The invoiced amount was calculated in accordance with Schedule "A" of the Turn-Over Costs Letter, which provides for a charge of $4,000 per day, per lot, based on a maximum of 30 VINs being retrieved per day, per lot, subject to a two-day minimum.

116.  This charge is an estimate based on the Pride Entities' and the Monitor's (and their respective agents') time and resources expended to confirm and communicate the location of VINs, arrange a pick-up window and coordinating the physical turn-over during a pick-up window (including locating the relevant keys and vehicles and rearranging lots as needed for the flow of traffic).

117.  As explained further below, there are other additional costs that have been incurred by the Pride Entities as a result of being in possession of the Repossessed Assets (including insurance, lease and relocation costs) which the Pride Entities have not been able to charge to Securitization Parties in the Turn-Over process.

118.  Following receipt by the Monitor of an irrevocable cash payment of all or a portion of the invoiced amount, the Pride Entities and the Monitor would co-ordinate the Turn-Over of the Repossessed Assets for which payment was made in the scheduled pick-up window.

119.  After the Turn-Over Costs Letter was delivered, certain Securitization Parties engaged with the Pride Entities and the Monitor and paid the turn-over costs calculated in accordance therewith, and hundreds of Repossessed Assets were successfully turned over. However,

certain Securitization Parties have refused to pay any costs towards the turn-over of their assets.

*Voluntary Surrenders*

120.   As detailed in the November 7 Benson Affidavit and the December 7 Benson Affidavit, notwithstanding the successful Turn-Over of hundreds of Repossessed Assets, the total number of Repossessed Assets on Pride Lots has increased at times due to (i) vehicles located after prior manual counting of vehicles, (ii) settled MCV Assets which have not been retrieved, and (iii) lessees abandoning or surrendering vehicles at Pride Lots.

121.   On October 25, 2024, counsel to the Pride Entities wrote to the Securitization Parties advising them of their obligation to ensure that appropriate procedures for obligors seeking to surrender vehicles are implemented.  A copy of the October 25, 2024 correspondence is attached hereto as Appendix "B".

122.   This issue continues, with approximately 40 assets being surrendered at Pride Lots during the month of December.

*Further Turn-Over Coordination*

123.   As at November 1, 2024, there were approximately 600 Repossessed Assets (not including MCV Assets) remaining on Pride Lots available for turn-over to Securitization Parties.

124.   From November 2, 2024 to November 5, 2024, counsel to the Pride Entities provided the Securitization Parties with refreshed lists of the Repossessed Assets and their locations. The Pride Entities asked that the Securitization Parties make the necessary arrangements to remove their vehicles from Pride Lots forthwith.

125.   On or around November 29, 2024, December 9, 2024, and December 24, 2024, the Pride Entities provided further updated lists of Repossessed Assets, or incremental lists of additional Repossessed Assets, and their locations to the applicable Securitization Parties and Recourse Lenders.

- 32 -

126.   Certain of the Securitization Parties engaged with the Pride Entities and the Monitor to facilitate additional Turn-Overs, including by pre-paying the costs of same in accordance with the funding mechanism detailed above.  Certain other Securitization Parties did not respond, while others (through their agents) attempted to pick up Repossessed Assets without paying for the costs of same.

127.   As at December 7, 2024, approximately 750 Repossessed Assets (not including MCV Assets) remained on Pride Lots to be retrieved by Securitization Parties.  From November 1, 2024 to December 7, 2024 there was an increase of the reported Repossessed Assets from 600 to 750 as a result of voluntary surrenders.  A voluntary surrender is when an obligor abandons their vehicle on a Pride Lot during the term of their lease contract.

*Final Retrieval Deadline*

128.   On December 27, 2024, counsel to the Pride Entities wrote to all Securitization Parties and all Recourse Lenders asserting an interest in MCV Assets that remain on Pride Lots (the "**December 27 Letter**").  A copy of the December 27 Letter is attached hereto as Appendix "C".  In summary, the December 27 Letter:

(a)   reiterated the Pride Entities' desire to Turn-Over all remaining Repossessed Assets as soon as reasonably possible;

(b)   with respect to the MCV Assets remaining on Pride Lots, requested that, by no later than January 13, 2025 (the "**Proposed MCV Resolution Deadline**"), all applicable parties engage with each other to reach interim or final resolutions and communicate to the Pride Entities and the Monitor such resolutions, including the party that will be retrieving the applicable MCV Asset (each an "**MCV Retrieval Party**");

(c)   requested that all Securitization Parties and all MCV Retrieval Parties retrieve all Repossessed Assets remaining on Pride Lots by no later than January 29, 2025 (the "**Final Retrieval Deadline**"); and

(d)   advised that the Pride Entities intended to bring a motion, returnable January 15, 2025, seeking authorization to sell all Repossessed Assets that have not been

retrieved by the Final Retrieval Deadline and to close access to all Pride Lots on January 30, 2025.

129.    Responses to the December 27 Letter received from counsel to Securitization Parties and Recourse Lenders have included:

(a)    multiple parties stating that they had made efforts to progress MCV Asset resolutions but they were dealing with delays or lack of engagement on the part of the other party claiming an interest in the applicable VINs, and requesting the Pride Entities' and/or the Monitor's assistance to progress those issues. In each of these instances, counsel to the Pride Entities has provided such correspondence to the other applicable party and encouraged their prompt engagement;

(b)    certain inquiries about VINs that the applicable party claims to be part of their collateral or a Subject Asset, but for which locations have not been provided by the Pride Entities; and

(c)    statements that the relevant party does not believe that value will be maximized if the remaining Repossessed Assets are sold by NCI.

130.    Certain Securitization Parties and Recourse Lenders have not responded to the December 27 Letter and have not retrieved any Repossessed Assets nor resolved any MCV Assets since the December 27 Letter was sent.

131.    Since the December 27 Letter was sent, the Pride Entities and the Monitor have received additional interim or final resolutions that have resolved approximately 20 MCV Assets. Certain Securitization Parties and Recourse Lenders have advised that they are in the process of finalizing further MCV Asset resolutions and certain Securitization Parties and Recourse Lenders have delivered to the Monitor MCV Asset resolutions, which are being reviewed.

132.    Given the apparent engagement of parties to resolve MCV Assets, the deadlines in the proposed Remaining Repossessed Assets Order in relation to MCV Assets are extended from those set out in the December 27 Letter:

- 34 -

(a)    the proposed deadline for interim or final MCV Asset resolution is January 29, 2025 (the "**MCV Resolution Deadline**"); and

(b)    the final retrieval deadline for MCV Assets for which an interim or final resolution has been received by the MCV Resolution Deadline is February 10, 2025 (the "**Final MCV Retrieval Deadline**").

133.    The Final Retrieval Deadline of January 29, 2025 for all Repossessed Assets that are not MCV Assets remains unchanged.

*Current Status of Repossessed Assets*

134.    As at January 6, 2025, approximately 642 Repossessed Assets remain on Pride Lots, made up of 361 Subject Assets available for retrieval by the Securitization Parties and 281 unresolved MCV Assets.[4]

135.    The table below sets out, as at January 6, 2025, the number of Subject Assets remaining on Pride Lots, the number of Subject Assets retrieved to date, and the approximate percentage of Subject Assets retrieved, broken down by Securitization Party.

---

[4] These figures differ from those reported in the Benson Affidavit because (i) the figures in the Benson Affidavit included certain Multiple Collateral Vehicles in which no Securitization Party has asserted an interest based on the Monitor's Database ("**Recourse-Recourse MCVs**"), which are not included in these figures, and (ii) certain recent MCV Asset resolutions (which were not reflected in the figures stated in the Benson Affidavit due to the standard lag in reporting time) have decreased the number of MCV Assets and, in many cases, correspondingly increased the number of Subject Assets.

| Securitization Party | Subject Assets remaining on Pride Lots | Subject Assets retrieved | Percentage of Subject Assets retrieved |
|---|---|---|---|
| MOVE | 143 | 160 | 53% |
| NBC Program SPV | 119 | 0 | 0% |
| RBC Program SPV | 62 | 347 | 85% |
| Regions Program SPV | 24 | 105 | 81% |
| Aviator Program SPV | 13 | 0 | 0% |
| Coast | 0 | 2 | 100% |
| **Total** | **361** | **614** | **63%** |

136.    On December 18, 2024, Regions Program SPV advised the Monitor that Regions Program SPV had sold 23 of its Subject Assets that were situated on Pride Lots to Value Truck Center LLC ("**Value Truck**"), and that Value Truck would be responsible for the retrieval of those units and payment of the related costs.  On or about January 7, 2025, NBC Program SPV advised the Monitor that NBC Program SPV had sold all but approximately 6[5] of its Subject Assets to Value Truck, and that Value Truck would be responsible for the retrieval of those units.  The figures in the above table for Regions Program SPV and NBC Program SPV include these sold assets.

137.    As at the date of this Report, Value Truck has not contacted the Monitor or the Pride Entities with respect to retrieval of these VINs. The Monitor recommends that the Remaining Repossessed Assets Order apply to the Securitization Parties' successors and assigns to ensure that any sales or transfers of Subject Assets by Securitization Parties do not cause further delay or cost to the Pride Entities. The Monitor understands that the January 15 Motion Record has been, and a copy of this Report will be, served on Value Trucks.

---

[5] This figure is based on the communication from NBC Program SPV and has not been validated by the Monitor as at the date of this Report.

138.   The table below sets out, as at January 6, 2025, the number of unresolved MCV Assets remaining on Pride Lots in which each applicable Securitization Party and Recourse Lender claims an interest.[67]

| Party | Number of unresolved MCV Assets on Pride Lots in which an interest has been asserted |
|---|---|
| Royal Bank of Canada (as Syndicate Agent) | 245 |
| RBC Program SPV | 179 |
| MOVE | 98 |
| Mitsubishi Canada and Mitsubishi HC Capital America, Inc. | 19 |
| Bennington Financial Corp. | 15 |
| Aviator Program SPV | 4 |
| Bank of Montreal | 4 |
| Coast | 4 |
| National Bank | 3 |
| Regions Program SPV | 3 |
| BMO Harris Bank N.A. | 2 |
| HSBC Bank of Canada | 1 |

---

[6] This table includes MCV Assets in which (i) two or more Securitization Parties have asserted an interest, and (ii) one Securitization Party and one or more Recourse Lenders have asserted an interest based on the Monitor's Database. It does not include Recourse-Recourse MCVs.  Pursuant to paragraph 12 of the Wind-Down Order, if an MCV Turn-Over Resolution (as defined therein) was not received by the CRO and the Monitor with respect to a Recourse-Recourse MCV by the MCV Resolution Outside Date, the Pride Entities were authorized and empowered, through NCI, to sell such Recourse-Recourse MCV.

[7] Each unresolved MCV Asset remaining on Pride Lots is reflected in this table two or three times because two or three parties have asserted an interest in each MCV Asset.  The total number of unresolved MCV Assets remaining on Pride Lots is 281 as set out in paragraph 134.

*Current Status of Pride Lots with Remaining Repossessed Assets*

139.    In accordance with the Wind-Down Plan, the Pride Entities have been actively marketing and selling the real properties they own and disclaiming leases with respect to their leased properties.

140.    In order to deliver vacant possession to purchasers and landlords of these properties on a closing date or lease disclaimer date, the Pride Entities have been relocating Repossessed Assets at the applicable location to other Pride Lots, where necessary.

141.    In some cases, where another Pride Lot is in very close proximity, Pride Entity personnel have been deployed to relocate the relevant assets. In most instances, the Pride Entities have had to hire a third party to relocate the relevant assets. The average cost of third party relocations has been approximately $2,000 to $5,000 per asset (varying based on a number of factors including the distance of the relocation).

142.    In certain instances, instead of relocating the relevant assets, the Pride Entities, in consultation with the Monitor, have determined it was more economical not to close the relevant Pride Lot.  For example, the Pride Entities disclaimed a lease in relation to 3032 E Central Ave, Fresno, California in October 2024; however, the Pride Entities have maintained this lot on a month-to-month basis to accommodate the Repossessed Assets remaining on site.  The monthly lease expense for this site is US$9,200 (which does not include related personnel or insurance costs).

143.    The table below summarizes the owned real properties which are under contract to be sold by the Pride Entities which are scheduled to close in or before March 2025 on which Repossessed Assets remain situated.[8]

---

[8] The figures in this table reflect all assets remaining on the applicable Pride Lot, which includes Repossessed Assets and assets in which only Recourse Lenders have asserted an interest.

| Owned Location | Assets Remaining on Site (as of January 6, 2025) | Scheduled Closing Date |
|---|---|---|
| 6111 W Hanna Ave Indianapolis, IN, USA | 64 | January 2025 |
| 34880 LBJ Freeway, Dallas, TX | 33 | January 2025 |
| 5720 84 Street SE, Rocky View County, AB | 59 | February 2025 |
| 4440 Eastgate Dr., Regina, SK | 21 | February 2025 |
| 31992 Famoso Rd McFarland, CA, USA | 17 | February 2025 |
| 7403 52 Street NW, Edmonton, AB | 19 | March 2025 |

144.    The below table summarizes the currently leased Pride Lots, the monthly cost of the lease and the number of Repossessed Assets remaining at those sites.[9]

| Leased Location | Assets Remaining on Site (as of January 6, 2025) | Lease Cost per month |
|---|---|---|
| 500 Oak Point Hwy, Winnipeg, MB | 81 | CAD$12,339 |
| 5850 Dixie Road. Mississauga, ON | 49 | CAD$52,544 |
| 1901 NE Loop 820, Fort Worth, TX | 20 | USD$16,646 |
| 8504 Winston Churchill Blvd, Brampton, ON | 63 | CAD$56,500 |
| 3032 E Central Ave, Fresno, CA | 47 | USD$9,200 |
| 8022 East Fwy, Houston, TX | 0 | USD$9,000 |

---

[9] The figures in this table reflect all assets remaining on the applicable Pride Lot, which includes Repossessed Assets and assets in which only Recourse Lenders have asserted an interest.

145.    The Pride Entities intend to issue disclaimer notices with respect to each remaining lease on or about January 15, 2025, with the disclaimers to be effective on or about February 15, 2025, shortly after the proposed Final MCV Retrieval Date.

146.    If the Remaining Repossessed Assets Order is granted, the Pride Entities intend to further consolidate all Repossessed Assets remaining in their possession to approximately five to six lots (the "**Remaining Lots**") located within Texas, California, central United States, western Canada and Ontario. The Pride Entities, in consultation with NCI and the Monitor, are in the process of identifying the Remaining Lots and finalizing these plans. The Remaining Lots will be properties that are either owned or procured by NCI, or are properties owned by the Pride Entities that have not yet sold.

147.    If the Remaining Repossessed Assets Order is granted, the Remaining Lots will be used by NCI to store the Repossessed Assets pending completion of sales pursuant to such Order. The relocation and consolidation of all Repossessed Assets to the Remaining Lots will enable the Pride Entities to clear and permanently close all other Pride Lots, which is critical to reducing their operating costs (including personnel, insurance, and other property-related costs) and to be in a position to deliver vacant possession to purchasers and landlords.

*Continuing Issues in the Turn-Over Process*

148.    As discussed in Prior Reports and the Benson Affidavit, the Pride Entities have faced a number of issues in the Turn-Over process including Financiers (or their agents) arriving outside of their scheduled pick-up window or not arriving for scheduled pick-ups at all. These issues continue to occur. Recently there have also been a number of instances where Financiers (or their agents) have arrived during their scheduled pick-up window but refused to retrieve an asset due to its condition.

149.    There are also situations where Financiers (or their agents) arrive during their scheduled pick-up window and certain Repossessed Assets are not present at the relevant Pride Lot. In some cases, this is due to human error in the manual inventory process.  In other cases, it is because an asset has been relocated since the location last reported to the Financier

and there is a standard lag in the updated location being reported by the site supervisor, through the necessary channels, to the applicable Financier. Where there are two Pride Lots in very close proximity, Repossessed Assets are routinely moved between those lots to help with congestion and the movement of assets. It has not been possible to update the Financiers in real time regarding these frequent movements.

*Impact on Cashflow of Delayed Turn-Over*

150.    The delay in the Turn-Over of Repossessed Assets has had, and continues to have, a significant impact on the Pride Entities' cash flow and liquidity needs and has increased the overall cost of the wind-down.

151.    As discussed in the Sixteenth Report, the delay to the commencement of the wind-down plan in early October 2024 was estimated to result in approximately $1.5 million in additional liquidity need for each week of the delay.  The cost of the current ongoing delay to the Turn-Over process on a per-week basis is lower (because the Pride Entities have progressed the wind-down plan where possible while managing the ongoing Turn-Over process) but remains significant.

152.    Examples of the additional costs being incurred due to the ongoing Turn-Over process include the following.

(a)    Relocation costs

In the month of December, the Pride Entities paid approximately CAD$200,000 to certain third parties to transport VINs off of Pride Lots where leases were being disclaimed and lots were being closed. The Wind-Down Cash Flow Forecast anticipated that no costs of this nature would be incurred after November 2024.

(b)    Insurance costs

Annual insurance premiums with respect to the Pride Lots were prepaid, and the Wind-Down Plan anticipated a refund of approximately $1.3 million based on the Turn-Over process being completed and the policies being cancelled by the beginning of December 2024.  Continued insurance coverage for the Pride Lots

through the month of December 2024 resulted in a reduction of approximately $136,000 from the anticipated refund.  Further delay in closing Pride Lots will cause further reduction to the amount of the anticipated insurance premium refund.

(c)    Personnel costs

The Wind-Down Plan anticipated that by the end of December 2024, the Pride Entities' staff headcount would be reduced to 75 employees.  As at the date of this Twentieth Report, the Pride Entities have 144 employees. Staff headcount reductions have been delayed, on average, by approximately 3 months. Pride personnel are required at each active Pride Lot to, among other things, provide security, conduct manual inventories of Repossessed Assets and manage physical turn-overs.

The aggregate payroll cost at the end of November 2024 for Pride Truck Sales Ltd. and Pride Truck Sales L.P. was forecast in the Wind-Down Budget to be approximately CAD$320,000, and the actual cost was approximately CAD$1,500,000, or approximately CAD$1,200,000 higher than forecast.

153.    In accordance with the Securitized Assets Turn-Over Order, the Turn-Over costs being charged to the Securitization Parties are only the direct costs of retrieval.  They do not include and will not cover all of the costs associated with the Turn-Over process continuing months beyond what was anticipated and forecast in the Wind-Down Cash Flow Forecast.

154.    As detailed above, the Monitor is preparing a revised wind-down cash flow forecast to the expected conclusion of the Wind-Down Plan, which will take into account the delays and additional costs incurred.

*NCI Engagement to sell the Remaining Repossessed Assets*

155.    As set out above, in order to address any and all Repossessed Assets remaining on Pride Lots after the Final Retrieval Deadline or the Final MCV Retrieval Deadline, as applicable (the "**Remaining Repossessed Assets**"), the Pride Entities are seeking (i) approval of an amendment to the NCI Agency Agreement (as defined below) to add the Remaining

Repossessed Assets to the inventory which NCI is engaged to sell; and (ii) authorization for NCI to market and sell the Remaining Repossessed Assets in accordance therewith.

156.    Pursuant to the Wind-Down Order:

(a)    a term sheet entered into between the CRO, on behalf of the Pride Entities, and NCI dated September 21, 2024 (the "**NCI Term Sheet**") was approved, which set out the principal terms of the Pride Entities' engagement of NCI as their agent to sell certain trucks, trailers and other motor vehicles constituting property of the Pride Entities, which specifically excluded any truck, trailer or other motor vehicle in which a Securitization Party asserted an interest based on the Monitor's Database;

(b)    the CRO, on behalf of the Pride Entities, was authorized to enter into a definitive agreement with NCI on the principal terms of the NCI Term Sheet (together with the NCI Term Sheet, the "**Definitive Documents**"); and

(c)    NCI was authorized to market and sell, on behalf of the Pride Entities, the relevant inventory in accordance with the Wind-Down Order and the Definitive Documents.

157.    A high-level summary of the NCI Term Sheet is provided in the Supplemental Affidavit of Randall Benson sworn September 23, 2024 and a copy of the NCI Term Sheet is attached to that Affidavit at Exhibit "A".

158.    As contemplated by the Wind-Down Order, the CRO, on behalf of the Pride Entities, entered into an Agency Agreement with NCI dated November 7, 2024 (the "**NCI Agency Agreement**"), consistent with the NCI Term Sheet.  A copy of the NCI Agency Agreement is attached to the Seventeenth Report at Appendix "C".

159.    The proposed amendments to the NCI Agency Agreement contemplate authorizing NCI to market and sell the Remaining Repossessed Assets notwithstanding the Pride Entities do not have an ownership interest in such Remaining Repossessed Assets.

160.    NCI will charge a commission of 8.5% plus costs on the sale of Remaining Repossessed Assets, which is consistent with the commission charged by NCI with respect to the sale

of the Pride Entities' assets pursuant to the NCI Agency Agreement and the NCI Term Sheet.

161.    The Monitor expects to provide a copy of the amended NCI Agency Agreement in a supplemental report.

162.    As discussed in the Benson Affidavit, NCI is a credible party to sell the Remaining Repossessed Assets and its familiarity with the Pride Entities' business and operations will add efficiency to this process.

163.    The Monitor supports the approval of the proposed amendments to the NCI Agency Agreement to allow for the monetization of any and all Repossessed Assets remaining on Pride Lots after the Final Retrieval Deadline or the MCV Final Retrieval Deadline, as applicable.

164.    To the extent any Securitization Parties or Recourse Lenders object to having any of the Repossessed Assets in which they assert an interest marketed and sold by NCI, such parties can agree to an interim or final MCV Asset resolution among themselves (where applicable) and retrieve the relevant assets by the Final Retrieval Deadline or MCV Final Retrieval Deadline, as applicable.

*Recommendation*

165.    In the Monitor's view, it is appropriate for the Court to grant the Remaining Repossessed Assets Order because:

(a)     it will provide Securitization Parties with a further reasonable period to retrieve the remaining Repossessed Assets, provided that the Securitization Parties act promptly and pay the applicable actual, documented out-of-pocket costs incurred by the Pride Entities or the Monitor or their respective counsel or agents associated with the retrieval or relocation of such assets, all of which is consistent with the spirit, intent and process established by the Securitized Assets Turn-Over Order;

(b)     it will bring the Turn-Over process to a conclusion, which is necessary for the Pride Entities, in consultation with the Monitor, to efficiently and effectively carry-out

the Wind-Down Plan for the benefit of the Pride Entities and all of their stakeholders, including:

    (i)    clearing the Pride Lots in order to deliver vacant possession to purchasers and landlords of the Pride Entities owned and leased real estate;

    (ii)    no longer needing to dedicate any of the Pride Entities' limited resources to coordinating the Turn-Over process; and

    (iii)    allowing the Pride Entities to reduce operational costs by eliminating the continued incurrence of costs related to being in possession of the Repossessed Assets, for which the Pride Entities do not have funding;

(c)    monetizing the Repossessed Assets will allow the Pride Entities to recover their direct costs incurred in turning over such assets to NCI;

(d)    the interests of the Securitization Parties and the Recourse Lenders in any Repossessed Assets which are not retrieved by the applicable deadline will be preserved in the net proceeds of sale of the applicable asset;

(e)    any and all Repossessed Assets not retrieved by the applicable deadline will continue to be subject to a controlled and coordinated process, conserving the value of such assets and preserving public safety; and

(f)    there is no alternative available which is expected to achieve each of the above objectives.

## RECOMMENDATIONS

166.    For the reasons set out above, the Monitor recommends that this Court grant the Dixie Approval and Vesting Order and the Remaining Repossessed Assets Order.

All of which is respectfully submitted this 10th day of January, 2025.

**ERNST & YOUNG INC.**,
solely in its role as Court-appointed Monitor of
Pride Group Holdings Inc. and certain affiliates
and not in its personal or corporate capacity

Per: _____

    **Alex Morrison, CPA, CA, LIT, CIRP**
    **Senior Vice President**

Per: _____
    **Karen Fung, CPA, CA, LIT, CIRP**
    **Senior Vice President**

## SCHEDULE "A"

**A. APPLICANTS**
**Operating Entities**
*Canadian Operating Entities*
- PRIDE TRUCK SALES LTD.
- TPINE TRUCK RENTAL INC.
- PRIDE GROUP LOGISTICS LTD.
- PRIDE GROUP LOGISTICS INTERNATIONAL LTD.
- TPINE LEASING CAPITAL CORPORATION
- DIXIE TRUCK PARTS INC.
- PRIDE FLEET SOLUTIONS INC.
- TPINE FINANCIAL SERVICES INC.
- PRIDE GROUP EV SALES LTD.

*U.S. Operating Entities*
- TPINE RENTAL USA, INC.
- PRIDE GROUP LOGISTICS USA, CO.
- ARNOLD TRANSPORTATION SERVICES, INC.
- DIXIE TRUCK PARTS INC.
- TPINE FINANCIAL SERVICES CORP.
- PARKER TRANSPORT CO.
- PRIDE FLEET SOLUTIONS USA INC.

**Real Estate Holding Companies**
*Canadian Real Estate Holding Companies*
- 2029909 ONTARIO INC.
- 2076401 ONTARIO INC.
- 1450 MEYERSIDE HOLDING INC.
- 933 HELENA HOLDINGS INC.
- 30530 MATSQUI ABBOTSFORD HOLDING INC.
- 2863283 ONTARIO INC.
- 2837229 ONTARIO INC.
- 2108184 ALBERTA LTD.
- 12944154 CANADA INC.
- 13184633 CANADA INC.
- 13761983 CANADA INC.
- 102098416 SASKATCHEWAN LTD.
- 177A STREET SURREY HOLDING INC.
- 52 STREET EDMONTON HOLDING INC.
- 84 ST SE CALGARY HOLDINGS INC.
- 68TH STREET SASKATOON HOLDING INC.

- 3000 PITFIELD HOLDING INC.

*U.S. Real Estate Holding Companies*
- PGED HOLDING, CORP.
- HIGH PRAIRIE TEXAS HOLDING CORP.
- 131 INDUSTRIAL BLVD HOLDING CORP.
- 59TH AVE PHOENIX HOLDING CORP.
- DI MILLER DRIVE BAKERSFIELD HOLDING CORP.
- FRONTAGE ROAD HOLDING CORP.
- ALEXIS INVESTMENTS, LLC
- TERNES DRIVE HOLDING CORP.
- VALLEY BOULEVARD FONTANA HOLDING CORP.
- HIGHWAY 46 MCFARLAND HOLDING CORP.
- TERMINAL ROAD HOLDING, CORP.
- BISHOP ROAD HOLDING CORP.
- OLD NATIONAL HIGHWAY HOLDING CORP.
- 11670 INTERSTATE HOLDING, CORP.
- 401 SOUTH MERIDIAN OKC HOLDING CORP.
- 8201 HWY 66 TULSA HOLDING CORP.
- EASTGATE MISSOURI HOLDING CORP.
- FRENCH CAMP HOLDING CORP.
- 87TH AVENUE MEDLEY FL HOLDING CORP.
- LOOP 820 FORT WORTH HOLDING CORP.
- 162 ROUTE ROAD TROY HOLDING CORP.
- CRESCENTVILLE ROAD CINCINNATI HOLDING CORP.
- MANHEIM ROAD HOLDING CORP.
- 13TH STREET POMPANO BEACH FL HOLDING CORP.
- EAST BRUNDAGE LANE BAKERSFIELD HOLDING CORP.
- CORRINGTON MISSOURI HOLDING CORP.
- 963 SWEETWATER HOLDING CORP.
- OAKMONT DRIVE IN HOLDING CORP.

**Other Holding Companies**
*Other Canadian Holding Companies*
- 2692293 ONTARIO LTD.
- 2043002 ONTARIO INC.
- PRIDE GROUP HOLDINGS INC.
- 2554193 ONTARIO INC.
- 2554194 ONTARIO INC.
- PRIDE GROUP REAL ESTATE HOLDINGS INC.
- 1000089137 ONTARIO INC.

*Other U.S. Holding Companies*
- COASTLINE HOLDINGS, CORP.

- PARKER GLOBAL ENTERPRISES, INC.
- DVP HOLDINGS, CORP.

## B. LIMITED PARTNERSHIPS
*U.S. Limited Partnerships*
- PRIDE TRUCK SALES L.P.
- TPINE LEASING CAPITAL L.P.
- SWEET HOME HOSPITALITY L.P.

## C. ADDITIONAL STAY PARTIES
*Canadian Additional Stay Parties*
- BLOCK 6 HOLDING INC.
- 2500819 ONTARIO INC.

*U.S. and Other Additional Stay Parties*
- PRIDE GLOBAL INSURANCE COMPANY LTD.
- PERGOLA HOLDINGS, CORP.

**Appendix A**

**Cumulative Variance Report for the period September 7, 2024 to January 3, 2025**

Please see attached.

| CCAA Proceedings of Pride Group Holdings Inc., other Applicants and Additional Stay Parties Variance for the period from Sep-07 to Jan-03 (in $000 CAD) | | Actuals | Forecast | Variance $ |
|---|---|---|---|---|

| Cash Sales | Notes | | | |
|---|---|---|---|---|
| Can Sales | 1 | 21,182 | 5,382 | 15,800 |
| US Sales | 1 | 13,647 | 3,852 | 9,795 |
| Sales Payments to Financier | 2 | (26,573) | (13,688) | (12,885) |
| Downpayments and Deposits | 3 | (8) | - | (8) |
| Cost Recovery | 4 | - | - | - |
| Realization Commission | 4 | 2,468 | 844 | 1,624 |
| **Net Cash from Sales** | | **10,716** | **(3,610)** | **14,326** |
| | | | | |
| Receipts | | | | |
| Lease Collections | 5 | 26,518 | 4,987 | 21,531 |
| Lease Buyout | 6 | 2,299 | - | 2,299 |
| Lease Buyout - Payments to Funder | 6 | (1,472) | - | (1,472) |
| Logistics Receipts | 7 | 13,899 | 12,200 | 1,699 |
| Net Fuel Sales | | (346) | - | (346) |
| Rental Income | | 2,250 | 2,428 | (178) |
| Recovery of Costs from PGL and Real Estate | | - | 3,499 | (3,499) |
| Transfers from the Monitor's Liquidity Contribution Account to the Cash Balance | 8 | 12,148 | 31,427 | (19,279) |
| Transfers from the Monitor's Payment Procedure Account to the Cash Balance | | 5,073 | - | 5,073 |
| Adjustments to PGL Purchase Price | | 550 | - | 550 |
| **Total receipts** | | **60,919** | **54,541** | **6,378** |
| | | | | |
| **Cash Sales & Receipts** | | **71,635** | **50,931** | **20,704** |
| | | | | |
| Operating Disbursements | | | | |
| Payroll and Benefits | 9 | (18,216) | (10,231) | (7,985) |
| Sales taxes payable | 10 | (9,228) | (2,533) | (6,695) |
| Utilities | | (385) | (463) | 78 |
| Operating Fuel | | (3,695) | (3,553) | (142) |
| Repairs and maintenance | 11 | (1,951) | (266) | (1,685) |
| PGL Pre-Closing Brokerage Costs | 12 | (1,153) | (1,525) | 372 |
| Legal Costs | 13 | (352) | (756) | 404 |
| Wind Down Costs | 14 | (1,246) | (947) | (299) |
| Occupancy Costs | 15 | (1,523) | (900) | (623) |
| Other Costs | 16 | (8,422) | (3,293) | (5,129) |
| Intercompany Borrowings | | 324 | (487) | 811 |
| **Total operating disbursements** | | **(45,847)** | **(24,954)** | **(20,893)** |
| | | | | |
| Professional Fees - Restructuring | 17 | (11,914) | (13,168) | 1,254 |
| | | | | |
| **Net operating cash flow** | A | **13,874** | **12,809** | **1,065** |
| | | | | |
| Non-Operating Disbursements | 18 | | | |
| Lease Repayments | | (2,157) | (2,755) | 598 |
| Floor Plan Repayments | | - | - | - |
| Floor Plan Interest | | - | - | - |
| Term Loan Repayments (Mortgages) | | - | - | - |
| OEM Lease Repayments | | (755) | (2,799) | 2,044 |
| OEM Interest | | - | - | - |
| Lease Repayments - Other | | - | (16,733) | 16,733 |
| **Total non-operating disbursements** | B | **(2,912)** | **(22,287)** | **19,375** |
| | | | | |
| **Net operating and non-operating cash flow** | | **10,962** | **(9,478)** | **20,440** |

**Available Cash Balance for the Syndicate Borrowers**

| | | | | |
|---|---|---:|---:|---:|
| Opening Bank Balance | | 22,554 | 22,554 | - |
| Bill and Collect | | 660 | (940) | 1,600 |
| Net operating cash/(disbursements) | A | 13,874 | 12,809 | 1,065 |
| Non-operating cash/(disbursements) | B | (2,912) | (22,287) | 19,375 |
| DIP Interest Expense | | (1,338) | (1,138) | (200) |
| Contributions to Monitor's Payment Procedure Account | 19 | - | (8,559) | 8,559 |
| Fund from/(to) Segregated Lease Payments Account | 20 | (4,694) | 5,773 | (10,467) |
| Disbursement of Di Miller Recovery | | - | (1,749) | 1,749 |
| PGL and PFS Bank Balance | | - | (2,447) | 2,447 |
| Payments to the MCV and Securitization Soft Collection Trust Account | 21 | (10,883) | (1,016) | (9,867) |
| FX Adjustment | | 318 | - | 318 |
| **Closing Bank Balance** | | **17,578** | **3,000** | **14,578** |

**Available Cash Balance for Other Applicants**   22

| | | | | |
|---|---|---:|---:|---:|
| Opening Bank Balance | | 3,380 | 3,380 | - |
| Intercompany Borrowings | | (324) | 487 | (811) |
| Net operating cash/(disbursements) | | (1,764) | (487) | (1,277) |
| **Closing Bank Balance** | | **1,292** | **3,380** | **(2,088)** |

**Closing Available Cash Balance for Operations**   23

| | | | | |
|---|---|---:|---:|---:|
| Closing Bank Balance | | 17,578 | 3,000 | |
| Lease Repayments (October 5 - Onward) | | (15,056) | - | |
| Closing Restricted Cash Balance (PGL and Real Estate) | | (3,736) | - | |
| **Closing Available Cash Balance for Operations** | | **(1,214)** | **3,000** | **(4,214)** |

**Closing Monitor's Liquidity Contribution Account Balance**   24

| | | | | |
|---|---|---:|---:|---:|
| Opening Monitor's Liquidity Contribution Balance | | - | | |
| Contributions from Recourse Lenders to Monitor's Liquidity Contribution Account (MCVs) | | 16,447 | 40,000 | |
| Transfer from the Segregated Account | | 6,243 | - | |
| Less: Transfers from the Monitor's Liquidity Contribution Account to the Monitor's KERP Account | | (1,800) | - | |
| Direct Payment of Operating Costs | | (167) | - | |
| Less: Transfers from the Monitor's Payment Procedure Account to the Cash Balance | | (6,230) | - | |
| Less: Transfers from the Monitor's Liquidity Contribution Account to the Cash Balance | | (12,148) | (31,427) | |
| Non-Recourse Funding | | 181 | - | |
| **Closing Monitor's Liquidity Contribution Account Balance** | | **2,526** | **8,573** | **(6,047)** |
| **Net Available Cash for Operations** | | **1,312** | **11,573** | **(10,261)** |

**Closing Monitor's KERP Account Balance**   25

| | | | |
|---|---|---:|
| Opening Monitor's KERP Account Balance | | - |
| Transfers from the Monitor's Liquidity Contribution Account to the Monitor's KERP Account | | 1,800 |
| Less: KERP Payment | | - |
| **Closing Monitor's KERP Account Balance** | | **1,800** |

**Closing Monitor's MCV and Securitization Soft Collection Trust Account Balance**   26

| | | | |
|---|---|---:|
| Opening Monitor's MCV and Securitization Soft Collection Trust Account Balance | | 10,480 |
| Transfers into | | 10,883 |
| Payments to the MCV and Securitization Soft Collection Trust Account | | (3,620) |
| Contributions from SPVs/MCVs | | (58) |
| Direct Payments to Lenders | | (344) |
| **Closing Monitor's MCV and Securitization Soft Collection Trust Account Balance** | | **17,341** |

**Closing Monitor's Payment Procedure Account Balance**   27

| | | | |
|---|---|---:|
| Opening Monitor's Payment Procedure Account Balance | | 10,099 |
| Transfers from the Monitor's Liquidity Contribution Account to the Monitor's Payment Procedure Account | | 6,310 |
| Less: July 31 Accrual Payments | | (15,540) |
| **Closing Monitor's Payment Procedure Account Balance** | | **869** |

**CCAA Proceedings of Pride Group Holdings Inc., other Applicants and Additional Stay Parties
(the "Pride Entities") listed on Schedule "A"**

**Notes to the Comparison of the Unaudited Cash Flow Forecast to Actual Receipts and
Disbursements of the Company for the period from September 7, 2024, to January 3, 2025 (the
"Variance Period")**

**Disclaimer:**

In preparing this variance analysis, the Pride Entities have relied upon unaudited financial information
and have not attempted to verify the accuracy or completeness of such information that would wholly or
partially comply with Canadian Auditing Standard (CAS) pursuant to the Chartered Professional
Accountants Canada Handbook.

Receipts and disbursements are denominated in thousands of Canadian dollars. The line-by-line details
are based on borrowers and guarantors to the Syndicate Agreement ("**Syndicate Borrowers**"). Receipts
and disbursements of other Applicants are represented on a net basis. The Syndicate Borrowers are noted
in Schedule "A" and are a subset of the Pride Entities.

This comparison of actual receipts and disbursements is with respect to the Wind-Down Cash Flow
Forecast in the Fifteenth Report of the Monitor (the "**Wind-Down Forecast**"). This report covers a
seventeen-week period and is a cumulative summary of the reports previously issued pursuant to
paragraph 30 of the Wind-Down, Liquidity Contribution Alternative, and Turn-Over Order dated October
10, 2024 (the "**Wind-Down Order**"). All capitalized terms used herein and not otherwise defined have
the meaning given to them in the Wind-Down Order.

The Wind-Down Forecast assumed that the PGL transaction would close on October 16, 2024. The
transaction actually closed on November 7, 2024.

**Notes:**

1. **Cash Sales**
   All new sales activity ceased completely at the end of the business day on Sunday, October 13,
   2024, with pending sales at that time in respect of which a customer provided an initial deposit
   having to be completed by Thursday, October 31, 2024. Pending sales not completed by this date
   were cancelled, with the initial deposits paid by such customers returned to them. The WindDown
   Forecast assumed that all sales activity ceased on September 25, 2024 (to coincide with the tim-
   ing of the initially sought Wind-Down Order, which was not granted). Therefore, there is a posit-
   ive variance.

2. **Sales Payments to Financier**
   The Pride Entities paid these amounts towards the outstanding balances owing to the applicable
   secured financiers in exchange for the release of their interests in such vehicles (pursuant to the
   approval of such sales by applicable financiers). There is a timing difference from when the funds

are received from the customer and when the payments are remitted to the financiers. There is a negative variance due to sales continuing beyond September 25th, 2024, resulting in higher payments to Financiers of the proceeds of such sales.

**3. Downpayments and Deposits**

Down payments/deposits are received from customers for cash sales, or those who obtain third party lease financing.  Sales that will not be completed by October 31, 2024, have been cancelled and the negative amount corresponds to the net customer deposit refunds.

**4. Realization Commission**

There were no costs allocated to cash sales in this Variance Period and therefore no cost recovery. The realization commission calculation reflects a weighted average of the rates anticipated to be agreed to by various lenders weighted against the historical sales data, which includes the count of trucks sold for each lender.  As sale continued until October 31, 2024, additional commissions were realized.

**5. Lease Collections**

This favourable variance of approximately $21.5 million is due to the Wind-Down Forecast assuming that lease collections would have ceased by the end of September.  However, given that the Wind-Down Order was granted after such date, permanent differences in the Wind-Down Forecast have resulted from the change in the anticipated timing of the lease book turnover. Lease

**6. Lease Buyout**

This favourable variance represents cash payments received from leasing customers who opted to buy out the remaining lease term. These receipts were not forecast in the Wind-Down Forecast as it was assumed that transition to new service providers was completed by September 30, 2024. These amounts also include the receipt of insurance claim proceeds for the loss portion of the lease buyouts. Funds received from lease buyouts were remitted to respective lenders.

**7. Logistics Receipts**

Pre-November 7th, there is an unfavourable variance due to lower-than-forecast sales, with corresponding reduced payroll, fuel, and brokerage costs. Post-November 7th, the amount relates to logistics receipts of the PGL Purchaser that are received by PGL and are, pursuant to the terms of the PGL transaction, to be remitted to the PGL Purchaser net of applicable costs. These amounts are transferred to the PGL Purchaser, net of costs related to the Purchaser that are paid by PGL.

8. **Transfers from the Monitor's Liquidity Contribution Account to Cash**

   This represents actual cash that was transferred in to fund operations directly from the liquidity account. In the Wind-down Cash Flow Forecast, this is equivalent to the $31.4 million in forecast funding requirement.

9. **Payroll and Benefits**

   The delayed the inventory turnover and the transition of leasebook has created unfavourable permanent variance. This is because headcount did not reduce as forecast as employees were required to assist in the turnover process and continue to service and transition of leases to replacement servicers.

10. **Sales Tax Payable**

    Sales taxes were higher than anticipated as the Pride Entities continued to have sales and lease collections past their respective timelines.

11. **Repairs and Maintenance**

    There is an unfavourable variance of approximately $1.7 million, primarily attributable to three main factors: (i) payments of repair invoices dated before October 31st, as the Pride Entities provided maintenance services until then, (ii) an unfavourable variance in TPL attributed to the payment of pre-filing repair invoices to the Monitor's RSLA Lien Account pursuant to the RSLA Order dated September 3, 2024; and (iii) an unfavourable variance in PGL and PFS attributed to a delay in closing of the sale.

12. **PGL Pre-Closing Brokerage Costs**

    Pre-November 7th, there is a favourable variance corresponding with lower sales. Post-November 7th, the unfavourable variance is due to the timing of payment for post-filing and pre-closing PGL brokerage costs. These costs were funded from PGL's cash.

13. **Legal Costs**

    There is a favourable variance of approximately $0.4 million due to lower than forecast legal fees associated with litigation claims pursued by in-house counsel.

14. **Wind Down Costs**

    There is an unfavourable variance of approximately $0.3 million due to the delay in the inventory turnover dates of Recourse Lenders.

15. **Occupancy Costs**

    There is an unfavourable variance due to a delay in the turnover of inventory and the lease book. Occupancy costs were expected to decrease significantly by the end of October, as the Wind-

Down Forecast anticipated the turnover of all recourse leases to be complete by the end of October and the turnover of all recourse inventory to be complete by the end of November.

**16. Other Costs**

There is an unfavourable variance of approximately $5.1 million due to the delays by Securitization Parties and certain Recourse Lenders in retrieving applicable units, and delays in the turnover of lease books to certain financiers. All wind-down activity was forecast to have been complete by the end of November.

**17. Professional Fees – Restructuring**

The favourable variance is a timing difference for unpaid professional fees.

**Other Items**

**18. Non-Operating Disbursements**

This favourable variance is mostly due to the estimated Deferred Payments that were forecast to be repaid. However, under the Wind-Down Order, these amounts were netted against the total liquidity contribution rather than paid to the respective financiers. There is also an unfavourable variance due to post-October 5 lease payments that were not forecast.

**19. Contribution to Monitor's Payment Procedure Account**

In the Wind-down Forecast, this amount was anticipated to be paid directly from the Cash Balance, however, it was actually paid from the Liquidity Contribution Account.

**20. Fund from/(to) Segregated Lease Payment Accounts**

In the Wind-down Forecast, this amount was presented as a separate account that was to flow into the cash balance. In the Actuals, amounts were provided as credits to the liquidity contribution and this amount was transferred to Liquidity Contribution Account.

**21. Payments to the MCV and Securitization Soft Collection Trust Account**

This represents the amount Pride paid into both the MCV account, and the Securitization Soft Collection Trust Accounts held by the Monitor. Only payments to the MCV account are forecast as securitization soft collections have since all been turned over (with the exception of MCVs). Any amounts received for securitization soft collections received inadvertently, net of MCVs shall be remitted to the respective securitization party.

**22. Available Cash Balance for Other Applicants**

This represents the opening bank balance of Applicants that are not part of the Borrowing Group. The Other Applicants Balance represents the bank balances of PGL USA, PGL International, PFS USA, Dixie Parts, and the real estate holding companies.

**23. Closing Available Cash Balance for Operations**

This represents the cash balance available for operations. It is the closing bank balance net of the following:

    a. Estimated lease payments and soft collections that must be repaid to lenders or MCV Trust from October 5, 2024, onward, which will be finalized once the corresponding reconciliations are complete; and

    b. PGL bank and real estate entity bank balances.

**24. Closing Monitor's Liquidity Contribution Account Balance**

To date, all the Net Liquidation Contributions have been received, with the exception of those lenders that have opted out. Approximately $7.5 million has been transferred to the Pride Entities to be used for operations, $6.3 million was paid pursuant to the payment procedure agreement, and $1.8 million was set aside for the KERP.  The Monitor had collected $0.23 million from Securitization Parties for direct costs.

**25. Closing Monitor's KERP Account Balance**

This represents the $1.8 million contemplated in the Wind-Down Forecast. To date, approximately $49,000 in KERP have been paid and funds will be moved from this account into the Liquidity Contribution account.

**26. Closing Monitor's MCV and Securitization Soft Collection Trust Account Balance**

This represents the change in the balance of the Monitor's MCV and Securitization Soft Collection Trust Accounts, as the Pride Entities pay into both the MCV account, and the Securitization Soft Collection Trust Accounts held by the Monitor.

**27. Closing Monitor's Payment Procedure Account Balance**

This represents the Payment Procedure Account balance and activity. During the Variance Period, the Monitor distributed the payments to equipment lenders under the PGL Order.  The balance remaining includes approximately $0.65 million for equipment lenders for whom have not provided the Monitor wire information, and approximately $0.2 million to be returned to the Liquidity Account for payments that were already made by the Pride Entities but were not knowing to have been previously paid when the transfer was made into this account.

**Schedule "A"**

**A. APPLICANTS**

**Operating Entities**

*Canadian Operating Entities*

- PRIDE TRUCK SALES LTD. ("**PTS**")*
- TPINE TRUCK RENTAL INC. ("**TTR**")*
- PRIDE GROUP LOGISTICS LTD. ("**PGL**")*
- PRIDE GROUP LOGISTICS INTERNATIONAL LTD.
- TPINE LEASING CAPITAL CORPORATION*
- DIXIE TRUCK PARTS INC.
- PRIDE FLEET SOLUTIONS INC. ("**PFS**")*
- TPINE FINANCIAL SERVICES INC.
- PRIDE GROUP EV SALES LTD.

*U.S. Operating Entities*

- TPINE RENTAL USA, INC. ("**TTR USA**")*
- PRIDE GROUP LOGISTICS USA, CO.
- ARNOLD TRANSPORTATION SERVICES, INC.
- DIXIE TRUCK PARTS INC.
- TPINE FINANCIAL SERVICES CORP.
- PARKER TRANSPORT CO.
- PRIDE FLEET SOLUTIONS USA INC.

**Real Estate Holding Companies**

*Canadian Real Estate Holding Companies*

- 2029909 ONTARIO INC.
- 2076401 ONTARIO INC.*
- 1450 MEYERSIDE HOLDING INC.*
- 933 HELENA HOLDINGS INC.
- 30530 MATSQUI ABBOTSFORD HOLDING INC.
- 2863283 ONTARIO INC.
- 2837229 ONTARIO INC.
- 2108184 ALBERTA LTD.
- 12944154 CANADA INC.
- 13184633 CANADA INC.
- 13761983 CANADA INC.
- 102098416 SASKATCHEWAN LTD.
- 177A STREET SURREY HOLDING INC.
- 52 STREET EDMONTON HOLDING INC.
- 84 ST SE CALGARY HOLDINGS INC.
- 68TH STREET SASKATOON HOLDING INC.
- 3000 PITFIELD HOLDING INC.

*U.S. Real Estate Holding Companies*

- PGED HOLDING, CORP.*
- HIGH PRAIRIE TEXAS HOLDING CORP.*
- 131 INDUSTRIAL BLVD HOLDING CORP.*
- 59TH AVE PHOENIX HOLDING CORP.*
- DI MILLER DRIVE BAKERSFIELD HOLDING CORP.*
- FRONTAGE ROAD HOLDING CORP.*
- ALEXIS INVESTMENTS, LLC
- TERNES DRIVE HOLDING CORP.
- VALLEY BOULEVARD FONTANA HOLDING CORP.
- HIGHWAY 46 MCFARLAND HOLDING CORP.
- TERMINAL ROAD HOLDING, CORP.
- BISHOP ROAD HOLDING CORP.
- OLD NATIONAL HIGHWAY HOLDING CORP.
- 11670 INTERSTATE HOLDING, CORP.
- 401 SOUTH MERIDIAN OKC HOLDING CORP.
- 8201 HWY 66 TULSA HOLDING CORP.
- EASTGATE MISSOURI HOLDING CORP.
- FRENCH CAMP HOLDING CORP.
- 87TH AVENUE MEDLEY FL HOLDING CORP.
- LOOP 820 FORT WORTH HOLDING CORP.
- 162 ROUTE ROAD TROY HOLDING CORP.
- CRESCENTVILLE ROAD CINCINNATI HOLDING CORP.
- MANHEIM ROAD HOLDING CORP.
- 13TH STREET POMPANO BEACH FL HOLDING CORP.
- EAST BRUNDAGE LANE BAKERSFIELD HOLDING CORP.
- CORRINGTON MISSOURI HOLDING CORP.
- 963 SWEETWATER HOLDING CORP.
- OAKMONT DRIVE IN HOLDING CORP.

**Other Holding Companies**

*Other Canadian Holding Companies*

- 2692293 ONTARIO LTD.
- 2043002 ONTARIO INC.*
- PRIDE GROUP HOLDINGS INC.*
- 2554193 ONTARIO INC.
- 2554194 ONTARIO INC.
- PRIDE GROUP REAL ESTATE HOLDINGS INC.
- 1000089137 ONTARIO INC.

*Other U.S. Holding Companies*

- COASTLINE HOLDINGS, CORP.*
- PARKER GLOBAL ENTERPRISES, INC.
- DVP HOLDINGS, CORP.

**B. LIMITED PARTNERSHIPS**

*U.S. Limited Partnerships*

- PRIDE TRUCK SALES L.P. ("**PTS LP**")*
- TPINE LEASING CAPITAL L.P.*
- SWEET HOME HOSPITALITY L.P.

**C. ADDITIONAL STAY PARTIES**

*Canadian Additional Stay Parties*

- BLOCK 6 HOLDING INC.
- 2500819 ONTARIO INC.

*U.S. and Other Additional Stay Parties*

- PRIDE GLOBAL INSURANCE COMPANY LTD.
- PERGOLA HOLDINGS, CORP.

\* Syndicate Borrowers (borrowers or guarantors under the Syndicate Agreement)

**Appendix B**

**Letter to Securitization Parties dated October 25, 2024**

Please see attached.



Toronto-Dominion Centre
100 Wellington Street West
Suite 3200, P.O. Box 329
Toronto, ON  Canada  M5K 1K7
T 416.304.1616  F 416.304.1313

Puya Fesharaki
T: 416-304-7979
E: pfesharaki@tgf.ca
File No. 2267-001

October 25, 2024

**VIA EMAIL**

To: Securitization Parties

**In the Matter of a Plan of Compromise or Arrangement of Pride Group Holdings Inc., et. al. (collectively with certain affiliates, the "Pride Entities"), Court File No. CV-24-00717340-00CL**

---

Any capitalized terms used but not defined herein have the meanings given to them in the Turn-Over of Securitized Assets Order dated August 8, 2024 (the "**Securitized Assets Turn-Over Order**").

It has come to our attention that obligors, with respect to Subject Assets that have been turned over in accordance with the Securitized Assets Turn-Over Order, have been abandoning or surrendering vehicles on the Pride Entities' lots (each, a "**Pride Lot**"). The Pride Entities cannot control the actions of such obligors but are exercising reasonable efforts to limit these unauthorized abandonments and surrenders. In some instances, obligors simply "hand off the keys" to a site supervisor of the applicable Pride Lot and walk away. In these circumstances, the site supervisors do not have the opportunity to verify the Financier(s) that claim an interest in these vehicles.

The Pride Entities do not have the funding to facilitate the surrender and retrieval of Subject Assets that have not been turned over in accordance with the Securitized Assets Turn-Over Order. We remind you that the onus is on the Securitization Parties or their respective Replacement Servicers to establish the appropriate procedures for obligors looking to surrender their vehicles. In any event, no obligors are authorized to surrender or abandon their vehicles on any of the Pride Lots.

To the extent that the addresses are known, the Pride Entities are in the process of preparing a list of locations for the Subject Assets that have been abandoned or surrendered by the obligors. Please note that relaying this information takes time, particularly in circumstances where the Pride



2.

Entities are winding down operations and employees are already stretched with competing demands.

Please also be reminded that the cost of retrieving such Subject Assets must be paid in accordance with the Letter to the Securitization Parties dated October 15, 2024.

Yours truly,

**Thornton Grout Finnigan LLP**

Puya Fesharaki

cc:     Pam Huff, Kelly Bourassa and Kevin Wu, *Blake, Cassels & Graydon LLP*

**Appendix C**

**Letter to Securitization Parties and certain Recourse Lenders dated December 27, 2024**

Please see attached.



Toronto-Dominion Centre
100 Wellington Street West
Suite 3200, P.O. Box 329
Toronto, ON Canada  M5K 1K7
T 416.304.1616  F 416.304.1313

Puya Fesharaki
T: 416-304-7979
E: pfesharaki@tgf.ca
File No. 2267-001

December 27, 2024

**VIA EMAIL**

To: Securitization Parties
and the applicable Recourse Lenders

**In the Matter of a Plan of Compromise or Arrangement of Pride Group Holdings Inc., et. al. (collectively with certain affiliates, the "Pride Entities"), Court File No. CV-24-00717340-00CL**

---

Any capitalized terms used but not defined herein have the meanings given to them in the Turn-Over of Securitized Assets Order dated August 8, 2024 (the "**Securitized Assets Turn-Over Order**") or the Wind-Down, Liquidity Contribution Alternative and Turn-Over Order dated October 10, 2024 (the "**Wind-Down Order**").

This letter is addressed to all Securitization Parties and the applicable Recourse Lenders in respect of the Turn-Over of Repossessed Assets.

*Turn-Over Efforts*

As you know, the Court issued the Securitized Assets Turn-Over Order on August 8, 2024, authorizing the Pride Entities to Turn-Over the Subject Assets (including Repossessed Assets) to the Securitization Parties in accordance therewith.  Since the issuance of the Securitized Assets Turn-Over Order (over four months ago), the Pride Entities and the Monitor have been corresponding with you in an effort to coordinate and facilitate the Turn-Over of the Repossessed Assets, including as set out below.

Promptly following the granting of the Securitized Assets Turn-Over Order, in order to facilitate an orderly and organized Turn-Over of the Subject Assets, the Pride Entities and the Monitor designed a turn-over process and timeline and provided notice of same to all of the Securitization Parties, including by Notice dated August 19, 2024 (the "**Turn-Over Mechanics Notice**"). The Turn-Over Mechanics Notice communicated a four-week timeline commencing on September 3, 2024 for the retrieval of the Repossessed Assets subject to coordinating a mutually-agreeable time window as among the parties.

Further to the timelines set out in the Turn-Over Mechanics Notice, on August 23, 2024, the Pride Entities and the Monitor distributed detailed lists to all of the Securitization Parties confirming the status and, where applicable, the locations of the Subject Assets and confirming the next steps to



By e-mail dated October 1, 2024, we advised you that the Pride Entities did not have sufficient funding to continue advancing efforts to turn-over the remaining Repossessed Assets, and that such turn-overs would be paused until a funding solution was established.  While the Pride Entities received certain funding from Recourse Lenders pursuant to the Wind-Down Order, paragraph 15 thereof specifically barred the Pride Entities from using the Liquidity Contribution for any purpose other than funding the Wind-Down Plan, which did not contemplate the turn-over of any Repossessed Assets after September 30, 2024.

By letter dated October 15, 2024 (the "**Costs Letter**"), the Pride Entities set out the procedure pursuant to which, in accordance with paragraph 21 of the Securitized Assets Turn-Over Order, Securitization Parties could pre-fund the estimated direct costs of turn-over of Repossessed Assets, including employee and professional costs.

As you are aware, the Pride Entities have been periodically updating the lists of locations of Repossessed Assets as the location of certain of same have been confirmed or new assets have been dropped off at lots. Throughout November and December, we provided you with updated lists of the locations of the Repossessed Assets that remained on the Pride Entities' lots ("**Pride Lots**").

Since the date of the Securitized Assets Turn-Over Order, the Pride Entities, in consultation with the Monitor, have engaged with certain of the Securitization Parties and facilitated the Turn-Over of Repossessed Assets.  While certain Securitization Parties have actively engaged with the Pride Entities and the Monitor through this process, certain other Securitization Parties have not responded to the Pride Entities' various outreach attempts and others have attempted to send agents to pick up Repossessed Assets without paying for the costs of same, which had been clearly communicated to them.

There remain over 800 Repossessed Assets (including MCV Assets) on Pride Lots to be retrieved by the applicable parties.

*Deleterious Effects on the Pride Entities*

The Pride Entities have repeatedly expressed the desire to Turn-Over the Repossessed Assets on an expedited basis and have communicated the practical constraints related to the Pride Entities' ability to progress the Wind-Down Plan while these assets remain on Pride Lots.

The Pride Entities, in consultation with the Monitor, have spent, and continue to spend, considerable time and resources coordinating the turn-over mechanics internally and among key stakeholders, including identifying locations of Repossessed Assets and coordinating the orderly pick-up of physical units, all of which was originally anticipated to be completed by late September or early October.



Certain of the Securitization Parties' and the Recourse Lenders' failure to take possession of the Repossessed Assets remaining on Pride Lots is having obvious deleterious effects on the Pride Entities' controlled wind-down, including:

(a) the Pride Entities must vacate the Pride Lots, either (I) in order to disclaim the underlying lease and save on lease payments, or (II) in order to sell the owned properties. The reduction of personnel and operating costs contemplated in the Wind-Down Plan is delayed which has increased the costs of the wind-down. The Pride Entities cannot give up vacant possession of these lots until the remaining Repossessed Assets are removed;

(b) transferring Repossessed Assets between lots, including to permit certain lots to be vacated or sold pursuant to (a) above, causes considerable expense to the Pride Entities, including in respect of the movement of trucks and trailers and the costs of storing the trucks and trailers at a new location;

(c) there are other costs to Repossessed Assets remaining in the Pride Entities' possession, including personnel, security and insurance costs, and the obstruction of the turn-over of other trucks located on the Pride Lots; and

(d) the Wind-Down Plan did not anticipate that some Securitization Parties and Recourse Lenders would neglect to retrieve Repossessed Assets this far into the Pride Entities' CCAA proceedings, and such timing issues are causing a drain on resources.

***Final Retrieval Deadline***

Facilitating Turn-Overs of the hundreds of Repossessed Assets remaining on Pride Lots, or otherwise disposing of them, is a necessary step in the controlled and coordinated wind-down of the Pride Entities, and ultimately the completion of their CCAA proceedings.

In order for the Pride Entities to progress the Wind-Down Plan in accordance with the court orders, and for the benefit of all of the Pride Entities' stakeholders, it is necessary that this situation be brought to a conclusion as quickly as reasonably possible.

We therefore require that:

1. with respect to all MCV Assets remaining on Pride Lots, <u>by no later than January 13, 2025,</u> all applicable Securitization Parties and all applicable Recourse Lenders engage with each other to reach interim or final resolutions, and communicate to the Pride Entities and the Monitor such resolutions, including the party that will be retrieving the applicable MCV Asset (each, an "**MCV Retrieval Party**"); and



2.  all Securitization Parties and all MCV Retrieval Parties retrieve all Repossessed Assets remaining on Pride Lots <u>by no later than January 29, 2025</u> (the "**Final Retrieval Deadline**").

Please be advised that the Pride Entities intend to provide 30-day disclaimer notices to landlords in respect of leased premises where Repossessed Assets are situated in early January, 2025.

Please refer to the last refreshed lists provided to you for the address of the Pride Lots where the remaining Repossessed Assets in which you claim an interest are situated and the contact information for the site-specific supervisor responsible for each such location for the purposes of facilitating a Turn-Over.

Please be reminded that in order to take delivery of a Repossessed Asset (i) each Securitization Party and MCV Retrieval Party that is also a Securitization Party must pay the retrieval costs as detailed in the Costs Letter, a copy of which is attached at Schedule A hereto, and (ii) each Securitization Party and MCV Retrieval Party must satisfy the Pick-up Conditions as defined and detailed in the Turn-Over Mechanics Notice, a copy of which is attached at Schedule B hereto.

***Motion Returnable January 15, 2025***

The Pride Entities intend to bring a motion, returnable January 15, 2025, seeking authorization to deal with all Repossessed Assets for which the retrieval costs have not been paid and which have not been retrieved by the Final Retrieval Deadline.  The Pride Entities anticipate that the relief sought will include authorization for:

(a)  the Pride Entities, through their agent NCI, to sell all such Repossessed Assets that have not been retrieved by the Final Retrieval Deadline, and vest title in the applicable purchaser;

(b)  NCI to pay all proceeds of sale to the Monitor, net of NCI's costs and commission;

(c)  the Monitor to apply the net proceeds of sale as the Court may direct; and



5.

    (d) the Pride Entities to close access to all Pride Lots on January 30, 2025, such that no further Turn-Overs nor voluntary surrenders can occur.

Yours truly,

**Thornton Grout Finnigan LLP**

Puya Fesharaki

cc:    Pam Huff, Kelly Bourassa and Kevin Wu, *Blake, Cassels & Graydon LLP*



6.

**SCHEDULE A**
**COSTS LETTER**

See attached.



Thornton Grout Finnigan LLP
RESTRUCTURING + LITIGATION

Toronto-Dominion Centre
100 Wellington Street West
Suite 3200, P.O. Box 329
Toronto, ON  Canada  M5K 1K7
T 416.304.1616  F 416.304.1313

Leanne Williams
T: 416-304-0060
E: lwilliams@tgf.ca
File No. 2267-001

October 15, 2024

**VIA EMAIL**

To: the Securitization Parties

**In the Matter of a Plan of Compromise or Arrangement of Pride Group Holdings Inc., et. al. (collectively with certain affiliates, the "Pride Entities"), Court File No. CV-24-00717340-00CL**

Any capitalized terms used but not defined herein have the meanings given to them in the Turn-Over of Securitized Assets Order dated August 8, 2024 (the "**Securitized Assets Turn-Over Order**") or the Wind-Down, Liquidity Contribution Alternative and Turn-Over Order dated October 10, 2024 (the "**Wind-Down Order**").

We write further to our email to you delivered on October 1, 2024, which advised of the immediate liquidity crisis facing the Pride Entities resulting from the Court having declined on the prior day to grant the Funding Order requested by the Pride Entities. We advised that the Pride Entities did not have sufficient funding to advance efforts to turn-over remaining Securitized Assets, and that such turn-overs would be paused until a funding solution was established.

Paragraph 21 of the Securitized Assets Turn-Over Order requires the Securitization Parties to pay any actual, documented out-of-pocket costs incurred by the Pride Entities or the Monitor, or their respective counsel or agents associated with the retrieval or relocation of a Repossessed Asset, provided that such costs (a) result from actions by the Pride Entities and/or the Monitor, or their respective counsel or agents, that are requested in writing by the Securitization Party, and (b) are in an amount that is approved in advance by the Securitization Party, in writing. Paragraph 15 of the Wind-Down Order specifies that the Liquidity Contribution shall be used solely for the purposes of funding the Wind-Down Plan in accordance with the Wind-Down Cash Flow Forecast.

The Wind-Down Plan was described in the Fourteenth Report of the Monitor dated August 28, 2024 (the "**Fourteenth Report**"), as amended by the Sixteenth Report of the Monitor dated October 9, 2024 (the "**Sixteenth Report**").

The Wind-Down Plan described in the Fourteenth Report contemplated the turn-over of vehicles and lease portfolios of the Securitization Parties, but did not contemplate ongoing engagement of the Pride Entities or the Monitor past September 30, 2024, including the ongoing validation of resolved MCV claims. Additionally, the execution of the Wind-Down Plan in accordance with the Wind-Down Cash Flow Forecast was premised on the Pride Entities' ability to secure sufficient liquidity to commence the orderly wind-down process, which has been delayed by over two weeks.



2.

As set out in Paragraph 57 of the Sixteenth Report, the delay in the commencement of the wind-down is estimated to result in approximately $1.5 million in additional liquidity needs for each week of the delay. The Pride Entities are not expected to have the required liquidity to complete the turn-over of the securitized assets without payment of direct costs from the Securitization Parties.

Set out in Schedule "A" hereto (the "**Cost Schedule**") are the various workstreams that we anticipate the Securitization Parties may request of the Pride Entities and the Monitor, and the estimated *per diem* costs of the Pride Entities and the Monitor to complete such requests. The Cost Schedule does not include the costs of counsel to the Pride Entities or the Monitor which would also need to be estimated and paid in the event that counsel is required to comply with any request.

In accordance with Paragraph 21 of the Securitized Asset Turn-Over Order, any request by any Securitization Party of the Pride Entities must abide by the following conditions in order to ensure there is adequate liquidity to complete such request:

1. The request shall be made in writing to the Monitor and/or the Pride Entities (or their respective counsel), as applicable.

2. The request shall include sufficient detail about the nature and scope of the request, and shall make reference to all applicable workstreams set out in Schedule "A" hereto.

3. The Monitor or the Pride Entities shall respond to the Securitization Party's request with the confirmed estimate of the costs of satisfying the request, based on Schedule "A" hereto and any other applicable factors.

4. The Securitization Party shall make an irrevocable cash payment to the Monitor in the full amount of the confirmed estimate of costs.

5. Upon receipt by the Monitor of the cash payment, the Pride Entities and/or the Monitor (or their respective counsel) shall respond and, to the extent reasonably practicable, complete the Securitization Party's request.

The costs contemplated to be paid will be in respect of the *actual*, *documented* costs of the Pride Entities and the Monitor, and shall not be subject to any future cost allocation that is contemplated



3.

in these CCAA proceedings in respect of, among other things, the costs and benefits and services that the Pride Entities and the Monitor have already provided to the Securitization Parties.

Yours truly,

**Thornton Grout Finnigan LLP**



Leanne Williams



4.

**Schedule "A"**

| | Workstream | *Estimated Per Diem* | Minimum Time Required |
|---|---|---|---|
| **A.** | Transitioning Leasebooks | Pride Entities: $2,000 / day<br><br>Average Rate of Professional Fees: $750 / hour | Pride Entities: 2 days<br><br>Professional Fees: 5 hours<br><br>**Note:** Additional days may be required and will be based on estimates with respect to service turn-around time from Casitron. |
| **B.** | Reconciliation or follow up questions related to Leasebooks | Pride Entities: $2,000/day<br><br>Average Rate of Professional Fees: $750 / hour | 5-day turnaround anticipated.<br><br>The ability for the Pride Entities and/or the Monitor to respond may be limited by the information available on the Pride Entities' books and records. |
| **C.** | Turnover of Vehicles | Pride Entities: $4,000/day per lot<br><br>**Note:** Based on a maximum of 30 trucks / day per lot | 2 days / request (per lot)<br><br>**Note:** Vehicles located on multiple lots will be subject to separate $4,000 / day charges. |
| **D.** | Reconciliation or location of vehicles | Pride Entities: $4,000/day<br><br>Average Rate of Professional Fees: $750 / hour | 5-day turnaround anticipated.<br><br>**Note:** This information will be based on the Pride Entities' books and records. |
| **E.** | Settled MCVs (lease or vehicle) | Pride Entities: $2,000/day<br><br>Average Rate of Professional Fees: $750 / hour | 2-day turnaround anticipated (performed monthly) |



5.

| F. | Ad Hoc | Pride Entities: $2,000/day<br><br>Average Rate of Professional Fees: $750 / hour | To be mutually agreed upon. |
|---|---|---|---|



7.

**SCHEDULE B**
**TURN-OVER MECHANICS NOTICE**

See attached.



6050 Dixie Road. Mississauga, ON L5T 1A6

**TURN-OVER MECHANICS NOTICE**

**VIA EMAIL**

August 19, 2024

**TO WHOM IT MAY CONCERN**

| | |
|---|---|
| **Re:** | **In the Matter of a Plan of Compromise or Arrangement of Pride Group Holdings Inc., et. al. (collectively, the "Pride Entities"), Court File No. CV-24-00717340-00CL** |
| **And Re:** | **Facilitating the Turn-Over of Securitization Assets** |

We refer to the Order regarding Turn-Over of Securitized Assets dated August 8, 2024 granted in these proceedings (the "**Turn-Over Order**"), and the Tenth Report of the Monitor dated July 21, 2024 in respect of such Turn-Over Order (together with the supplement thereto and any amendments, the "**Tenth Report**"). Any capitalized terms not defined herein have the meanings given to them in the Turn-Over Order.

This letter is addressed to all Securitization Parties in respect of the Turn-Over of Subject Assets, and sets out the principal turn-over mechanics to facilitate an orderly and organized transition and relinquishment of Subject Assets from the Pride Entities to the respective Securitization Parties in accordance with the Turn-Over Order.

In the case of any conflict between this letter and (i) the terms of the Turn-Over Order, the Turn-Over shall prevail, and (ii) any prior correspondence or communication relating to the matters herein, the terms of this letter shall prevail.

*Intended Timing of Turn-Overs*

As the Monitor's counsel confirmed by email to the Securitization Parties' counsel on August 14, 2024, the Pride Entities are targeting the following in respect of Turn-Overs:

1. an August 30, 2024 Effective Turn-Over Time for all Subject Assets that are not Repossessed Assets and were included in the Subject Asset Schedules as described and defined in the Turn-Over Order;

2.  Effective Turn-Over Times over the next four (4) weeks with respect to Repossessed Assets, depending on location of such Repossessed Asset;

3.  with respect to Multiple Collateral Vehicles:

    a.  an August 30, 2024 Effective Turn-Over Time, to the extent Securitization Parties are in a position to satisfy the MCV Turn-Over Conditions, on or before August 19, 2024 (including providing a copy of the relevant MCV Servicing Agreement to the Monitor and its counsel together with a list of the affected MCV Assets) ), or have informed the Monitor and its counsel, on or before August 19, 2024, that the relevant Subject Asset is no longer a Multiple Collateral Vehicle (including confirmation of all other parties claiming an interest in such Multiple Collateral Vehicle) and the Monitor and its counsel are in a position, to be determined on a case by case basis, to validate such Securitization Parties interest and recommend a Turn-Over; and

    b.  an Effective Turn-Over Time, as soon as practicable, upon minimum two weeks advance written notice prior to any Turn-Over, to the extent such notice is provided after August 19, 2024.

Subject Assets (including trucks or trailers) will not be Turned-Over to any Securitization Parties prior to August 30, 2024 without the express written consent of the Monitor.

*Mechanics of Physical Turn-Overs*

To facilitate the Turn-Over of Repossessed Assets, the Pride Entities and the Monitor shall provide the applicable Securitization Parties with the following information on or before August 23, 2024:

1.  the addresses of the Pride Entity locations where the Repossessed Assets are situated, together with a list of VINs of the Repossessed Assets situate at each such location (the "**Location-Information**"); and

2.  the contact information for the site-specific supervisor responsible for each such Pride Entity lot for the purposes of facilitating a Turn-Over (each, a "**Site Supervisor**").

In order to take delivery of the Repossessed Assets, each Securitization Party must satisfy the following conditions (collectively, the "**Pick-up Conditions**"):

1.  as soon as practicable after receipt of the Location-Information, contact by email, collectively, the applicable Site Supervisor, the Pride Entities' representative[1] and the Monitor's Representative[2] to schedule a mutually-agreeable "pick-up window"[3] for the collection of specified VINs (the "**Pick-up Window**"), each party acting reasonably in

---

[1] By copy email to Nim Bhangoo at nbhangoo@tpinefs.com.

[2] By copy email to Emily Masry at emily.masry@parthenon.ey.com.

[3] The "Pick-up Window" shall, in each instance, be between 10:00am and 4:00pm on a business day.

scheduling a date and time that furthers the objective of an orderly and organized transition and relinquishment of the Repossessed Assets;

2.  as soon as possible following 1 immediately above, deliver to the Site Supervisor and the Monitor's Representative by electronic transmission a letter from the applicable Securitzation Party (the "**Letter of Authority**")

    a.  specifying the VINs to be Turned-Over;

    b.  specifying the applicable Pick-Up Window; and

    c.  confirming that insurance for the VINs to be Turned-Over has been obtained; and

    d.  specifying and authorizing an agent or representative, with complete contact information of same, to collect the specified Repossessed Assets on behalf of the Securitization Party;

3.  the Securitization Party's agent or representative must:

    a.  arrive at the specified location prior to or promptly at the beginning of the Pick-up Window;

    b.  present to the applicable Pride Entity representative a copy of the Letter of Authority that authorizes such agent or representative to take possession of specified Repossessed Assets, or other satisfactory confirmation that they are entitled to take possession of Repossessed Assets pursuant to a Letter of Authority that has already been delivered to the Site Supervisor and Monitor's representative;

    c.  have obtained independent insurance in respect of the specified Repossessed Assets it shall take possession of; and

    d.  confirm in-writing upon leaving the premises that it has taken possession of the specified Repossessed Assets, in such form as the Pride Entities reasonably determine.

In the event the Repossessed Asset is not located at a Pride Entity location, only a subset of the Pick-up Conditions may apply. Further location-specific guidance will be provided in the Pride Entities' and Monitor's further communications with the applicable Securitization Party.

Should the Pick-Up Conditions not be satisfied by the Securitization Parties, as determined by the Pride Entities' representatives acting reasonably, the Repossessed Assets may not be Turned-over the specified Pick-up Window, and the Pride Entities and the Monitor reserve the right to work with the Securitization Party to re-schedule the Turn-Over at a rescheduled date and pick-up window that is consistent with the overall purposes of an organized Turn-Over of the Repossessed Assets.

### *Storage and Other Fees*

In accordance with paragraph  20 of the Turn-Over Order, the applicable Securitization Party shall pay to the Pride Entities $35.00 per day for storage costs in respect of any Repossessed Asset that

is not retrieved or removed by such Securitization Party, or its designate, by the relevant Retrieval Deadline.

The $35.00/day fee shall begin to accrue in respect of each Repossessed Asset that is not retrieved or removed during the Pick-up Window, and such aggregate fees must be paid to the Pride Entities in respect of the applicable Repossessed Assets prior to their retrieval on any re-scheduled Turn-Over date.

### *Pre-authorized Payments*

Securitization Parties may only initiate pre-authorized payments ("**PAPs**") for active leases with respect to the Subject Assets that are turned-over – i.e., the Subject Assets listed on the applicable Subject Asset Schedule for each respective Securitization Party. The Securitization Parties shall provide the respective obligors with notice of such PAP amendments in accordance with the Turn-Over Order.

### *Compliance with Ongoing Obligations*

Paragraph 12 of the Turn-Over specifies numerous ongoing obligations of the Securitization Parties, including in respect of dealing with unallocated amounts and the termination of tax elections, among other things.

The Pride Entities may make inquiries of the Securitization Parties (or their replacement servicers, as applicable) and/or enter into suitable arrangements with the Securitization Parties to ensure ongoing compliance with their such Court-ordered obligations.

To the extent that any PAP proceeds for MCVs are paid into the blocked accounts that are controlled by the Securitization Parties or the Securitization Parties are in receipt of any other amounts that are the property of the Pride Entities, or another stakeholder, any all such amounts are required to be transferred to the Monitor's trust account as soon as practicable following the Securitization Parties' receipt of same.

[*Letter follows on subsequent page*]

5.

***Certain Repossessed Assets Excluded***

Notwithstanding anything else, in the event that (1) the applicable Securitization Party has provided its consent to the sale of a specific Repossessed Asset pursuant to the Governance Protocol approved in these proceedings, and (2) a purchaser has entered into an agreement of purchase and sale and provided a deposit in respect of such Repossessed Asset, the sale of such Repossessed Asset shall be permitted to proceed to closing and the asset will be unavailable for pick-up in accordance with the terms of this letter until and unless such pending sale is not consummated for any reason.

Yours truly,

*RC Benson*

RC Benson Consulting Inc.,
Chief Restructuring Officer of the Pride Entities

**Confidential Appendix A**

**Summary of Offers and Bid Letters - Dixie Parts Assets**

Court File No.: CV-24-00717340-00CL

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF PRIDE GROUP HOLDINGS INC., et al.

|  |  |
|---|---|
|  | ***ONTARIO*** <br> **SUPERIOR COURT OF JUSTICE** <br> **(COMMERCIAL LIST)** <br><br> Proceeding Commenced at Toronto |
|  | **TWENTIETH REPORT OF THE MONITOR** <br> **dated January 10, 2025** |
|  | **BLAKE, CASSELS & GRAYDON LLP** <br> Barristers and Solicitors <br> 199 Bay Street <br> Suite 4000, Commerce Court West <br> Toronto, Ontario M5L 1A9 <br><br> **Pamela Huff**, LSO #27344V <br> Tel:   416-863-2958 <br> Email:   pamela.huff@blakes.com <br><br> **Kelly Bourassa**, LSO #43062R <br> Tel:   416-863-2421 <br> Email:   kelly.bourassa@blakes.com <br><br> **Jenna Willis**, LSO #58498U <br> Tel:   403-260-9650 <br> Email:   jenna.willis@blakes.com <br><br> **Kevin (Xin Yuan) Wu**, LSO #87772N <br> Tel:   416-863-2586 <br> Email:   kevin.wu@blakes.com <br><br> Lawyers for the Monitor |

Court File No. CV-24-00717340-00CL

**ONTARIO**

**SUPERIOR COURT OF JUSTICE**

**(COMMERCIAL LIST)**

*IN THE MATTER OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C. 1985, c. C-36, AS AMENDED*

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC.** and those Applicants listed on **Schedule "A"** hereto

**SUPPLEMENT TO TWENTIETH REPORT OF THE MONITOR**

**DATED January 15, 2025**

# TABLE OF CONTENTS

**Page**

**INTRODUCTION**......................................................................................................... **1**

**TERMS OF REFERENCE** ............................................................................................ **1**

**PURPOSE**....................................................................................................................... **2**

**THE DIXIE PARTS TRANSACTIONS** ...................................................................... **2**

**AMENDMENTS TO THE NCI AGENCY AGREEMENT** ........................................ **4**

**UPDATE ON THE REMAINING REPOSSESSED ASSETS ORDER** ................................. **6**

## Appendices

**<u>Appendix</u>**                                                                                          **<u>Tab</u>**

Canadian Dixie Purchase Agreement…….………….……….……….…………….……….**A**

US Dixie Purchase Agreement………….……….……….…………………….……**B**

Revised Draft Remaining Repossessed Assets Order**…………….……….……….……….………**C**

**INTRODUCTION**

1.    On March 27, 2024, Pride Group Holdings Inc. and those entities listed as "Applicants" in **Schedule "A"** hereto (each an "**Applicant**" and, collectively, the "**Applicants**") brought an application (the "**CCAA Application**") before the Ontario Superior Court of Justice (Commercial List) (the "**Court**") under the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36 (the "**CCAA**") to, among other things, obtain a stay of proceedings to allow them an opportunity to restructure their business and affairs.

2.    On the same day, the Court granted an initial order in these CCAA proceedings (the "**CCAA Proceedings**") that, among other things, (i) appointed Ernst & Young Inc. as Monitor (in such capacity, the "**Monitor**"), and (ii) appointed RC Benson Consulting Inc. as Chief Restructuring Officer of the Pride Entities (in such capacity, the "**CRO**"). The Monitor filed a Pre-Filing Report dated March 27, 2024, in connection with the CCAA Application.

3.    In addition to the Applicants, the entities listed as "Limited Partnerships" and "Additional Stay Parties" in **Schedule "A"** hereto also obtained the benefit of the stay of proceedings. The Applicants together with the Limited Partnerships are referred to herein as the "**Pride Entities**" (and together with the Additional Stay Parties, the "**Pride Group**").

4.    A description of the events occurring in these CCAA Proceedings is provided at paragraphs 4 to 45 in the Twentieth Report of the Monitor dated January 10, 2025 (the "**Twentieth Report**").

5.    This report (the "**Supplement to the Twentieth Report**") should be read in conjunction with prior reports of the Monitor (collectively, the "**Prior Reports**"), the Affidavit of Randall Benson sworn January 7, 2025 and the Supplemental Affidavit of Randall Benson sworn January 14, 2025 (the "**Supplemental Benson Affidavit**").

**TERMS OF REFERENCE**

6.    The Terms of Reference set out in paragraphs 47 through 49 of the Twentieth Report are incorporated herein by reference.

7.  Capitalized terms not otherwise defined herein have the meaning ascribed to them in the Twentieth Report.

**PURPOSE**

8.  The purpose of this Supplement to the Twentieth Report is to provide an update to the Court and the Pride Entities' stakeholders with respect to:

(a)  the Dixie Parts Transactions;

(b)  the amendments to the NCI Agency Agreement with respect to the sale of Remaining Repossessed Assets; and

(c)  the draft Remaining Repossessed Assets Order.

**THE DIXIE PARTS TRANSACTIONS**

9.  The Proposed Transactions in respect of the Canadian Dixie Parts Assets and the U.S. Dixie Parts Assets, including the sale process conducted by NCI in respect thereof, is described in paragraphs 72 to 81 of the Twentieth Report.

10.  On January 14, 2025, an agreement of purchase and sale with respect to the Canadian Dixie Parts Assets was entered into by the Proposed Dixie Purchaser and Dixie Truck Parts Inc. (Ontario) (the "**Canadian Dixie Purchase Agreement**") and an agreement of purchase and sale with respect to the U.S. Dixie Parts Assets was entered into by the Proposed Dixie Purchaser and Dixie Truck Parts Inc. (Delaware) (the "**US Dixie Purchase Agreement**" and together with the Canadian Dixie Purchase Agreement, the "**Dixie Purchase Agreements**").

11.  The Canadian Dixie Purchase Agreement is attached hereto as Appendix "A" and the US Dixie Purchase Agreement is attached hereto as Appendix "B", each with the purchase price and other commercially sensitive information redacted. The unredacted Dixie Purchase Agreements are attached hereto as Confidential Appendix "A".

12.  The key terms of the Canadian Dixie Purchase Agreement are as follows:

| Item | Term |
|---|---|
| **Deposit** | 13.33% of the purchase price, to be deposited with the Monitor no later than 5:00 pm ET on January 16, 2025 |
| **Purchased Assets** | All inventory of the vendor listed in Schedule "B" to the Canadian Dixie Purchase Agreement located in Mississauga, Ontario and Milton, Ontario, all on an "as is, where is" basis |
| **Material Conditions** | • Issuance of the Dixie Approval and Vesting Order by the Court<br><br>• The Purchased Assets remain at the risk of the vendor prior to closing.  The vendor is obligated to maintain, preserve and protect the Purchased Assets prior to closing and maintain any insurance currently in effect with respect to the Purchased Assets.<br><br>• In the event that any Purchased Assets are lost, destroyed or subject to material impairment prior to Closing, the Purchaser may (i) elect to terminate the agreement, or (ii) with the written agreement of the vendor and the Monitor, adjust the purchase price to reflect such material impairment. |
| **Closing Date** | The earlier of (i) seven business days following the date on which the Dixie Approval and Vesting Order is granted by the Court, or (ii) February 28, 2025, or such other date as the parties may agree to in writing |

13.     The key terms of the US Dixie Purchase Agreement are as follows:

| Item | Term |
|---|---|
| **Deposit** | 20% of the purchase price, to be deposited with the Monitor no later than 5:00 pm ET on January 16, 2025 |
| **Purchased Assets** | All inventory of the vendor listed in Schedule "B" to the US Dixie Purchase Agreement located in Fresno, California, all on an "as is, where is" basis |

| Material Conditions | • Issuance of the Dixie Approval and Vesting Order by the Court |
|---|---|
| | • The relevant objection deadline set forth in the U.S. Assets Sale Order[1] has elapsed without objection (such that the vendor may close the transaction without further Order of the U.S. Court), or the transaction has been approved by the U.S. Court following a Sale Hearing (as defined in the U.S. Assets Sale Order) |
| | • The Purchased Assets remain at the risk of the vendor prior to closing.  The vendor is obligated to maintain, preserve and protect the Purchased Assets prior to closing and maintain any insurance currently in effect with respect to the Purchased Assets. |
| | • In the event that any Purchased Assets are lost, destroyed or subject to material impairment prior to Closing, the Purchaser may elect to terminate the agreement. |
| Closing Date | The earlier of (i) seven business days following the date on which the relevant objection deadline set forth in the U.S. Assets Sale Order has elapsed, (ii) seven business days following the date on which the transaction is approved at a Sale Hearing, or (iii) February 28, 2025, or such other date as the parties may agree to in writing |

14.     The Monitor supports the Proposed Transactions for the reasons set out at paragraph 81 of the Twentieth Report.

**AMENDMENTS TO THE NCI AGENCY AGREEMENT**

15.     As described in paragraphs 155 to 163 of the Twentieth Report, as part of the Remaining Repossessed Assets Order, the Pride Entities are seeking approval of an amendment to the NCI Agency Agreement to add the Remaining Repossessed Assets to the inventory which NCI is engaged to sell.

16.     An amending agreement to the NCI Agency Agreement has been substantially agreed to in form by the CRO on behalf of the Pride Entities and NCI and an executed copy will be posted on the Monitor's Website on January 15, 2025 (the "**NCI Amending Agreement**").

---

[1] As defined in the US Dixie Purchase Agreement, meaning the Order (I) Approving the Sale Procedures and Sale Notice, (II) Authorizing the Sale of the Debtors' U.S. Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests, and (III) Granting Related Relief filed on June 7, 2024 at Docket 197 in the United States Bankruptcy Court in the District of Delaware (the "**U.S. Court**").

- 5 -

17.     The NCI Amending Agreement authorizes NCI to:

(a)     market and sell the Remaining Repossessed Assets notwithstanding the Pride Entities do not have an ownership interest in such Remaining Repossessed Assets;

(b)     charge a commission of 8.5% plus certain costs on the sale of Remaining Repossessed Assets, which is consistent with the commission charged by NCI with respect to the sale of the Pride Entities' assets pursuant to the NCI Agency Agreement and the NCI Term Sheet;

(c)     at the direction of the CRO, in consultation with the Monitor, transport certain Remaining Repossessed Assets from and to relevant locations, and store such assets until they are sold (with such services referred to as the "**Transportation and Storage Services**"); and

(d)     recover the fees and expenses incurred by NCI in connection with performing the Transportation and Storage Services and charge a 10% commission on such fees and expenses.

18.     As described in the Twentieth Report, if the Remaining Repossessed Assets Order is granted, the Pride Entities intend to further consolidate all Repossessed Assets remaining in their possession to the Remaining Lots, which will be five to six lots that are either owned or procured by NCI, or are properties owned by the Pride Entities that have not yet sold. Consolidating the Repossessed Assets will necessitate the Transportation and Storage Services contemplated in the NCI Amending Agreement.

19.     The Monitor is of the view that the fee structure, including the commission proposed to be charged on Transportation and Storage Services, is reasonable in the circumstances, and the Monitor supports the approval of the NCI Amending Agreement for the reasons set out in the Twentieth Report.

- 6 -

**UPDATE ON THE REMAINING REPOSSESSED ASSETS ORDER**

20.     A revised proposed form of the Remaining Repossessed Assets Order is attached as Exhibit "C" to the Supplemental Benson Affidavit, which incorporates certain comments provided by Securitization Parties.

21.     There are two further changes to the proposed form of the Remaining Repossessed Assets Order sought by the Pride Entities in consultation with the Monitor, as follows.

    (a)     If a Remaining Repossessed Asset is sold by NCI, the Pride Entities do not propose to deduct the Turnover Costs from the proceeds of sale.  As described in the Twentieth Report, the Turnover Costs are an estimate of the Pride Entities' and the Monitor's (and their respective agents') time and resources expended in turning over Repossessed Assets to Securitization Parties.  They do not apply to assets not retrieved by Securitization Parties and sold by NCI.

    (b)     Certain third-party costs related to repossession, transport, storage and repairs have been paid by the Pride Entities, which are directly attributable to specific Repossessed Assets. In the Monitor's view it is appropriate that these out-of-pocket costs paid by the Pride Entities to secure the release of specific Repossessed Assets be passed on to the Securitization Party (or its successor) that owns the applicable Repossessed Asset, whether that asset is retrieved in advance of the applicable retrieval deadline or that asset is sold by NCI.  These third-party costs are therefore proposed to be charged to Securitization Parties in the turn-over of the applicable Repossessed Asset or, if the asset is not retrieved and is sold by NCI, deducted from the proceeds of sale of the applicable Repossessed Asset.

22.     A revised proposed form of the Remaining Repossessed Assets Order reflecting the above, and a consolidated redline to the version included in the January 15 Motion Record, are attached hereto as Appendix "C".

All of which is respectfully submitted this 15th day of January, 2025.

**ERNST & YOUNG INC.**,
solely in its role as Court-appointed Monitor of
Pride Group Holdings Inc. and certain affiliates
and not in its personal or corporate capacity

Per: _____

**Alex Morrison, CPA, CA, LIT, CIRP**
**Senior Vice President**

Per: _____
**Karen Fung, CPA, CA, LIT, CIRP**
**Senior Vice President**

## SCHEDULE "A"

**A. APPLICANTS**
**Operating Entities**
*Canadian Operating Entities*
- PRIDE TRUCK SALES LTD.
- TPINE TRUCK RENTAL INC.
- PRIDE GROUP LOGISTICS LTD.
- PRIDE GROUP LOGISTICS INTERNATIONAL LTD.
- TPINE LEASING CAPITAL CORPORATION
- DIXIE TRUCK PARTS INC.
- PRIDE FLEET SOLUTIONS INC.
- TPINE FINANCIAL SERVICES INC.
- PRIDE GROUP EV SALES LTD.

*U.S. Operating Entities*
- TPINE RENTAL USA, INC.
- PRIDE GROUP LOGISTICS USA, CO.
- ARNOLD TRANSPORTATION SERVICES, INC.
- DIXIE TRUCK PARTS INC.
- TPINE FINANCIAL SERVICES CORP.
- PARKER TRANSPORT CO.
- PRIDE FLEET SOLUTIONS USA INC.

**Real Estate Holding Companies**
*Canadian Real Estate Holding Companies*
- 2029909 ONTARIO INC.
- 2076401 ONTARIO INC.
- 1450 MEYERSIDE HOLDING INC.
- 933 HELENA HOLDINGS INC.
- 30530 MATSQUI ABBOTSFORD HOLDING INC.
- 2863283 ONTARIO INC.
- 2837229 ONTARIO INC.
- 2108184 ALBERTA LTD.
- 12944154 CANADA INC.
- 13184633 CANADA INC.
- 13761983 CANADA INC.
- 102098416 SASKATCHEWAN LTD.
- 177A STREET SURREY HOLDING INC.
- 52 STREET EDMONTON HOLDING INC.
- 84 ST SE CALGARY HOLDINGS INC.
- 68TH STREET SASKATOON HOLDING INC.

- 3000 PITFIELD HOLDING INC.

*U.S. Real Estate Holding Companies*
- PGED HOLDING, CORP.
- HIGH PRAIRIE TEXAS HOLDING CORP.
- 131 INDUSTRIAL BLVD HOLDING CORP.
- 59TH AVE PHOENIX HOLDING CORP.
- DI MILLER DRIVE BAKERSFIELD HOLDING CORP.
- FRONTAGE ROAD HOLDING CORP.
- ALEXIS INVESTMENTS, LLC
- TERNES DRIVE HOLDING CORP.
- VALLEY BOULEVARD FONTANA HOLDING CORP.
- HIGHWAY 46 MCFARLAND HOLDING CORP.
- TERMINAL ROAD HOLDING, CORP.
- BISHOP ROAD HOLDING CORP.
- OLD NATIONAL HIGHWAY HOLDING CORP.
- 11670 INTERSTATE HOLDING, CORP.
- 401 SOUTH MERIDIAN OKC HOLDING CORP.
- 8201 HWY 66 TULSA HOLDING CORP.
- EASTGATE MISSOURI HOLDING CORP.
- FRENCH CAMP HOLDING CORP.
- 87TH AVENUE MEDLEY FL HOLDING CORP.
- LOOP 820 FORT WORTH HOLDING CORP.
- 162 ROUTE ROAD TROY HOLDING CORP.
- CRESCENTVILLE ROAD CINCINNATI HOLDING CORP.
- MANHEIM ROAD HOLDING CORP.
- 13TH STREET POMPANO BEACH FL HOLDING CORP.
- EAST BRUNDAGE LANE BAKERSFIELD HOLDING CORP.
- CORRINGTON MISSOURI HOLDING CORP.
- 963 SWEETWATER HOLDING CORP.
- OAKMONT DRIVE IN HOLDING CORP.

**Other Holding Companies**
*Other Canadian Holding Companies*
- 2692293 ONTARIO LTD.
- 2043002 ONTARIO INC.
- PRIDE GROUP HOLDINGS INC.
- 2554193 ONTARIO INC.
- 2554194 ONTARIO INC.
- PRIDE GROUP REAL ESTATE HOLDINGS INC.
- 1000089137 ONTARIO INC.

*Other U.S. Holding Companies*
- COASTLINE HOLDINGS, CORP.

- PARKER GLOBAL ENTERPRISES, INC.
- DVP HOLDINGS, CORP.

## B. LIMITED PARTNERSHIPS

*U.S. Limited Partnerships*

- PRIDE TRUCK SALES L.P.
- TPINE LEASING CAPITAL L.P.
- SWEET HOME HOSPITALITY L.P.

## C. ADDITIONAL STAY PARTIES

*Canadian Additional Stay Parties*

- BLOCK 6 HOLDING INC.
- 2500819 ONTARIO INC.

*U.S. and Other Additional Stay Parties*

- PRIDE GLOBAL INSURANCE COMPANY LTD.
- PERGOLA HOLDINGS, CORP.

**Appendix A**

**Canadian Dixie Purchase Agreement**

Please see attached.

## AGREEMENT OF PURCHASE AND SALE

**THIS AGREEMENT** made this 14th day of January, 2025.

**BETWEEN:**

> **DIXIE TRUCK PARTS INC.**
>
> (in such capacity, the "**Vendor**")
>
> - and -
>
> **1001076738 ONTARIO INC.**
>
> (the "**Purchaser**")

**RECITALS**

A.  **WHEREAS** on March 27, 2024, the Vendor  was granted creditor protection pursuant to an Order granted by the Ontario Superior Court of Justice (Commercial List) (the "**Court**") (as amended and restated from time to time, the "**Initial Order**") pursuant to the *Companies' Creditors Arrangement Act*, RSC 1985, c. C-36, as amended (the "**CCAA Proceedings**") (the Vendor together with related parties granted creditor protection pursuant to the Initial Order, the "**Pride Entities**");

B.  **AND WHEREAS** pursuant to the Initial Order, Ernst & Young Inc. was appointed as Monitor of the Pride Entities (in such capacity, the "**Monitor**") in connection with the CCAA Proceedings and R.C. Benson Consulting Inc., was appointed as Chief Restructuring Officer of the Pride Entities (in such capacity, the "**CRO**");

C.  **AND WHEREAS** on November 22, 2024, the Court granted an Order authorizing and empowering Nations Capital, LLC ("**NCI**") to market for sale and sell the inventory, assets and property owned by the Vendor in accordance with the sale process developed by NCI, in consultation with the Monitor and CRO;

D.  **AND WHEREAS** on January 8, 2025, the Purchaser submitted a binding offer to purchase certain assets of the Vendor, dated December 10, 2024 (the "**Binding LOI**"), which has been accepted by the CRO and Monitor, subject to the terms and conditions set out herein;

**NOW THEREFORE**, in consideration of the mutual covenants and agreements contained in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged and confirmed, the Parties hereby agree as follows:

- 2 -

# ARTICLE I
# INTERPRETATION

### 1.01    Definitions

In this Agreement and the Recitals herein, the following terms shall have the meanings set out below:

"**Agreement**" means this asset purchase agreement, including all written amendments and written restatements thereto from time to time;

"**Applicable Law**" means, with respect to any Person, property, transaction, event or other matter, all applicable laws, statutes, regulations, rules, by-laws, ordinances, protocols, regulatory policies, codes, guidelines, official directives, orders, rulings, judgments and decrees of any Governmental Authority;

"**Approval and Vesting Order**" or "**AVO**" means the approval and vesting order issued by the Court approving this Agreement and vesting the Purchased Assets in the Purchaser free and clear of all Encumbrances other than the Permitted Encumbrances.;

"**Article**" or "**Section**" means the specified Article, or Section to this Agreement and the expressions "hereof", "herein", "hereto", "hereafter", "hereunder", "hereby" and similar expressions refer to this Agreement and not to any particular Section or other portion of this Agreement;

"**Assumed Obligations**" has the meaning ascribed thereto in Section 2.06 hereof;

"**Binding LOI**" has the meaning ascribed thereto in the recitals hereof;

"**Business Day**" means a day on which banks are open for business in the City, but does not include a Saturday, Sunday or statutory holiday recognized in the province of Ontario;

"**Cash Purchase Price**" has the meaning ascribed thereto in Section 2.02 hereof;

"**City**" means the City of Toronto;

"**Closing**" means the completion of the Transaction in accordance with the provisions of this Agreement;

"**Closing Date**" means subject to the terms hereof, the earlier of (i) seven (7) Business Days following the date on which the Approval and Vesting Order is granted by the Court, or (ii) February 28, 2025, or such other date as the Parties may agree to writing;

"**Closing Time**" has the meaning ascribed thereto in Section 3.01 hereof;

"**Court**" has the meaning ascribed thereto in the recitals hereof;

"**CRO**" has the meaning ascribed thereto in the recitals hereof;

- 3 -

"**Deposit**" has the meaning ascribed thereto in Section 2.03 hereof;

"**Encumbrances**" means any and all security interests (whether contractual, statutory, or otherwise), trusts or deemed trusts (whether contractual, statutory, or otherwise), liens, leases, reservations of ownership, demands, executions, levies, charges, options or other rights to acquire any interest in any assets, or other financial or monetary claims, whether or not they have attached or been perfected, registered or filed and whether secured, unsecured or otherwise, and all contracts to create any of the foregoing, or encumbrances of any kind or character whatsoever;

"**Governmental Authorities**" means governments, regulatory authorities, governmental departments, agencies, commissions, bureaus, officials, ministers, Crown corporations, state corporations, courts, bodies, boards, tribunals or dispute settlement panels or other law or regulation-making organizations or entities: (a) having or purporting to have jurisdiction on behalf of any nation, province, territory, state or other geographic or political subdivision thereof; or (b) exercising, or entitled or purporting to exercise any administrative, executive, judicial, legislative, policy, regulatory or taxing authority or power, and "**Governmental Authority**" means any one of them;

"**HST/GST**" means all of the harmonized sales tax or goods and services tax, as the case may be, imposed under Part IX of the *Excise Tax Act* (Canada) in respect of the Transaction;

"**Initial Order**" has the meaning ascribed hereto in the recitals hereof;

"**Monitor's Certificate**" means the certificate referred to in the Approval and Vesting Order;

"**Parties**" means the Vendor and the Purchaser collectively, and "**Party**" means any one of them;

"**Permitted Encumbrances**" means those Encumbrances listed on **Schedule "A"**, which the Purchaser acknowledges and agrees will continue to attach to and be enforceable against the Purchased Assets following Closing;

"**Person**" is to be broadly interpreted and includes an individual, a corporation, a partnership, a trust, an unincorporated organization, the government of a country or any political subdivision thereof, or any agency or department of any such government, and the executors, administrators or other legal representatives of an individual in such capacity;

"**Purchase Price**" has the meaning ascribed thereto in Section 2.02 hereof;

"**Purchased Assets**" means all Canadian inventory of the Vendor listed in **Schedule "B"** located in Mississauga, Ontario and Milton, Ontario;

"**Taxes**" means all taxes, land transfer taxes, charges, fees, levies, imposts and other assessments, including all income, sales, use, goods and services, harmonized, value added, capital, capital gains, alternative, net worth, transfer, profits, withholding, payroll, employer health, excise, franchise, real property and personal property taxes, and any other taxes, customs duties, fees, assessments or similar charges in the nature of a tax, including, Canada Pension Plan and provincial pension plan contributions (or equivalent in the jurisdiction where the Purchased Assets may be located), employment insurance payments and workers compensation premiums, together

with any instalments with respect thereto, and any interest, fines and penalties, imposed by any Governmental Authority, and whether disputed or not that arise in respect of the Purchased Assets in the jurisdiction in which they are located;

"**Transaction**" means the transaction of purchase and sale of the Purchased Assets as contemplated by this Agreement;

"**Vendor**" has the meaning ascribed thereto in the recitals hereof; and

### 1.02    Section References

Unless the context requires otherwise, references in this Agreement to Sections are to Sections of this Agreement.

### 1.03    Schedule

The following Schedule shall form an integral part of this Agreement:

> **Schedule "A"**    Permitted Encumbrances
>
> **Schedule "B"**    Purchased Assets

### 1.04    Other Definitions and Interpretive Matters

Unless otherwise expressly provided, for purposes of this Agreement, the following rules of interpretation shall apply:

(a)    <u>Calculation of Time Period</u>. When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded. If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day.

(b)    <u>Schedules</u>. All Schedules attached or annexed hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein. Any capitalized terms used in any Schedule but not otherwise defined therein shall be defined as set forth in this Agreement.

(c)    <u>Gender and Number</u>. Any reference in this Agreement to gender includes all genders, and words importing only the singular number include the plural and vice versa.

(d)    <u>Headings</u>. The provision of a table of contents, the division of this Agreement into Articles, Sections and other subdivisions and the insertion of headings are for convenience of reference only and shall not affect or be utilized in the construction or interpretation of this Agreement. All references in this Agreement to any "Section" or "Article" are to the corresponding Section or Article of this Agreement unless otherwise specified.

- 5 -

(e)     <u>Herein</u>. Words such as "herein," "hereof" and "hereunder" refer to this Agreement as a whole and not merely to a subdivision in which such words appear, unless the context otherwise requires.

(f)     <u>Monetary References</u>. Any reference in this Agreement to a monetary amount, including the use of the term "Dollar" or the symbol "$", shall mean the lawful currency of Canada unless the contrary is specified or provided for elsewhere in this Agreement.

(g)     <u>Including</u>. The word "including" or any variation thereof means "including, without limitation," and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following it.

(h)     <u>No Strict Construction</u>. In the event that an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as jointly drafted by Buyer, on the one hand, and Vendor, on the other hand, and no presumption or burden of proof shall arise favouring or disfavouring any Party by virtue of the authorship of any provision of this Agreement. Without limitation as to the foregoing, no rule of strict construction construing ambiguities against the draftsperson shall be applied against any Person with respect to this Agreement.

## ARTICLE II
## PURCHASE AND SALE

### 2.01     Purchase and Sale of Purchased Asset

Upon the terms and subject to the conditions of this Agreement, on the Closing Date, the Vendor shall sell, transfer, assign, convey and deliver, or cause to be sold, transferred, assigned, conveyed and delivered, the Purchased Assets and the Assumed Obligations to Buyer, and Buyer shall purchase the Purchased Assets and the Purchaser shall assume the Assumed Obligations from Vendor, free and clear of any Encumbrances, save and except for any Permitted Encumbrances. For greater certainty, except as expressly described in **Schedule "B"**, no other assets of the Vendor form a part of the Purchased Assets.

### 2.02     Purchase Price

Pursuant to the terms and subject to the conditions set forth in this Agreement, in consideration of the sale of the Purchased Assets pursuant to the terms hereof, the Purchaser shall: (i) pay to the Monitor in cash the amount of $▓▓▓▓▓▓ (the "**Cash Purchase Price**"), which shall be exclusive of applicable Taxes; and (ii) assume from the Vendor and become obligated to pay, perform and discharge, when due, the Assumed Obligations (collectively, the "**Purchase Price**").

Subject to Section 6.02, no adjustments shall be allowed to the Purchase Price up to and including the Closing Date and the Vendor, Monitor and CRO make no representations with respect to same.

The Vendor shall be responsible for all expenses and entitled to all revenue accrued from the Purchased Assets to and including the day prior to the Closing Date and thereafter the Purchaser

shall be responsible for all expenses and shall be entitled to all revenue accruing from the Purchased Assets.

**2.03    Deposit**

(a)    The Vendor and the Purchaser acknowledge and agree that by no later than 5:00 pm ET on January 16, 2025, the Purchaser shall pay a deposit by wire transfer to the Monitor, in trust, in the amount of $████████ (the "**Deposit**"), which shall, provided the Transaction contemplated herein is completed, be applied against the Cash Purchase Price on Closing.

(b)    The Deposit shall be held, pending Closing, by the Monitor in an interest-bearing account with a third-party financial institution. Interest accrued on the Deposit shall be for the account of the Purchaser, except if this Agreement is terminated and the Transaction does not close pursuant to Section 2.03(c) below.

(c)    If the Closing does not occur by reason of an uncured default of the Purchaser (including if any of the representations and/or warranties of the Purchaser as set forth in this Agreement are found to be false at Closing), the full amount of the Deposit (plus accrued interest), less any applicable withholding Taxes, shall be forfeited by the Purchaser and become the property of the Vendor and be released by the Monitor to the Vendor as liquidated damages and not as a penalty in full and final satisfaction of any damages, claims, or losses the Vendor may have suffered as a result of the Purchaser's default.

(d)    If the Closing does not occur for any reason other than that expressed in Section 2.03(c) above, the full amount of the Deposit (plus accrued interest), less any applicable withholding Taxes, shall be returned by the Monitor to the Purchaser.

This Section shall survive the termination of this Agreement.

**2.04    Satisfaction of the Purchase Price**

The Purchaser shall satisfy the Purchase Price on the Closing Date by the payment to the Monitor by wire transfer of the Cash Purchase Price in trust, less the amount of the Deposit (and subject to any Adjustment (as defined below)), to an account specified in writing by the Monitor.

**2.05    Taxes**

All applicable taxes, including HST/GST, shall be the responsibility of the Purchaser. The Purchaser agrees to indemnify and hold the Vendor harmless against any claims for unpaid taxes relating to the Purchased Assets.

If applicable, at Closing, the Vendor and the Purchaser shall jointly execute an election under Section 167 of the *Excise Tax Act* (Canada) to seek to cause the sale of the Purchased Assets to take place on an HST/GST free basis under Part IX of the *Excise Tax Act* (Canada) and the Purchaser shall file such election with its tax return for the applicable reporting period in which the sale of the Purchased Assets takes place.

If the sale of the Purchased Asset is subject to HST/GST, then such tax shall be in addition to the Purchase Price. The Vendor will not collect HST/GST if the Purchaser provides to the Vendor a certificate, certifying that it is registered under the *Excise Tax Act* (Canada), together with a copy of the required *Excise Tax Act* (Canada) registration at least two (2) Business Days prior to Closing, a warranty that the Purchaser shall self-assess and remit the HST/GST payable and file the prescribed form and shall indemnify the Vendor in respect of any HST/GST (collectively, the "**HST/GST Certificate**"). The foregoing warranties shall not merge but shall survive the completion of the Transaction.

### 2.06    Assumed Obligations

At Closing, the Purchaser shall assume and be liable for the following (collectively, the "**Assumed Obligations**"):

(a)     all Liabilities and Claims arising or accruing from the Purchased Assets, or the use thereof, from and after Closing, including any and all costs related to the Purchased Assets from and after the Closing;

(b)     all Permitted Encumbrances (if any); and

(c)     all Taxes arising or accruing from and after the Closing from the use of the Purchased Asset, including, without limitation, HST/GST to be collected and remitted to the Canada Revenue Agency when due.

### ARTICLE III
### CLOSING ARRANGEMENTS

### 3.01    Closing

Closing shall take place before 2:00 p.m. (Toronto time) (the "**Closing Time**") on the Closing Date or on such other date as the Parties may agree upon in writing. The Closing shall take place by electronic transmission of documents, or at such other time and location, and in such other manner, as the Parties may agree upon in writing.

### 3.02    Transfer of Purchased Assets

Purchaser covenants and agrees that it shall make arrangements for taking possession of and removing (solely at its own cost) the Purchased Assets from the Vendor properties where they are situated, as soon as practicable after the Closing Date and by no later than two weeks prior to the date on which such Vendor properties are set to be disclaimed or sold, as applicable, in accordance with the wind-down of the CCAA Proceedings.

### 3.03    Tender

Except as otherwise set out herein, any tender of documents or money under this Agreement may be made upon the Parties or their respective counsel and money shall be tendered by wire transfer of immediately available funds to the account specified by that Party.

- 8 -

**3.04    Vendor's Closing Deliveries**

At the Closing, the Vendor shall deliver to the Purchaser's solicitors the following on reasonable trust conditions and undertakings, or on escrow terms, as are consistent with this Agreement and as otherwise would customarily be imposed and given in a similar transaction in Ontario, each in form and substance satisfactory to the Purchaser, acting reasonably:

(a)    a certified copy of the Approval and Vesting Order;

(b)    a bill of sale for the Purchased Assets;

(c)    a certificate of the Vendor, confirming that the Vendor is not a non-resident of Canda within the meaning of Section 116 of the *Income Tax Act* (Canada);

(d)    a statement of adjustments, if applicable;

(e)    an assignment and assumption of the Assumed Obligations;

(f)    the election referred to in Section 2.05, if applicable;

(g)    a bring down certificate dated as of the Closing Date, confirming that all of the representations and warranties of the Vendor contained in this Agreement are true and correct in all material respects as of the Closing Date, with the same effect as though made on and as of the Closing Date; and

(h)    such further and other documentation as is referred to in this Agreement or as the Purchaser or its lawyers may reasonably require to complete the Transaction provided for in this Agreement.

**3.05    Purchaser's Closing Deliveries**

At the Closing, the Purchaser shall deliver to the Vendor's solicitors (or as otherwise indicated below), the following on reasonable trust conditions and undertakings, or on escrow terms, as are consistent with this Agreement and as otherwise would customarily be imposed and given in a similar transaction in Ontario, each in form and substance satisfactory to the Vendor, Monitor and CRO, acting reasonably:

(a)    the Cash Purchase Price (less the Deposit and any Adjustment) shall be paid to the Monitor and all payments in respect of the amounts referred to in Article 2 hereof;

(b)    an assignment and assumption of the Assumed Obligations;

(c)    a bring down certificate dated as of the Closing Date, confirming that all of the representations and warranties of the Purchaser contained in this Agreement are true and correct in all material respects as of the Closing Date, with the same effect as though made on and as of the Closing Date;

(d)    the HST/GST Certificate, if applicable;

(e)    the election referred to in Section 2.05, if applicable; and

(f)    such further and other documentation as is referred to in this Agreement or as the Vendor or its lawyers may reasonably require to complete the Transaction provided for in this Agreement.

### 3.06    Delivery of the Monitor's Certificate

When the Purchaser and the Vendor have each confirmed to the Monitor that the conditions in their favour set out in Article 4 below have been satisfied or waived, the Monitor will deliver an executed copy of the Monitor's Certificate to the Purchaser. Upon such delivery, the Closing will be deemed to have occurred. The Monitor will thereafter promptly file a copy of the Monitor's Certificate with the Court in accordance with the Approval and Vesting Order. For the purposes of delivering the Monitor's Certificate, the Monitor shall be entitled to rely exclusively and without independent verification on written confirmation from counsel to the Purchaser and the Vendor (email being sufficient) regarding the satisfaction or waiver of the conditions set out in Article 4.

## ARTICLE IV
## CONDITIONS PRECEDENT

### 4.01    Conditions Precedent of the Vendor

The Vendor shall not be obliged to complete the transactions contemplated by this Agreement unless, at or before the Closing Time, each of the following conditions has been satisfied, it being understood that the following conditions are included for the exclusive benefit of the Vendor, and may be waived, in whole or in part, in writing by the Vendor at any time; and the Purchaser agrees with the Vendor to take all such actions, steps and proceedings within its reasonable control as may be necessary to ensure that the following conditions are fulfilled at or before the Closing Time:

(a)    the representations and warranties of the Purchaser in Section 5.02 shall be true and correct in all material respects at the Closing Time;

(b)    the Purchaser shall have performed and complied with all of the terms and conditions in this Agreement on its part to be to be performed by or complied with at or before the Closing Time and shall have executed and delivered to the Vendor (or the Monitor) at the Closing Time all the deliveries contemplated in Section 3.05 in this Agreement; and

(c)    on or prior to the Closing Time, the Court shall have issued the Approval and Vesting Order.

### 4.02    Conditions Precedent of the Purchaser

The Purchaser shall not be obliged to complete the transactions contemplated by this Agreement unless, at or before the applicable date specified below, each of the following conditions has been satisfied, it being understood that the following conditions are included for the exclusive benefit of the Purchaser and may be waived, in whole or in part, in writing, by the Purchaser at any time;

and the Purchaser agrees with the Vendor to take all such actions, steps and proceedings within its reasonable control as may be necessary to ensure that the following conditions are fulfilled at or before the applicable date specified below:

(a)     on or prior to the Closing Time, the representations and warranties of the Vendor in Section 5.01 shall be true and correct in all material respects;

(b)     on or prior to the Closing Time, the Vendor shall have performed and complied with all of the terms and conditions in this Agreement on its part to be performed or complied with and shall have executed and delivered to the Purchaser at the Closing Time all the deliveries contemplated in Section 3.04; and

(c)     on or prior to the Closing Time, the Court shall have issued the Approval and Vesting Order.

**4.03    Non-Satisfaction of Conditions**

If any condition precedent set out in Section 4.01 or 4.02 is not satisfied or performed prior to the time specified therefor, the Party for whose benefit the condition precedent is inserted may:

(a)     waive compliance with the condition, in whole or in part, in its sole discretion by written notice to the other Party (but may not claim for any matter waived) and without prejudice to any of its rights of termination in the event of non-fulfilment of any other condition in whole or in part; or

(b)     elect on written notice to the other Party to terminate this Agreement, in which event the Deposit shall be dealt with in accordance with the terms of Section 2.03 hereof.

**ARTICLE V**
**REPRESENTATIONS AND WARRANTIES**

**5.01    Representations and Warranties of the Vendor**

As a material inducement to the Purchaser entering into this Agreement and completing the Transaction contemplated by this Agreement and acknowledging that the Purchaser is entering into this Agreement in reliance upon the representations and warranties of the Vendor set out in this Section 5.01, the Vendor hereby represents and warrants to the Purchaser as follows:

(a)     the Vendor has all necessary power and authority to enter into this Agreement and to carry out its obligations hereunder. The execution and delivery of this Agreement and the consummation of the Transaction have been duly authorized by all necessary action on the part of the Vendor, subject to the Approval and Vesting Order. This Agreement is a valid and binding obligation of the Vendor enforceable in accordance with its terms;

(b)     the Monitor has been duly appointed as the monitor of the Vendor by the Initial Order and such Initial Order, as of Closing, is in full force and effect and has not

been stayed, and subject to obtaining the Approval and Vesting Order, the Vendor has the full right, power and authority to enter into this Agreement, perform its obligations hereunder and convey all of its right, title and interest in and to the Purchased Assets;

(c)     the Vendor is not a non-resident of Canada for the purposes of the *Income Tax Act* (Canada); and

(d)     subject to the Permitted Encumbrances and any charges created by the Initial Order, the Vendor has done no act itself to encumber or dispose of the Purchased Assets and is not aware of any action or process pending or threatened against the Vendor that may affect its ability to convey the Purchased Assets as contemplated herein.

### 5.02     Representations and Warranties of the Purchaser

As a material inducement to the Vendor entering into this Agreement and completing the transactions contemplated by this Agreement and acknowledging that the Vendor is entering into this Agreement in reliance upon the representations and warranties of the Purchaser set out in this Section 5.02, the Purchaser hereby represents and warrants to the Vendor as follows:

(a)     the Purchaser is a corporation duly incorporated under the laws of the jurisdiction of its incorporation and is duly organized, validly subsisting and in good standing under such laws;

(b)     the Purchaser has all necessary corporate power, authority and capacity to enter into this Agreement and all other agreements and instruments to be executed by it as contemplated by this Agreement and to carry out its obligations under this Agreement and such other agreements and instruments. This Agreement is a valid and binding obligation of the Purchaser enforceable in accordance with its terms;

(c)     the Purchaser has the financial wherewithal to satisfy the Cash Purchase Price on the Closing Date and has the amount of the Cash Purchase Price currently available to it to satisfy the Cash Purchase Price prior to the Closing Date;

(d)     subject to the granting of the Approval and Vesting Order, if applicable, this Agreement constitutes a valid and binding obligation of the Purchaser, enforceable against the Purchaser, in accordance with its terms;

(e)     except as otherwise provided herein, no authorization, consent or approval of or filing with or notice to any Governmental Authority or other Person is required in connection with the execution, delivery or performance of this Agreement by the Purchaser or the purchase of the Purchased Assets hereunder;

(f)     the Purchaser is or shall be at Closing a registrant under Part IX of the *Excise Tax Act* (Canada), and shall provide its HST/GST registration number to the Vendor prior to Closing; and

- 12 -

(g)     the Purchaser is not a non-resident of Canada for the purpose of the *Income Tax Act* (Canada).

**5.03    Survival**

All representations, warranties, covenants and agreements of the Vendor or the Purchaser made in this Agreement or any other agreement, certificate or instrument delivered pursuant to this Agreement shall merge on Closing and shall not survive Closing except where, and only to the extent: (i) the terms of any such covenant or agreement expressly provide for rights, duties or obligations extending after Closing; or (ii) otherwise expressly provided in this Agreement. This Section shall survive the termination of this Agreement.

**5.04    Acquisition of Purchased Assets on "As Is, Where Is" Basis**

(a)     The sale of the Purchased Assets by the Vendor is on an "as is, where is" basis as at Closing and without surviving representations or warranties of any kind, nature, or description by the Vendor or any other Person, except as may be set forth in this Article 5. Neither the Vendor nor any of its affiliates, advisors, agents, or representatives nor any other Person makes any representation or warranty as to title, description, fitness for purpose, merchantability, quantity, conditions, quality, or value of any of the Purchased Assets.

(b)     Except as expressly contained in this Agreement, the Vendor disclaims and shall not be liable for any representation or warranty, express or implied, of any kind, at law or in equity, that may have been made or alleged to be made in any instrument or document relative hereto, or in any statement or information made or communicated to the Purchaser in any manner, including any opinion, information, or advice that may have been provided to the Purchaser by the Vendor or any of its affiliates or representatives, or the Monitor or its affiliates or representatives in connection with this Agreement, the Purchased Assets, or in relation to this Transaction (including in connection with any due diligence conducted by the Purchaser in relation thereto).

(c)     The Purchaser acknowledges and confirms to Vendor that it is solely relying on its own investigations concerning the Purchased Assets and it has not relied on any statements or advice from the Vendor, the Monitor, or their respective affiliates or representatives in connection with the Transaction. The Purchaser acknowledges and agrees that it is familiar with the nature of the Purchased Assets, that the Vendor and the Monitor have provided the Purchaser with sufficient opportunity to conduct due diligence with respect to the Purchased Assets at the sole cost, risk, and expense of the Purchaser, and that the Purchaser is not relying upon any representation or warranty of the Vendor or any other Person with respect to the Purchased Assets, except as expressly contained in this Article 5. The Purchaser further acknowledges that, except as otherwise expressly set forth in this Agreement, neither the Vendor nor any other Person is making any representations, warranties, promises, or statements, express or implied, or by statute as to any cause, matter, or thing whatsoever. It is the Purchaser's sole responsibility to obtain, at its own expense,

- 13 -

any consents to such transfer of the Purchased Assets and any further documents or assurances which are necessary or desirable in the circumstances to complete the Transaction. Without limiting the generality of the foregoing, any and all conditions, warranties, and representations expressed or implied pursuant to the *Sale of Goods Act* (Ontario) do not apply to the sale of the Purchased Assets and are waived by the Purchaser.

(d)     For greater certainty, the Vendor does not make any representation or warranty, express or implied, of any kind, at law or in equity, with respect to: (i) the accuracy or completeness of any information supplied by the Vendor or its affiliates or representatives or the Monitor or its affiliates or representatives in connection with the Purchased Assets or the Transaction; or (ii) the Purchased Assets.

(e)     Except for its express rights under this Agreement, the Purchaser hereby waives all rights and remedies (whether now existing or hereafter arising and including all equitable, common law, tort, contractual, and statutory rights and remedies) against the Vendor and the Monitor and their affiliates and representatives in respect of the Purchased Assets or the Transaction or any representations or statements made, direct or indirect, express or implied, or information or data furnished to the Purchaser or its the Representatives, in connection herewith (whether made or furnished orally or by electronic, faxed, written, or other means).

## ARTICLE VI
## PERIOD PRIOR TO CLOSING

### 6.01     Possession

The Purchaser shall have possession of the Purchased Assets as of the Closing Date subject to the Permitted Encumbrances.

### 6.02     Risk of Loss

The Purchased Assets shall remain at the risk of the Vendor, to the extent of its interest, until the Closing is completed and after Closing, the Purchased Assets shall be at the risk of the Purchaser. In the event that any of the Purchased Assets are lost, destroyed or subject to material impairment prior to Closing, the Vendor shall notify the Purchaser within twenty-four (24) hours upon becoming aware of such loss or material impairment.

In the event of such loss of or material impairment to the Purchased Assets prior to Closing, the Purchaser shall, at its sole and absolute discretion, have the right to: (i) elect to terminate this Agreement by providing written notice to the Vendor, upon which, the Parties shall each be released from all obligations under this Agreement and the Binding LOI; or (ii) with the written agreement of the Vendor and the Monitor, adjust the Purchase Price (herein referred to as the "**Adjustment**") to reflect any such material impairment. For purposes of this Agreement, 'material impairment' shall include any event or condition that significantly disrupts the functionality,

marketability, or the Vendor's rights and obligations in respect of the Purchased Assets, rendering the value of the Purchased Assets substantially compromised

**6.03    Conduct Prior to Closing**

Prior to the Closing, the Vendor shall:

    (a)    maintain, preserve and protect the Purchased Assets in the condition in which they exist on the date hereof, other than ordinary wear and tear;

    (b)    not convey, encumber or otherwise dispose of any of the Purchased Assets; and

    (c)    use reasonable commercial efforts to maintain any insurance currently in effect respecting the Purchased Assets until Closing.

**ARTICLE VII**
**<u>TERMINATION</u>**

**7.01    Termination by the Parties**

This Agreement may be terminated:

    (a)    upon the mutual written agreement of the Vendor and the Purchaser; and

    (b)    pursuant to Section 4.03(b) by either Party, if applicable.

For greater certainty, any termination of this Agreement shall include the termination of any obligations of either Party under the Binding LOI.

**ARTICLE VIII**
**<u>GENERAL CONTRACT PROVISIONS</u>**

**8.01    Headings and Sections**

The division of this Agreement into Articles and Sections and the insertion of headings are for convenience of reference only and shall not affect the construction or interpretation of this Agreement.

**8.02    Number and Gender**

Unless the context requires otherwise, words importing the singular include the plural and vice versa, and words importing gender include all genders. Where the word "including" or "includes" is used in this Agreement, it means "including (or includes) without limitation".

**8.03    Currency and Payment Obligations**

Except as otherwise expressly provided in this Agreement: (i) all dollar amounts referred to in this Agreement are stated in Canadian dollars; and (ii) any payment contemplated by this Agreement

- 15 -

shall be made by wire transfer of immediately available funds to the account specified by that Party.

### 8.04    Statute References

Any reference in this Agreement to any statute or any section thereof shall, unless otherwise expressly stated, be deemed to be a reference to such statute or section as amended, restated or re-enacted from time to time.

### 8.05    Time Periods

Unless otherwise specified, time periods within or following which any payment is to be made or act is to be done shall be calculated by excluding the day on which the period commences and including the day on which the period ends and by extending the period to the next Business Day following if the last day of the period is not a Business Day.

### 8.06    Assignment

The Purchaser shall be entitled to assign this Agreement or any rights hereunder without the prior written consent of the Vendor, provided the Purchaser shall not be released from any liabilities or obligations under this Agreement.

### 8.07    No Strict Construction

The language used in this Agreement is the language chosen by the Parties to express their mutual intent, and no rule of strict construction shall be applied against any Party, including, without limitation, the doctrine of *contra proferentum*. This Section shall survive the termination of this Agreement.

### 8.08    Entire Agreement

This Agreement and the agreements and other documents required to be delivered pursuant to this Agreement, constitute the entire agreement between the Parties and sets out all the covenants, promises, warranties, representations, conditions, understandings and agreements between the Parties relating to the subject matter of this Agreement and supersede all prior agreements, understandings, negotiations and discussions, whether oral or written. There are no covenants, promises, warranties, representations, conditions, understandings or other agreements, oral or written, express, implied or collateral between the Parties in connection with the subject matter of this Agreement except as specifically set forth in this Agreement. This Section shall survive the termination of this Agreement.

### 8.09    Expenses

Except as otherwise explicitly stated herein, each Party shall pay their respective legal, accounting, and other professional advisory fees, costs and expenses incurred in connection with the transactions contemplated in this Agreement, and the preparation, execution and delivery of this Agreement and all documents and instruments executed pursuant to this Agreement. This Section shall survive the termination of this Agreement.

**8.10    Notices**

Any notice, consent or approval required or permitted to be given in connection with this Agreement shall be in writing and shall be sufficiently given if delivered (whether in person, by courier service or other personal method of delivery), or if transmitted by email as follows:

    (a)    to the Monitor:

**Ernst & Young Inc.**
100 Adelaide Street West
Toronto, ON M5H 0B3

| | |
|---|---|
| Attention: | Alex Morrison / Michael Hayes |
| Email: | alex.f.morrison@parthenon.ey.com / michael.hayes@parthenon.ey.com |

And a copy to the Monitor's counsel to:

**Blake, Cassels & Graydon LLP**
199 Bay Street, Suite 4000, Commerce Court West
Toronto, ON M5L 1A9

| | |
|---|---|
| Attention: | Pamela Huff / Chris Burr |
| Tel: | (416) 863-2958 / (416) 863-3261 |
| Email: | pamela.huff@blakes.com / chris.burr@blakes.com |

    (b)    to the Applicants:

**Thornton Grout Finnigan LLP**
100 Wellington Street West, Suite 3200
Toronto, ON M5K 1K7

| | |
|---|---|
| Attention: | Leanne Williams / Puya Fesharaki |
| Tel: | (416) 304-0060 /  (416) 304-7979 |
| Email: | lwilliams@tgf.ca / pfesharaki@tgf.ca |

    (c)    to the Purchaser:

**1001076738 Ontario Inc.**
20 Templar Street
Brampton, ON L6Y 0G8

| | |
|---|---|
| Attention: | Navraj Johal |
| Tel: | (416) 625-1490 |
| Email: | raj@pridegrouplogistics.com |

and a copy to the Purchaser's counsel to:

**Bennett Jones LLP**
One First Canadian Place, Suite 3400
P.O. Box 130
Toronto, ON M5X 1A4

Attention:     Raj Sahni / Aiden Nelms
Tel:           (416) 777-4804 / (416) 777-4642
Email:         sahnir@bennettjones.com / nelmsa@bennettjones.com

Any notice delivered or transmitted to a Party as provided above shall be deemed to have been given and received on the day it is delivered or transmitted, provided that it is delivered or transmitted on a Business Day prior to 5:00 p.m. (Toronto time). However, if the notice is delivered or transmitted after 5:00 p.m. (Toronto time) or if such day is not a Business Day then the notice shall be deemed to have been given and received on the next Business Day.

Any Party may, from time to time, change its address by giving notice to the other Party in accordance with the provisions of this Section.

This Section shall survive the termination of this Agreement.

### 8.11     Successors and Assigns

This Agreement shall inure to the benefit of and be binding upon the Parties and their respective successors (including any successor by reason of amalgamation of any Party) and permitted assigns including a receiver or trustee in bankruptcy of the Vendor.

### 8.12     Third Party Beneficiaries

Unless where provided to the contrary by the specific terms hereof, this Agreement shall not confer any rights or remedies upon any Person other than the Parties and their respective successors and permitted assigns. This Section shall survive the termination of this Agreement.

### 8.13     Time of the Essence

Time shall be of the essence in respect of the obligations of the Parties arising prior to Closing under this Agreement. This Section shall survive the termination of this Agreement.

### 8.14     Amendment

No amendment, supplement, modification or waiver or termination of this Agreement and, unless otherwise specified, no consent or approval by any Party, shall be binding unless executed in writing by the Party to be bound thereby. This Section shall survive the termination of this Agreement.

### 8.15     Further Assurances

The Parties shall, with reasonable diligence, do all such things and provide all such reasonable assurances as may be required to consummate the transactions contemplated by this Agreement,

and each Party shall provide such further documents or instruments required by any other Party as may be reasonably necessary or desirable to effect the purpose of this Agreement and carry out its provisions, whether before or after the Closing Date, provided that the reasonable costs and expenses of any actions taken after the Closing Date at the request of a Party shall be the responsibility of the requesting Party. This Section shall survive the termination of this Agreement.

**8.16    Severability**

Any provision of this Agreement which is prohibited or unenforceable in any jurisdiction shall, as to that jurisdiction, be ineffective to the extent of such prohibition or unenforceability and shall be severed from the balance of this Agreement, all without affecting the remaining provisions of this Agreement or affecting the validity or enforceability of such provision in any other jurisdiction. This Section shall survive the termination of this Agreement.

**8.17    Governing Law**

This Agreement shall be governed by and construed in accordance with the laws of the Province of Ontario and the laws of Canada applicable therein, provided that each of the Parties irrevocably attorns to the non-exclusive jurisdiction of the Court in the CCAA Proceedings. The Parties consent to the jurisdiction and venue of the Court for the resolution of any disputes under this Agreement, such disputes to be adjudicated in the CCAA Proceedings. In the event that the CCAA Proceedings have been terminated, then notwithstanding the foregoing, each of the Parties irrevocably attorns to the non-exclusive jurisdiction of the Courts in the Province of Ontario, and the Parties consent to the jurisdiction and venue of the Courts of the Province of Ontario for the resolution of any disputes under this Agreement.  This Section shall survive the termination of this Agreement.

**8.18    Independent Legal Advice**

The Purchaser and the Vendor warrant that they have received independent legal advice in connection with this Agreement. This Section shall survive the termination of this Agreement.

**8.19    Confidentiality**

The Parties agree that the terms and conditions of this Agreement are confidential and shall not be disclosed to any Person, except: (a) to such Parties' solicitors, advisors, agents or representatives acting in connection herewith and, then, only on the basis that such Persons are also required to keep such information confidential as aforesaid; and (b) to the Court in furtherance of obtaining the Approval and Vesting Order.

Notwithstanding the foregoing, the obligation to maintain the confidentiality of such information will not apply to the extent that disclosure of such information is required by the Court, by law or otherwise in connection with governmental or other applicable filings relating to the transactions hereunder, provided that, in such case, unless the Purchaser otherwise agrees, the Vendor may, if possible in its sole discretion, request confidentiality in respect of such legal proceedings or governmental or other filings.

This Section shall survive the termination of this Agreement.

- 19 -

**8.20    Execution and Delivery**

This Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original and all of which taken together shall be deemed to constitute one and the same instrument. Counterparts may be executed and delivered either in original or faxed form or by electronic delivery in portable document format (PDF) and the Parties adopt any signatures received by a receiving fax machine as original signatures of the Parties.

**8.21    Force Majeure**

Neither Party shall be liable for any delay or failure to perform its obligations under this Agreement due to events beyond its reasonable control, including acts of God, natural disasters, or government actions.


[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF the Parties have duly executed this Agreement as of the date first written above.

**DIXIE TRUCK PARTS INC.**

Per: _RC Benson_

Signed by:
ED7DE0516449410

Name:  Randy Benson

Title:   Chief Restructuring Officer

I have the authority to bind the corporation

**1001076738 ONTARIO INC.**

Per: _____

Name:  Navraj Johal

Title:   Authorized Signatory

I have the authority to bind the corporation

IN WITNESS WHEREOF the Parties have duly executed this Agreement as of the date first written above.

**DIXIE TRUCK PARTS INC.**

Per: _____

     Name:  Randy Benson

     Title:   Chief Restructuring Officer

     I have the authority to bind the corporation

**1001076738 ONTARIO INC.**

Per: _____
     Signed by: N. Johal
     D9E4B3813D944CE...

     Name:  Navraj Johal

     Title:   Authorized Signatory

     I have the authority to bind the corporation

## SCHEDULE "A"

## PERMITTED ENCUMBRANCES

None.

**SCHEDULE "B"**
**PURCHASED ASSETS**

Enclosed.

**Pride - Dixe Truck Parts (Mississauga, ON)**
*As of 11/25/24; Cost in CAD*

| Part Number | Description | Bin Number |
|---|---|---|
| 22877306 | CRANKCASE BREATHER - VOLVO | Out of Inventory |
| VN1212-C | DPF for Volvo/Mack D11/MP7 & D13/MP8 | STAGING 4-SHOP |
| DQ0919-C | DPF for Detroit Diesel Freightliner DD13/DD15 (2022 & UP) | STAGING 4-SHOP |
| VN1206-C | DPF with Clamp and Gasket Set Volvo | STAGING 4-SHOP |
| 22877306 | CRANKCASE BREATHER - VOLVO | JUNEMISSINGS |
| DJ0806-C | DPF With Clamp & Gasket Kit | STAGING 4-SHOP |
| W120B-100R | 100 ft Rubber Jacketed Battery Cable Red 2/0 Ga | FRONT FLOOR |
| T9904 | Terminals & Connectors Variety Pack - 120/pack | Missing Parts Bin |
| WK4707Q-23KW | Merit Q+ Style Value Whl Kit | STAGING 5 SHOP |
| 55-126AIR1X96 | DEF FLUID AIR1 | STAGING 5 SHOP |
| EMX31SX | Mix Tech: Battery 31s: 1000CCA | STAGING 5 SHOP |
| 22777560 | VALVE COVER GASKET VOLVO | 11D2B |
| 50255736 | MOBIL DELVAC HDEO 10W30 PAI 18.9 L | Missing Parts Bin |
| WK4707Q-23KW | Merit Q+ Style Value Whl Kit | 11STAGING6050 |
| CHV257000990 | 10W30 DELO SEMI SYNTHETIC OIL | Missing Parts Bin |
| 550026918 | Spirax S6 AXRME 75W90 Hydraulic Fluid - 208 L (Drum) | STAGING 4-SHOP |
| 15-204 | WINDSHIELD WASHER FLUID 3.78L | STAGING 5 SHOP |
| 39BD22BW | 16.5 X 7 10 HOLE BALANCE DRM | 11STAGING6050 |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 | 11STAGING6050 |
| W110B-100 | 100 ft Rubber Jacketed Battery Cable Black 1/0 Ga | JUNEMISSINGS |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 | STAGING 5 SHOP |
| FS591 Firestone Steer Tire | Firestone Steer Tire | Missing Parts Bin |
| DQ0919-C | DPF for Detroit Diesel Freightliner DD13/DD15 (2022 & UP) | Missing Parts Bin |
| VN1212-C | DPF for Volvo/Mack D11/MP7 & D13/MP8 | 11D2A |
| WK4720Q-23KW | 16.5X5 Mer Q+ Value Whl Kit | STAGING 4-SHOP |
| 50267125 | MOBIL SUPER SYN 5W20 [GF6] 3/4.73 CSE L | Missing Parts Bin |
| 24234940 | REFRIGERATOR/ FRIDGE - VOLVO | 11R2A |
| T9901 | Terminals & Connectors Variety Pack - 200/pack | Missing Parts Bin |
| ROB-34788NI | R-134A REFRIGERANT  RECOVERY, RECYCLING & RECHARGING | 11P7E |
| DJ0813-C | DIESEL PARTICULATE FILTER AND CLAMP KIT - FRHT DD13, D | Missing Parts Bin |
| 55-126 (Do Not Use) | H2BLU DEF 1X9.46L | STAGING 3 |
| EA4721401575 | EGR COOLER FRHT (REPLACED RA4721403814) | 11M5B |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 | Missing Parts Bin |
| DJ0806-C | DPF With Clamp & Gasket Kit | 11L8A |
| 39BD22BW | 16.5 X 7 10 HOLE BALANCE DRM | STAGING 4-SHOP |
| 50252892 | MOBILUBE HD PLUS 80W90 PAIL 19.1 L | STAGING 4-SHOP |
| 23185531 | AHI MODULE - VOLVO | Missing Parts Bin |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit | STAGING 4-SHOP |
| EA6814900214 | EXCHANGE KIT - DOC/SCR | 11F1A |
| DQ0919-C | DPF for Detroit Diesel Freightliner DD13/DD15 (2022 & UP) | 11D1A |
| 3922X | DRUM 16.5X7 BALANCED | Missing Parts Bin |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit | 11STAGING6050 |
| 50255738 | MOBIL DELVAC HDEO 15W40 PAI 18.9 L | 11STAGING6050 |

| DTP23185531 | AHI MODULE | JUNEMISSINGS |
| EA4721401575 | EGR COOLER FRHT (REPLACED RA4721403814) | JUNEMISSINGS |
| 90384 | DIESEL CONDITIONER - HOWES | STAGING 4-SHOP |
| ABP/N49-ADJ0813-C | ALLIANCE DPF FILTER FRHT | Missing Parts Bin |
| WK4711Q-23KW | 16.5 X 8.625 QPLUS BRAKE SHOE KIT | STAGING 4-SHOP |
| LGS30MV17 | LANDING GEAR SET | Missing Parts Bin |
| TR813212 | 3 IN 1 AIRLINE 12FT | STAGING 5 SHOP |
| A42644SP | 22.5x8.25 ALLUMINIUM RIMS | Missing Parts Bin |
| IN352BCQ | ALI-ARC MOOSE BUMPER INTL | 11STAGING6050 |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 | STAGING 5 SHOP |
| 50268763 | Mobil Super Synthetic Motor Oil 5W-30 GF6, 4.73 Litre Case | Missing Parts Bin |
| MAJ10W305G | MAJESTIC 10W 30 - 18.9 Litres - Pale | Missing Parts Bin |
| PF3600AX | Heavy Duty Drum 3600AX (16.500in X 7.000in) | STAGING 5 SHOP |
| 50255738 | MOBIL DELVAC HDEO 15W40 PAI 18.9 L | Missing Parts Bin |
| WK4720Q-23KW | 16.5X5 Mer Q+ Value Whl Kit | Missing Parts Bin |
| 85002560 | CLUTCH KIT VOLVO | Missing Parts Bin |
| 22522198-GOTZE | OVERHAUL KIT - VOLVO D13 | 11G1B |
| 3758X-TK-DTP (DO NOT SELL) | Steer Drum | Missing Parts Bin |
| 56864B | BRAKE DRUM WEBB | Missing Parts Bin |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY | Warranty Bin |
| ZBR3922X | BRAKE DRUM GUNITE | Missing Parts Bin |
| VN1206-C | DPF with Clamp and Gasket Set Volvo | 11D3A |
| DJ0813-C | DIESEL PARTICULATE FILTER AND CLAMP KIT - FRHT DD13, D | STAGING 4-SHOP |
| SNX602 | OUTLET NOX SENSOR - VOLVO | CAB2 |
| 85020581 | TRANSMISSION | 11P4A |
| 85020581 | TRANSMISSION | Missing Parts Bin |
| SNX601 | INLET NOX SENSOR - VOLVO | CAB2 |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm | STAGING 4-SHOP |
| EA4721401575-Core | EGR COOLER FRHT | JUNEMISSINGS |
| WK4711Q-23KW | 16.5 X 8.625 QPLUS BRAKE SHOE KIT | STAGING 5 SHOP |
| 85013948 | Cylinder Head-Volvo | 11A2A |
| DPC31S925 | BATTERY 925 CCA | Missing Parts Bin |
| 04-33259-000 | HOSE-DEF,FILL TUBE,REMOTE FILL | 11X2D |
| 16-834 | COOLANT RED 50/50 3.78L | STAGING 5 SHOP |
| EA4600701387 | INJECTOR KIT - FRHT | Missing Parts Bin |
| DPC31S1000 | BATTERY 1000CCA | 11K1E |
| 100580 | Filter kit | 11P8C |
| MAJ10W305G | MAJESTIC 10W 30 - 18.9 Litres - Pale | Out of Inventory |
| EA0064463402 | CONTROL UNIT-4 | Missing Parts Bin |
| TR9978 | AIR SPRING - TRAILER | 11R6D |
| WK4720Q-23KSB | SB CERAMIC WHEEL KIT 23K | Missing Parts Bin |
| WK4692Q-23KSB | BRAKE SHOES KIT | Missing Parts Bin |
| 90384 | DIESEL CONDITIONER - HOWES | Missing Parts Bin |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L | STAGING 4-SHOP |
| 22303390 | INLET NOX SENSOR VOLVO | CAB1 |
| 85023331 | SHORT TRANSMISSION I-SHIFT - VOLVO | 11C4A |
| DDE/EA0014907692 | OEM DPF FILTER WITH CLAMP KIT FRHT | 11D3D |
| 1824ADSB | 18/24 Air Disc Brake (ADB) Brake Chamber - Short Stroke Spr | Out of Inventory |
| 23753845 | DEF PUMP - VOLVO | 11N2B |

| EA4731400575 | EGR COOLER - FRHT | Missing Parts Bin |
|---|---|---|
| 21383310 | TIMING GEAR COVER GASKET - VOLVO | 11C3C |
| DDE/EA6804905556 | DOC & CLAMP KIT | 11F2A |
| ABP/N49ADJ0813CB24 | ALLIANCE DPF KIT | Missing Parts Bin |
| NK4711Q23PR | BRAKE SHOE | Missing Parts Bin |
| TUN612006 | 1500W COMPLETE INST INVERTER KIT 10' | 11R3B |
| 9228226W | STEEL RIM 5 HOLE 22.5 x 8.25 | STAGING 5 SHOP |
| E23565150 | KIT - STEPUP, OVERHAUL KIT, HDEP, DD15 GHG17 | Missing Parts Bin |
| 550026915 | AXLE OIL 75W90 20L | Missing Parts Bin |
| VANJP-12-10000-001T | GOODALL JUMP PACK 10,000 AMP-12 VOLT VANAIR REV 03 | |
| 10R9920 | C13 Reman Gold Engine O/H Kit | 11K4B |
| MAJ75W905G | MAJESTIC SAE 75W 90 Full Synthetic Gear Oil -18.9 Litres - Pa| Missing Parts Bin |
| 24234940 | REFRIGERATOR/ FRIDGE - VOLVO | Missing Parts Bin |
| 23893349 | FUEL CONTROL MODULE - VOLVO | 11N2D |
| XG-D150SG2 | GRILL GUARD. DEEP BASE | 11STAGING6050 |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm | STAGING 5 SHOP |
| CNM10012097 | DRUM 16.5 X 8.62 CMI REAR TRUT | Missing Parts Bin |
| 550067155 | Rotella T5 15W40 SYN 208.2L (Drum) | STAGING 4-SHOP |
| 50267138 | Mobil Super Synthetic Motor Oil 0W-20 GF6, 4.73 Litre Case | Missing Parts Bin |
| 22303391 | Outlet NOx Sensor - Volvo | CAB1 |
| WK4707Q-23KW | Merit Q+ Style Value Whl Kit | Missing Parts Bin |
| 56864B | BRAKE DRUM WEBB | STAGING 4-SHOP |
| 564.96015 | HEADLAMP SET LED RH/LH - VOLVO | 11L4B |
| SNX103 | INLET NOX SENSOR | CAB2 |
| ABP/N49ADJ0806CB24 | DPF FILTER | Missing Parts Bin |
| MUD FLAP | MUD FLAP | Missing Parts Bin |
| 21503939 | Aftertreatment DPF Injector - D13 VOLVO | CAB1 |
| 550045148 | T4 15W40 MOTOR OIL | STAGING 4-SHOP |
| RA4720901550 | HIGH PRESSURE FUEL PUMP - FRHT | Missing Parts Bin |
| 22303390 | INLET NOX SENSOR VOLVO | Missing Parts Bin |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L | Missing Parts Bin |
| 85023331-Core | i-Shift Transmission - Volvo | Missing Parts Bin |
| 85136428 | EGR COOLER VOLVO | Missing Parts Bin |
| MAJUATF5G | MAJESTIC Universal Full Synthetic (ATF)- 18.9 Litres - Pale | Missing Parts Bin |
| WK4707Q-23KW | Merit Q+ Style Value Whl Kit | 11L2E |
| W04B-100 | 100 ft Rubber Jacketed Battery Cable Black 4 Ga | JUNEMISSINGS |
| SNX603 | OUTLET NOX SENSOR | CAB2 |
| 50255736 | MOBIL DELVAC HDEO 10W30 PAI 18.9 L | 11STAGING6050 |
| 82794921 | MirrorASSY D/S VOLVO | 11O4A |
| EA6814900214 | EXCHANGE KIT - DOC/SCR | 11F2B |
| EA6814900214 | EXCHANGE KIT - DOC/SCR | 11F1B |
| MAJUATF5G | MAJESTIC Universal Full Synthetic (ATF)- 18.9 Litres - Pale | STAGING 4-SHOP |
| 39BD22BW | 16.5 X 7 10 HOLE BALANCE DRM | Missing Parts Bin |
| WK4709ES2-23KW | Eat ES2 Style Value Whl Kit | STAGING 4-SHOP |
| A0001408678 | DEFF DOSER KIT FRHT | CAB2 |
| RA0001407278 | DEFF PUMP 12V FRHT | Missing Parts Bin |
| 50252856 | MOBIL DELVAC 1 ATF PAIL 18.9 L | 11D2D |
| 50267138 | Mobil Super Synthetic Motor Oil 0W-20 GF6, 4.73 Litre Case | 11STAGING6050 |
| SK75013-05 | REBUILD KIT 5TH WHEEL | Missing Parts Bin |

| | | |
|---|---|---|
| MAJ15W405G | MAJESTIC 15W 40 - 18.9 Litres - Pale | Missing Parts Bin |
| 22009826 | DIFFUSER EXHAUST PIPE SECTION VOLVO | 11O2A |
| SNX501 | INLET NOX SENSOR | CAB3 |
| 550045135 | Shell Rotella T4 15W40 Conventional Motor Oil (5 liter jug) | STAGING 4-SHOP |
| 50255738 | MOBIL DELVAC 15W40 PAI 18.9 L | STAGING 4-SHOP |
| WT4416301V | WEATHERTEACH MAT | Missing Parts Bin |
| 90384 | DIESEL CONDITIONER - HOWES | 11STAGING6050 |
| 23099630 | FUEL CONTROL MODULE (AHI) - VOLVO | Missing Parts Bin |
| DPC31S1000 | BATTERY 1000CCA | STAGING 5 SHOP |
| HD-450 | EX-GUARD HD SERIES GUARD | Missing Parts Bin |
| TR9978 | AIR SPRING - TRAILER | Missing Parts Bin |
| 50252892 | MOBILUBE HD PLUS 80W90 PAIL 19.1 L | Missing Parts Bin |
| WK4709ES2-23KW | Eat ES2 Style Value Whl Kit | Missing Parts Bin |
| LGS30MV17 | LANDING GEAR SET | JUNEMISSINGS |
| A4721504320 | ELECTRICAL WIRING HARNESS | 11M1B |
| 85002560 | CLUTCH KIT VOLVO | 11R9D |
| 100580 | Filter kit | Missing Parts Bin |
| 845-2721 | Control Board and Controller SR3 | CAB3 |
| P621725 | ENGINE AIR FILTER - PACCAR | 11V3A |
| 4993120RXCUM | ELECTRONIC CONTROL MODULE | CAB3 |
| XA-S8-3A115 | LEG ASM-2-SPEED dolly leg 28" | Missing Parts Bin |
| 11611227 | Belt tensioner | 11P8D |
| 85122949 | AIR DRYER - SYSTEM SAVER 1200P VOLVO | Missing Parts Bin |
| 22577020 | AIR HORN SOLENOID VALVE - VOLVO | 11N2C |
| MAJCD5055G | MAJESTIC SAE 50 Full Synthetic Manual Transmission Fluid -l | STAGING 4-SHOP |
| 151.68607BA-LW | Brake Drum 16.5in X 8.625in | Missing Parts Bin |
| 04-80226-003-04 | LANDING GEAR RH NON-GEAR - JOST | Missing Parts Bin |
| B-A225HPHD-MF (CN) | 22.5X8.25 HP 10-HOLE 8000LB ALUM MF NORTHSTAR | STAGING 5 SHOP |
| WK4720Q-23KSB | SB CERAMIC WHEEL KIT 23K | 11K5A |
| A99230 | HOOD STRUT | 11R10C |
| VANE-TRACK-630 | RAIL DE SOUTIEN GALV. SERIES 52.5" | Missing Parts Bin |
| GBEK4707QSBA23 | TRAILER BRAKE SHOES | Missing Parts Bin |
| A42644XP | Accuride ALUM RIM 22.5X8.25 | Missing Parts Bin |
| VL31X-Core | Core - 925 CCA Battery | Core Bin |
| 35BD76B | 16.5 X 7 10 HOLE HD BAL DRM | STAGING 5 SHOP |
| 22113077 | FAN CLUTCH | 11O3E |
| W04B-100R | 100 ft Rubber Jacketed Battery Cable Red 4 Ga | JUNEMISSINGS |
| Q43-1202-100-100 | CLUSTER | CAB3 |
| A22-78699-000 | FRIDGE  FRHT | 11Q3B |
| 3030PBKW | 3030 PIGGY BACK KIT | STAGING 4-SHOP |
| 04-34213-000 | CLAMP - BAND, 120 MM, PLAIN, DURASEAL | Missing Parts Bin |
| 78662195 | WINDSHIELD WASHER TANK ,RESERVOIR - VOLVO | 11O1E |
| 223040448 | DELO SYN HD ATF (18.9L) | 11C4E |
| 223040448 | DELO SYN HD ATF (18.9L) | STAGING 5 SHOP |
| 20.2827.21.0201.0Z | ESPAR BUNK HEATER | 11Q4E |
| MAJHD1120LB | MAJESTIC HD 1 Hi-Temp Multi- Purpose Grease 1 KEG / 54K( | Missing Parts Bin |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 | STAGING 4-SHOP |
| 9A31 | Battery 12V Group 31,925AGM | Missing Parts Bin |
| 85153229 | FUEL INJECTOR VOLVO | CAB1 |

| | | |
|---|---|---|
| 23770213 | RUNNING LAMP VOLVO | Missing Parts Bin |
| F347300 | SHOCK ABSORBER STEER PETERBILT KENWORTH B71-6019 | 11O6B |
| A99230 | HOOD STRUT | JUNEMISSINGS |
| R134A | A/C GAS FREON 30LBS | Missing Parts Bin |
| 22-77438-001 | SPLASH SHIELD RH FRHT NEW (564.46380) | 11R5A |
| VN1205-C | DPF filter | Missing Parts Bin |
| WK4725ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit | 11K4A |
| 23252913 | Control Unit | 11N5B |
| K4316 | TRANSMISSION CONTROL MODULE | 11Q1B |
| DTP23185531 | AHI MODULE | Missing Parts Bin |
| TR955079 | AIR DRYER - SYSTEM SAVER 1200P - VOLVO | 11R4D |
| 641601 | 16FT LOAD STRAP - LOGISTICS STRAP | STAGING 4-SHOP |
| PB-352 | Crankshaft Seal/Bell Lodging  - Volvo D13 | 11C3B |
| DDE/A4710180301 | OIL FILLER, NECK | 11M6D |
| 85151094 | TURBO KIT | Warranty Bin |
| MS31-1125S | BATTERY | Missing Parts Bin |
| EA4731400575 | EGR COOLER - FRHT | 11M5C |
| EA0064463402 | CONTROL UNIT-4 | CAB3 |
| ABP/N25A0032502115 | CYLINDER - CLUTCH RELEASE | 11M7D |
| SNX003 | NOX SENSOR | CAB3 |
| 03-40538-010 | FUEL FILTER / WATER SEPARATOR ASSEMBLY | 11M3D |
| MM3000W INVERTER | MotoMaster Power Inverter, 3000W, Includes Battery Cable | 11L5C |
| 124034 | USB LNK2WIFI | Missing Parts Bin |
| 22777560AM | VALVE COVER GASKET D13 - VOLVO | JUNEMISSINGS |
| DDE/EA4731400575 | EGR COOLER - FRHT DD13, DD15 | JUNEMISSINGS |
| WK4709ES2-23KSB | SB CERAMIC WHEEL KIT 23K | 11K8A |
| EA4720901550-Core | HIGH PRESSURE FUEL PUMP FRHT | Missing Parts Bin |
| SNX104 | INLET NOX SENSOR | CAB2 |
| A0004463049 | FRONT END RADAR | CAB4 |
| WK4725ES2-23KSB | SB CERAMIC WHEEL KIT 23K | 11K1A |
| WK4725ES2-23KSB | SB CERAMIC WHEEL KIT 23K | Missing Parts Bin |
| 21363816 | Dipstick | 11M6F |
| SNX002 | Outlet NOx Sensor | CAB3 |
| RL-T03 | Trailer TN Universal Spindle Locking Nut | 11Q5D |
| RA0101531928 | INLET NOX SENSOR | Missing Parts Bin |
| 23185531 | AHI MODULE - VOLVO | CAB1 |
| WK4702Q-23KSB | SB CERAMIC WHEEL KIT 23K | 11K5A |
| MIB/FLA579 | 12V STARTER DIAMOND POWER | Missing Parts Bin |
| 20935365 | AIR DRYER | 11Q8B |
| 380003A | WHEEL SEAL, OIL BATH | RACK2 |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit | 11K3A |
| EA0011400678 - CORE | **DEF Supply Pump - CORE ** | Core Bin |
| 1824ADSB | 18/24 Air Disc Brake (ADB) Brake Chamber - Short Stroke Spr | STAGING 4-SHOP |
| 1824ADSB | 18/24 Air Disc Brake (ADB) Brake Chamber - Short Stroke Spr | 11K6D |
| HS-9435 | Decarbonizing Gasket Set (Sealing Kit) - Volvo | 11M2E |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 | Missing Parts Bin |
| FIT-036S33 | Stainless steel - Deer Guard w/o Bracket, Freightliner Cascad | Missing Parts Bin |
| A22-78699-000 | FRIDGE  FRHT | Out of Inventory |
| 82794924 | MIRROR | 11O4A |

| HD-450 | EX-GUARD HD SERIES GUARD | 11J1C |
|---|---|---|
| WK4715Q-23KSB | SB CERAMIC WHEEL KIT 23K | 11K2A |
| WK4726ES2-23KSB | SB CERAMIC WHEEL KIT 23K | 11K7A |
| 2393518PE | CONTROL VALVE, BP, MX11/MX13 | 11Q2C |
| 85022454AM | Clutch Cylinder Reman- VOLVO | 11N3C |
| F346598 | SHOCK ABSORBER | 11N7E |
| 550026915 | AXLE OIL 75W90 20L | STAGING 4-SHOP |
| 99AS78 | AIR SPRING - TRAILER | 11F2D |
| 03-42776-000 | AIR CLEANER-ENGINE MOUNTED,P4 | 11L7A |
| RL-S02 | Steer FE Universal Spindle Locking Nut (448-4837,aX 18-1500 | 11Q5E |
| A0032509715AM | CLUTCH RELEASE CYLINDER FRHT 2018+ | 11M6B |
| SNX101 | NOX SENSOR - FRHT | CAB2 |
| 20-505 | DEER BUMPER FRHT CASCADIA 2018+ | 11J4D |
| 10AC9962X | Reman Caliper ADB22X style | 11K5E |
| 21383310 | TIMING GEAR COVER GASKET - VOLVO | Missing Parts Bin |
| RA0014903492 | DPF KIT | Missing Parts Bin |
| 22877306 | CRANKCASE BREATHER - VOLVO | 11N2C |
| KFL800 | ALL- PURPOSE PENETRATING LUBRICANT - HONEY GOO | 11Q5A |
| 22303391 | Outlet NOx Sensor - Volvo | Missing Parts Bin |
| 50252937 | MOBIL DELVAC 1 GO 75W90 PAIL 18.5 L | Missing Parts Bin |
| 89935 | BELT TENSIONER | 11C1C |
| 2024ADSB | 20/24 SPRING BRAKE ADB | STAGING 5 SHOP |
| WK4719ES2-23KSB | SB CERAMIC WHEEL KIT 23K | 11K4A |
| TR8708 | Air Spring Trailer | Missing Parts Bin |
| D1369-8479SM | Air Disc pad set ADB22X Clpr | 11K5D |
| 21024247 | HUB | 11P2B |
| EA4600701387-Core | *INJECTOR KIT FRHT- CORE * | DefBin_ShawsonDP |
| A66-01405-004 | LH HEADLIGHT NEW FRHT | 11L1B |
| ISK-134 | Injector Sleeve Kit - Volvo D12 | 11C3B |
| 67-2687 | TANK RECEIV C41 | 11P8A |
| 550067157 | T5 15W40 20L | STAGING 4-SHOP |
| 85002560AM | CLUTCH KIT - VOLVO | 11N3E |
| VPT85136428 | EGR Cooler Replacement Kit - Volvo D13 | Missing Parts Bin |
| F347197 | SHOCK ABSORBER | Missing Parts Bin |
| 85143381 | INJECTOR KIT | CAB1 |
| TR8864 | Air Spring Paccar | 11E2D |
| 22-77438-001 | SPLASH SHIELD RH FRHT NEW (564.46380) | 11R10A |
| SNX401 | NOX SENSOR | CAB3 |
| DPC31S925 | BATTERY 925 CCA | 11K2E |
| 24009059 | WATER SEPARATOR - VOLVO | Missing Parts Bin |
| 50503-S-11-225 | TIRE CHAIN SINGLE TWISTED 7MM 11-22.5" - ANCRA | FRONT FLOOR |
| KP3221-50Z | MINOR REBUILD KIT JOST | 11L7D |
| D1370-8480 | AIR DISC PAD SET | 11K4C |
| A0000905051 | FUEL WATER SEPERATOR FRHT | Missing Parts Bin |
| TR9781 | AIR SPRING FREIGHTLINER | Missing Parts Bin |
| 293107448 | DELO TORQFORCE SAE 50 (18.9L)  Delo TorqForce SAE 50 Dri | Missing Parts Bin |
| TR3030C | BRAKE CHAMBER SHORT STROKE 13.5" | 11K6E |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY | Core Bin |
| FRCA-1201C | Complete Bumper with Hole, Chrome Trim, FRHT 2018+ | STAGING 5 SHOP |

| | | |
|---|---|---|
| 85023331-Core | i-Shift Transmission - Volvo | JUNEMISSINGS |
| 85023331-Core | i-Shift Transmission - Volvo | |
| D1708-8931SD | AIR DISC PAD SET SEVERE DUTY | 11K4C |
| 78619544 | HEADLIGHT LED R/H - VOLVO | 11L4B |
| EC-169 | EGR Cooler Pipe Turbocharger V-Band Clamp - Volvo MP8, D | 11C1B |
| 23265552 | LANE ASSIST SENSOR- FRONT CAMERA-FORWARD IMAGER | CAB5K |
| F347205 | STEER SHOCK ABSORBER | 11O7A |
| TR504-EF | ENGINE AIR FILTER - FRHT 2018+ | 11V1C |
| EA4720501801 | CAM SHAFT FRHT | 11M6D |
| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM | STAGING 5 SHOP |
| KW490BCQ | ALI-ARC MOOSE BUMPER KENWORTH T680 21-UP | 11J3C |
| 50264098 | MOBIL DELVAC HDEO 15W40 4/3.785 CSE L | Missing Parts Bin |
| 15-204 | WINDSHIELD WASHER FLUID 3.78L | FRONT FLOOR |
| RL-S01 | Steer FF Universal Spindle Locking Nut (448-4836,AX 12-150( | 11Q5D |
| HOL90549906 | MAIN ROD ASSY 47.50" | Missing Parts Bin |
| F21-1028-23B1 | A/C CONTROL | CAB3 |
| CM/10014756 | STEER AXLE BRAKE DRUM | STAGING 5 SHOP |
| 85153858 | EGR VALVE KIT - VOLVO | 11N4B |
| 247933 | M760-11R22.5 BRIDGESTONE DRIVE | Missing Parts Bin |
| WK4720Q-23KW | 16.5X5 Mer Q+ Value Whl Kit | 11L7E |
| FIT-036S33 | Stainless steel - Deer Guard w/o Bracket, Freightliner Cascad | JUNEMISSINGS |
| Steel 8.25X22.5 RIM | Steel Rim | Missing Parts Bin |
| 23893349 | FUEL CONTROL MODULE - VOLVO | Missing Parts Bin |
| 23459369 | Radiator - Volvo Truck | 11G1D |
| 21575192 | DEF SCR HOSE ASSY - VOLVO | PEGBOARD 4 |
| RL-T04 | Trailer TP Universal Spindle Locking Nut (447-4723, AX 12-34 | RACK1 |
| TR8468 | AIR SPRING - VOLVO | 11G1D |
| DDE/RA0034461002-Core | CONTROL UNIT CPC 4/NAFTA HDEP EPA10/GHG17 | Core Bin |
| 801131 | Water Pump Kit - Volvo D13 | Missing Parts Bin |
| 2024ADSB | 20/24 SPRING BRAKE ADB | 11K6C |
| 23825525 | HARNESS | Missing Parts Bin |
| 85150350 | Fuel Injector - Volvo D13 | CAB1 |
| VN1205-C | DPF filter | 11D3B |
| VN1205-C | DPF filter | 11D3A |
| A4720921705 | FUEL FILTER KIT FRHT NEW | Missing Parts Bin |
| WT4416301V | WEATHERTEACH MAT | 11K6A |
| SK75013-05 | REBUILD KIT 5TH WHEEL | 11L7C |
| 50251798 | MOBIL GREASE EP-2 XHP 222 KEG 55 KG | Missing Parts Bin |
| P54-6166-220R | HEADLAMP POD ASSEMBLY | 11L7B |
| WK1443E-23KW | 15X4 Eat ES Style Value WH k | 11K8B |
| 23675285 | AIR TANK VOLVO | 11P1E |
| WK4726ES2-23KSB | SB CERAMIC WHEEL KIT 23K | Missing Parts Bin |
| XN1107-C | DPF PACCAR | Missing Parts Bin |
| TR813212 | 3 IN 1 AIRLINE 12FT | 11K5A |
| 23770213 | RUNNING LAMP VOLVO | 11N3C |
| MAJAW325G | MAJESTIC AW 32 Hydroulic Oil -5 Gallons/18.9 Litres - Pale | Missing Parts Bin |
| F347200 | Shock Absorber VOLVO | 11N8B |
| A22-78699-000 | FRIDGE  FRHT | Missing Parts Bin |
| Q27-6081-1203X | CONTROL MODULE | CAB3 |

| 15400PK | Grip Link® Tire Chains 11 x 22.5 Single with V-Bar Cross Chain | Out of Inventory |
| 50503-S-11-225 | TIRE CHAIN SINGLE TWISTED 7MM 11-22.5" - ANCRA | Missing Parts Bin |
| 85104207 | BLOWER MOTOR VOLVO | 11P1C |
| 50267125 | MOBIL SUPER SYN 5W20 [GF6] 3/4.73 CSE L | 11STAGING6050 |
| RL-T04 | Trailer TP Universal Spindle Locking Nut (447-4723, AX 12-34 | 11Q5E |
| XN1104-C | DPF-CUMMINS ISX 15/11.9, PACCAR MX13 (CLAMP & GASKE | 11D1B |
| 50253908 | MOBIL DELVAC HDEO 15W40 DR 208.2 L | STAGING 4-SHOP |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L | JUNEMISSINGS |
| 23108407 | PARTICULATE FILTER VOLVO | Missing Parts Bin |
| 2401771 | RADIATOR W/O FRAME FREIGHTLINER 2018+ | Warranty Bin |
| 50251797 | MOBIL GREASE EP2 GREASE PALES | 11C1E |
| 16-834 | COOLANT RED 50/50 3.78L | FRONT FLOOR |
| TR813215 | 3 IN 1 AIRLINE 15FT | FRONT FLOOR |
| A22-75601-001 | SUN VISOR, INTERIOR, SLIDING, RIGHT HAND SIDE, MIRROR | 11M3E |
| SHE550045131 | Shell Rotella T5 Motor Oil Semi-Synthetic | STAGING 4-SHOP |
| 563.46091C | HOOD MIRROR L/S,CHROME,FREIGHTLINER 2018+ | 11R3C |
| EMX31SX | Mix Tech: Battery 31s: 1000CCA | 11K1E |
| WK4709ES2-20KW | Eat ES2 Style Value Whl Kit | Missing Parts Bin |
| H-763 | Clutch Housing Air Hose | 11C3C |
| Mattress (40X80) | Mattress (40X80) | Missing Parts Bin |
| 85020894-Core | CONTROL HOUSING/UNIT | Missing Parts Bin |
| 85013731 | TURBO ACTUATOR VOLVO | 11O5C |
| 550045139 | T4 10W30 5L | STAGING 4-SHOP |
| 85103913 | Lock Jaw Kit | Missing Parts Bin |
| 50254226 | MOBIL DELVAC 1 TRANS FL 40 PAIL 18.7 L | 11D3E |
| FS19797 | fuel water seperator | 11T14C |
| 85151481 | TURBO SPEED SENSOR - VOLVO | 11N4C |
| EA4730903852 | FUEL FILTER ASSEMBLY | 11M4A |
| EA4722002001-Core | COOLANT PUMP - CORE | Core Bin |
| 23507543 | COMPRESSION BRAKE Valve VOLVO (UNDER INJECTOR FUEL | 11N3D |
| GBL/83906 | HEAVY DUTY SHOCK ABSORBER | JUNEMISSINGS |
| 20-505 | DEER BUMPER FRHT CASCADIA 2018+ | 11J2B |
| 03-K001T | TPE Truck Mat NEW | 11R4A |
| 07-011131 | CABLE GREEN (15 FT) | Missing Parts Bin |
| 141283 | OIL PAN | 11B2A |
| 23374360 | STEERING ANGLE SENSOR VOLVO | CAB5E |
| EA0111536128 | INLET NOX SENSOR | CAB4 |
| 90-110DTP | MUDFLAP HANGER ANGLED 30X2.5 | STAGING 5 SHOP |
| MAJ15W4055G | HEAVY DUTY SYNTHETIC BLEND 15W40 MOTOR OIL - 55 GAL | Missing Parts Bin |
| XG-D125G2 | Deep Gen2 Low Grill Guard Set back axle | Missing Parts Bin |
| TKC 98-9703 | PANEL CS REEFER | Missing Parts Bin |
| 5013913A | WEBASTO BUNK HEATER - VOLVO | 11N5A |
| TR813215 | 3 IN 1 AIRLINE 15FT | STAGING 5 SHOP |
| MOD/3S0137530001 | AIR COOLER.CHARGED | 11M4B |
| 85013611 | FUEL INJECTOR | CAB1 |
| 22806819 | VERTICAL DPF BASE(CATALYST) VOLVO | 11N6E |
| 85021320 | Cylinder Housing - Volvo (Control Housing) | Missing Parts Bin |
| MID40010070 | SLACK ADJUSTER -HALDEX | 11K3C |
| 50263696 | MOBIL DELVAC HDEO 10W30 BLK L | RECEIVING RACK |

| | | |
|---|---|---|
| RMP100A | WHEEL MONITOR | 11P5D |
| 22439692 | SOLENOID VALVE - VOLVO | 11O5C |
| K078219BXW | ATC ABS VALVE PETERBILT | 11P6F |
| 21122541 (20499419) | Crankcase Ventilation Oil Separator - Volvo | 11O4B |
| NK4709E223STD | GB-STD | Missing Parts Bin |
| 24009059 | WATER SEPARATOR - VOLVO | 11U4D |
| 07-011131 | CABLE GREEN (15 FT) | JUNEMISSINGS |
| 2236409PEX | INLET NOX SENSOR 12V | CAB3 |
| TUN612006 | 1500W COMPLETE INST INVERTER KIT 10' | 11C1E |
| W01B-100 | 100 ft Rubber Jacketed Battery Cable Black 1 Ga | Missing Parts Bin |
| FIT-016CS33 | Steel - Deer Guard Bracket w/o Hook, Freightliner Cascadia, | Missing Parts Bin |
| A66-04950-000 | WIRING HARNESS , AFTER TREATMENT SYSTEM,ENGINE OVE | Missing Parts Bin |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm | 11C3E |
| EA0101531928-Core | *Inlet Nox Sensor 2018+ - Core * | Missing Parts Bin |
| XG-23ILTE1 | BRACKET KIT INTL LT/PROSTAR | 11J2C |
| TR504-EF | ENGINE AIR FILTER - FRHT 2018+ | 11V2A |
| A0032509715 | Clutch Actuator | 11M6C |
| 90-106 | MUDFLAP HANGER 30-2.5' CASCADIA - STRAIGHT (WIDE HOL | 11R7D |
| 60631 | LED UTILITY LAMP, WIDE HOOK/FLANGE | JUNEMISSINGS |
| RL-S02 | Steer FE Universal Spindle Locking Nut (448-4837,aX 18-1500 | RACK1 |
| 90-106DTP | MUDFLAP HANGER STRAIGHT 30X2.5 | STAGING 5 SHOP |
| A22-69527-001 | SPLASH SHIELD RH FRHT OLD | 11R10A |
| DDE/R23534361 | REMAN TURBOCHARGER | 11M4E |
| 35008 | DPF KIT | 11D3A |
| 37BD82B | 16.5 X 8 BALANCED DRM | STAGING 5 SHOP |
| ISK-134 | Injector Sleeve Kit - Volvo D12 | Missing Parts Bin |
| A4711800209 | OIL FILTER KIT FRHT 2018+ | Missing Parts Bin |
| RM-S01 | FRONT AXLE WHEEL SEAL | RACK2 |
| EA4720901550 | HIGH PRESSURE FUEL PUMP - FRHT | Warranty Bin |
| 85022131 | FUEL INJECTOR VOLVO PUMPING | CAB1 |
| TR813212 | 3 IN 1 AIRLINE 12FT | FRONT FLOOR |
| A02-14136-000 | DOUBLE DISC DRY CLUTCH | 11M2E |
| Q27-6081-2203X | CONTROL-2.1M DRIVER DCM PETERBILT | CAB3 |
| EA0044463102 | CPC3 EVO | CAB3 |
| 23108406 | DPF FILTER CLAMP KIT VOLVO | 11G1B |
| 82761983 | STEERING SWITCH RH VOLVO | CAB5H |
| VL-1102-3S26 | FRONT GRILL W/ BUG SCREEN & LOGO STRIP W/O EMBLEM | 11K3B |
| 01-260036RH | HEADLIGHT RH 2018+ | 11L5A |
| MAJCD505G | MAJESTIC SAE 50 Full Synthetic Manual Transmission Fluid - | STAGING 4-SHOP |
| F347261 | SHOCK ABSORBER | 11O7D |
| 22141268 (27620CB4) | HEADLIGHT P/S | 11P1A |
| 6803304303 | TIE ROD ASSEMBLY | 11M7F |
| A04-30008-000 | Pipe - Turbo, Bellows, Pipe Support | 11M3D |
| 64AC02220080 | TRAILER CALIPER R/H | 11K5E |
| 22172068 | EGR PRESSURE SENSOR | Missing Parts Bin |
| 84AS68 | AIR SPRING - VOLVO | 11E1D |
| FRCA-0311B-L | Left chrome - Door Mirror with Bracket/Heating/Electrical, F | Missing Parts Bin |
| A22-75601-028 | VISOR-SUN | 11M3E |
| SK7322150Z | JOST MINOR REBUILD KIT | 11L7C |

| 10AC9957X | Reman Caliper ADB22X style | 11K4B |
|---|---|---|
| 3030SB-INT | INTRAAX 3030 COMPLETE 320MM | Missing Parts Bin |
| 293107448 | DELO TORQFORCE SAE 50 (18.9L)  Delo TorqForce SAE 50 Dri | 11C4E |
| 85122949-Core | AIR DRYER VOLVO | JUNEMISSINGS |
| 24459407 | TIMING GEAR PLATE VOLVO | Missing Parts Bin |
| KP73221-50Z | JOST CUSHION & LOCK JAW KIT | 11L7D |
| 564.46020 | HEADLIGHT SET BOTH LS AND RS, FREIGHTLINER 2003-2011 | 11L2A |
| 32BD95AB | 16.5 X 7 PACAAR BALANCED DRM | STAGING 5 SHOP |
| WAB/4005001010-Core | *Tcs 2 Ecu/Valve TRAILER - Core* | Missing Parts Bin |
| 37BD96B | 16.5 X 7 BALANCED DRUM | STAGING 5 SHOP |
| F344353 | Shock Absorber | 11O8A |
| WK4726ES2-23KW | 16.58.625 Eat ES2 Value Wh K | Missing Parts Bin |
| 50255736 | MOBIL DELVAC HDEO 10W30 PAI 18.9 L | AR5306 |
| ABP/N42AAK081257 | CALIPER AIR RX BX ADB22X VERTICAL B/L | Missing Parts Bin |
| TR9781 | AIR SPRING FREIGHTLINER | 11F1D |
| CC31SAGM | AGM BATTERY 31S 825 CCA | 11K4G |
| A0004461649 | FRONT RADAR | CAB6H |
| A0004461649 | FRONT RADAR | Missing Parts Bin |
| 22581042 | ECM | 11N5B |
| 85153229-Core | FUEL INJECTOR VOLVO | CAB1 |
| TKC 22-1101 | Seal Compressor | 11P8D |
| XN0622 | DOC for Cummins ISX | Missing Parts Bin |
| XN0622 | DOC for Cummins ISX | 11D1B |
| J87-6024 | STEERING BOX PACCAR | 11Q1F |
| DPC31S1000-Core | *1000CCA BATTERY - CORE * | 11K1E |
| 55-126AIR1X96 | DEF FLUID AIR1 | FRONT FLOOR |
| CHV222290464 | DELO 400 15W40 ENGINE OIL 3.78L | Missing Parts Bin |
| 15-214 | Bug Wash Windshield Washer 3.78LT | STAGING 4-SHOP |
| GBEK4707Q20STD: GBR | 20K 4707Q STD, BRAKE SHOE KIT | Missing Parts Bin |
| 50252937 | MOBIL DELVAC 1 GO 75W90 PAIL 18.5 L | STAGING 4-SHOP |
| 179.3012.12 | 3IN1 CABLE 12FEET | Missing Parts Bin |
| SKR-811 | Flange Screw - Volvo | Missing Parts Bin |
| A22-77791-004 | HOOD MIRROR LH NEW SHAPE FRHT | 11M4A |
| TR9807 | AIR SPRING - TRAILER | 11F2D |
| 90-106DTP | MUDFLAP HANGER STRAIGHT 30X2.5 | 11Q2E |
| K4316 | TRANSMISSION CONTROL MODULE | Missing Parts Bin |
| 259120652 | Chevron Starplex HD EP2 5% Moly Grease | Missing Parts Bin |
| 1231MF | Battery 1000 CCA | Missing Parts Bin |
| RA0101532228 | INLET NOX SENSOR FRHT OLD | A4-009 |
| 22303384 | Outlet NOx Sensor - New Volvo Trucks (2017+) | CAB1 |
| 82750060WXP | CENTER BUMPER - VOLVO VNL 2018+ | 11S3C |
| 223078-773 | TRASMISSION OIL 75W90 DT12 | Missing Parts Bin |
| MUD FLAP TRAILER | TRAILER MUD FLAP (24X30) | 11A1B |
| EA0101532228 | INLET NOX SENSOR (FRHT 2016) | Missing Parts Bin |
| PF3600AX | Heavy Duty Drum 3600AX (16.500in X 7.000in) | Missing Parts Bin |
| WK4709ES2F-23KSB | SB CERM W/K 23K STEER/DRIVE | Missing Parts Bin |
| EA4731400575 | EGR COOLER - FRHT | |
| RA0001407278-Core | DEFF PUMP 12V FRHT | DefBin_ShawsonDP |
| 84733141 | DEF COVER BRACKET - VOLVO | 11O4D |

| | | |
|---|---|---|
| D1708-8931 | Air Disc Pad Set | 11K4C |
| 20-505 | DEER BUMPER FRHT CASCADIA 2018+ | Missing Parts Bin |
| 259118216 | EP2 GREASE PAIL | 11C1E |
| 29BD83CB | 16.5X7 TRLR 5 & 6 SPOKE DRM | STAGING 5 SHOP |
| DDE/EA4721801712 | OIL FILTER HOUSING | 11K5B |
| A66-01405-005 | RH HEADLIGHT FRHT | 11L1B |
| KPAA6000L | FONTAINE FIFTH WHEEL CYLINDER | 11L7D |
| 37BD10B | 16.5 X 5 BALANCED DRM | 11L6E |
| A02-14135-000AM | CLUTCH ASSY FRHT | 11M4E |
| 85143381-Core | INJECTOR KIT | Missing Parts Bin |
| 85143381-Core | INJECTOR KIT | CAB1 |
| FRCA-1401D-RS32 | DOOR MIRROR ASSY R/H CHROME - FRHT | 11G2A |
| 04-34213-000 | CLAMP - BAND, 120 MM, PLAIN, DURASEAL | Clamp Rack |
| TKC67-3219 | CONDENSER COIL C PDFLOOR | DefBin_ShawsonDP |
| DDE/A4720140322 | Oil Pan Gasket - Detroit Diesel DD15 | Missing Parts Bin |
| RA0101532328 | OUTLET NOX SENSOR FRHT OLD | Missing Parts Bin |
| F344343 | SHOCK ABSORBER | 11N7D |
| 22-77438-000 | SPLASH SHIELD LH FRHT NEW | 11C3A |
| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM | 11L5E |
| 82748368WXP | FRONT FAIRING R/H - VOLVO 2018+ | JUNEMISSINGS |
| XG-D175 G2 | DEEP BASE BUMPER GUARD | Missing Parts Bin |
| 22439692 | SOLENOID VALVE - VOLVO | Missing Parts Bin |
| A02-14135-000 | ZB SINGLE DISC DRY CLUTCH | 11M2E |
| A18-71095-000 | REFRIGERATOR CABINET | Missing Parts Bin |
| 890.9107DSC | BRAKE CLEANER 408g - | Missing Parts Bin |
| SUN-66144A | HYDRAULIC FLOOR JACK | FRONT FLOOR |
| SNX108 | NOX SENSOR | CAB3 |
| 85115752 | WINDSHIELD WIPER LINKAGE ASSEMBLY VOLVO | 11O3A |
| 18-73178-000 | AIR SPRING-CAB | Missing Parts Bin |
| TR34733 | TRAILER AIR SPRING | JUNEMISSINGS |
| 20887376 | Windshield Washer Pump | Missing Parts Bin |
| 84720058 | MIRROR ARM COVER RH VOLVO | 11G3A |
| F343376 | SHOCK ABSORBER | 11N6B |
| TKC67-3218 | CONDENSER COIL R PDFLOOR | Missing Parts Bin |
| DDE/R23535990 | REMAN ECU DDEC 5, ENGINE CONTROL MODULE | CAB2 |
| 6374772RXCUM | TURBO VGT ACTUATOR KIT CUMMINS | Missing Parts Bin |
| RL-D02 | Drive R Universal Spindle  Locking Nut (449-4973, AX 12-325 | 11Q5E |
| 564.46002RM | HEADLIGHT LED R/H,BLACK - FRHT | 11L1C |
| 98AS07 | AIR SPRING - TRAILER | 11E1B |
| DPC31S1000 | BATTERY 1000CCA | Warranty Bin |
| XA-S8-3A024 | 2 SPEED MARK V RCF | Missing Parts Bin |
| 24307015 | PM SOOT SENSOR - VOLVO | CAB1 |
| 23288403 | Steer (Front) Axle Shock Absorber - Volvo Truck | Missing Parts Bin |
| 32BD95ABW | 16.5 X 7 Paccar Rear Drum | STAGING 5 SHOP |
| 22303390AM | Pre-NOx Sensor (Inlet) - Volvo | CAB1 |
| 22303391AM | Post NOx Sensor (Outlet) - Volvo | CAB1 |
| TKC10-604 | FILTER KIT THERMOKING | Missing Parts Bin |
| 50262734 | MOBIL DELVAC 1 TF MBT 75W90 PAI 20 L | Missing Parts Bin |
| 90-3673 | BOTTOM KIT REEFER | Missing Parts Bin |

| ESO 122047 | M-DELVAC 1 GEAR OIL 75W90 PAIL | Missing Parts Bin |
|---|---|---|
| WK4726ES2-23KW | 16.58.625 Eat ES2 Value Wh K | 11K7A |
| A0004465151 | COLLISION SENSOR- VIDEO RADAR | CAB6J |
| XN0618-C | DOC-CUMMINS ISX (CLAMP & GASKET KIT) | 11D3B |
| XN0618-C | DOC-CUMMINS ISX (CLAMP & GASKET KIT) | DefBin_ShawsonDP |
| 20498998 | HOOD RELEASE LATCH UPPER - VOLVO | RACK6 |
| EMX31SX | Mix Tech: Battery 31s: 1000CCA | Warranty Bin |
| RA4711302515 | AIR COMPRESSOR - FRHT | 11M3D |
| MTRS400-500-1010 | ABS VALVE, EASY STOP | Missing Parts Bin |
| FRCA-1101A | Plastic chrome - Grille with Bug screen w/o Logo, Freightline | 11P3B |
| ASH40020212 | ASA H2 Style Slack Adjuster | 11K3D |
| WK4702Q-23KW | Merit Q+ Style Value Whl Kit | 11K7B |
| WK4702Q-23KW | Merit Q+ Style Value Whl Kit | Missing Parts Bin |
| 178.2024KT | Battery Bar Kit Red and Black | Out of Inventory |
| 1850 | TRP MATTRESS | Missing Parts Bin |
| 23182832AM | INTAKE PRESSURE SENSOR VOLVO | CAB5K |
| 24367092 | IDLER PULLEY KIT | 11N3C |
| A22-78699-000 | FRIDGE  FRHT | 11R3B |
| 24234940 | REFRIGERATOR/ FRIDGE - VOLVO | |
| A66-03714-001 | POWERNET DISTRIBUTION BOX (PNDB) | Missing Parts Bin |
| SEN-477 | SPEED SENSOR - VOLVO | 11C3C |
| 24007627 | Charge Air Pipe Assembly (Hot Side) - Volvo | 11P2E |
| 22134241 | EGR Cooler - Volvo D13 Engine | 11P2E |
| 20565619 | HOOD LATCH LOWER L/H- VOLVO | RACK6 |
| 22585398 | Transmission Oil Cooler hose - Volvo | 11X6D |
| TDA/EX225L270XX000 | CALIPER R/H | Missing Parts Bin |
| 84720543 | MIRROR ARM COVER UPPER RH VOLVO (84720058) | 11O1C |
| 9026453 | Separator, NGA (Navistar) | 11P3C |
| 4C112 | ABS GREEN CABLE 12FT | Missing Parts Bin |
| 563.96004 | DOOR MIRROR R/S,BLACK,VOLVO 2003-2019 | 11R5C |
| 801131AM | Water Pump Kit - Volvo D13 | 11N1B |
| A16502-12 | Kwik Shine -  Aerosol Dressing - 12x340g Case | 11DISPLAY5A |
| A4700903151 | FUEL FILTER KIT FRHT | |
| 259118216 | EP2 GREASE PAIL | STAGING 4-SHOP |
| 39BD22BW | 16.5 X 7 10 HOLE BALANCE DRM | 11L1E |
| 9026438 | Separator, NGA (Daimler) | 11P3C |
| 85088 | SHOCK ABSORBER REAR - VOLVO | 11N6C |
| ABP/N49-ADJ0813-C | ALLIANCE DPF FILTER FRHT | 11D3B |
| WAB/4728800730 | Solenoid Valve | 11Q8D |
| 50268763 | Mobil Super Synthetic Motor Oil 5W-30 GF6, 4.73 Litre Case | 11STAGING6050 |
| 178.2024BK | BATTERY BAR BLACK-NEGATIVE | JUNEMISSINGS |
| 23-14163-270 | BOLT - CARRIAGE, M10 X 1.5 | 11DISPLAY4A |
| 85150350-Core | Fuel Injector - Volvo D13 | CAB1 |
| 121052 | USB-LINK™ 3 - WIRELESS EDITION (BLUETOOTH® & WI-FI) | Missing Parts Bin |
| 21225020AM | TEMPERATURE SENSOR VOLVO | 11O1C |
| 22190194 | TIMING GEAR PLATE VOLVO | 11N2E |
| 50599-10 | TIRE CHAIN BUNGEES PAIR | 11D1C |
| AXL4000M-10R | LED4000M-10R in Rubber Housing | Missing Parts Bin |
| FK48556 | FUEL WATER SEPARATOR | 11T5A |

| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM | Missing Parts Bin |
|---|---|---|
| C01.002AS23 | Coolant Tank, Freightliner Cascadia, 2018+ | Missing Parts Bin |
| 20719248 | KEY BLANK - VOLVO | Missing Parts Bin |
| 564.96015SBL | HEADLAMP VOLVO L/H | 11L4A |
| 85061 | SHOCK ABSORBER FRONT - VOLVO | 11N8C |
| EA4722002001 | COOLANT PUMP/ WATER PUMP FRHT 2018+(800.47221601 | 11M4C |
| 04-32076-000 | TUBE-COOLANT,SPLY,HDEP,13/23G, | 11X7D |
| FRCA-0311B-R | Right chrome - Door Mirror with Bracket/Heating/Electrical, | 11G2A |
| 3030SBW | 3030 Complete Spring Brake - Standard Short Stroke No Clev | JUNEMISSINGS |
| 564.96015 | HEADLAMP SET LED RH/LH - VOLVO | Missing Parts Bin |
| 01-260036LH | HEADLIGHT LT625 L/H International 2018+ | 11L5A |
| TR1191 | AIR SPRING INTERNATIONAL | 11F1D |
| A22-68134-000WXP | FRONT FAIRING L/S, FREIGHTLINER,2008-2017 | 11S2A |
| 38BD00BW | 15 X 4 Popular Front Balance | STAGING 5 SHOP |
| 23350657 | Blind Spot sensor | 11N3D |
| 564.55224DCY | Headlamp LED LH IHC | 11L2B |
| 564.55225DCY | Headlamp LED RH IHC | 11L2B |
| 20908879 | MOTOR SUPPORT VOLVO | 11P4E |
| 20908871 | MOTOR SUPPORT VOLVO | 11P4E |
| 24201771 | Window Switch P/S new Volvo | CAB1 |
| FI/W01-377-8536 | AIR BAG REAR AXLE FRHT | JUNEMISSINGS |
| FI/W01-377-8536 | AIR BAG REAR AXLE FRHT | Missing Parts Bin |
| TDA/3202S9483 | AXLE SHAFT LH FRHT | JUNEMISSINGS |
| TDA/3202S9483 | AXLE SHAFT LH FRHT | 11M7F |
| F347207 | SHOCK ABSORBER | 11O6D |
| 37BD21AB | 15 X 4 FRONT BALANCED DRM | STAGING 5 SHOP |
| DDE/EA0024460935 | ENGINE CONTROL UNIT FRHT, MCM | CAB2 |
| A9484460209 | TRANS CONTROL MODULE KIT, DT12, REL9 | CAB2 |
| TL27600CD | CASCADIA LED HEADLAMP RH-PASS | 11L5A |
| EA4731400575-Core | *EGR COOLER - CORE* | Missing Parts Bin |
| 61003775 | STARTER MOTOR 39MT 12V - VOLVO | 11Q3E |
| 948-260-05-63 | SHIFT CONTROLLER FRHT | Missing Parts Bin |
| 87AS29 | SUSP. AIR SPRING ASSEMBLY | 11E1C |
| RL-D02 | Drive R Universal Spindle  Locking Nut (449-4973, AX 12-3256 | RACK1 |
| EA4720108262 | CRANKCASE BREATHER / OIL SEPARATOR - FRHT | 11M6D |
| WK4711Q-23KW | 16.5 X 8.625 QPLUS BRAKE SHOE KIT | 11L4E |
| 84720542 | MIRROR ARM COVER UPPER LH VOLVO(84720057) | 11N2A |
| DDE/EA0014907692 | OEM DPF FILTER WITH CLAMP KIT FRHT | Missing Parts Bin |
| 85151361 | REMAN NON PUMPING INJECTOR | CAB1 |
| TKC98-9639 | TOP DOOR THERMOKING | Missing Parts Bin |
| 4416061V | FreightLiner M2 | 11K6A |
| 10AC9958X | Reman Caliper ADB22X style | 11K4B |
| MA-ABS-3-CABLE | 15FT 3IN1 CABLE | Missing Parts Bin |
| DDE/A4722001670 | BELT TENSIONER- KIT | 11M3D |
| WK4715Q-23KW | 16.5X6 Mer Q+ Value Whl Kit | 11K8C |
| 03-K002T | TPE Truck Mat NEW | STAGING 4-SHOP |
| F00862 | DEER GUARD 2022, VOLVO | JUNEMISSINGS |
| A0000905151 | Fuel Filter Kit | 11T2C |
| 23522546 | JUMPER HARNESS | 11O1D |

| TKC 10-586 | PD40 EXHAUST KIT REEFER | Missing Parts Bin |
| TR3030CLS | BRAKE CHAMBER LONG STROKE 13.5" | 11K6E |
| A66-00114-000 | HEADLIGHT HARNESS LH FRHT | 11M1B |
| LFM4102-24RA | LED Round Fender Mt Red/Amber Chrome Die Cast Base | JUNEMISSINGS |
| K160219SC001 | EC-80 ESP ABS MODULE | CAB3 |
| SK75013-16 | KIT FIFTH WHEEL, MAJOR REBUILD KIT | DefBin_ShawsonDP |
| 24077083 | CLIMATE CONTROL SWITCH VOLVO | Missing Parts Bin |
| DDE/23518328 | AIR TEMPERATURE SENSOR | Missing Parts Bin |
| DDE/A0091531228AM | SPEED SENSOR- WATER PUMP | CAB7 |
| 563.46092C | HOOD MIRROR R/S,CHROME,FREIGHTLINER 2018+ | 11R3C |
| 61HR78AMG | ROTOR 15" X 7.11" 10 X 1.06" | 11K8B |
| 2184274PE | OIL COOLER, MX-13 EPA17 | 11Q1D |
| DDE/A0000900069 | Fuel Meter Valve | CAB2 |
| 16-834 | COOLANT RED 50/50 3.78L | Missing Parts Bin |
| A0032502115 | CYLINDER. CLUTCH RELEASE | Missing Parts Bin |
| A4721504320 | ELECTRICAL WIRING HARNESS | Missing Parts Bin |
| 82770593WXP | CENTER FAIRING L/S, VOLVO,2018+ | 11Q4A |
| 82770594WXP | CENTER FAIRING R/S,VOLVO,2018+ | 11Q3A |
| EA0011400678 - CORE | **DEF Supply Pump - CORE ** | Missing Parts Bin |
| 2310488 | CHARGER AIR COOLER | JUNEMISSINGS |
| 3030SBW | 3030 Complete Spring Brake - Standard Short Stroke No Clev | Missing Parts Bin |
| D2061-9294 | AIR DISC PAD SET MAXXUS CAL | 11K5D |
| FS20132 | FUEL WATER SEPERATOR | 11U6B |
| WAB/9650010092 | REPAIR KIT - CLUTCH SWITCH | 11M2C |
| EA0101538128 | Outlet NOx Sensor 2018+ | CAB4 |
| A0111539428 | SENSOR, ATS DELTA PRESSURE | CAB6F |
| A22-69527-000 | SPLASH SHIELD LH FRHT OLD | 11R5A |
| A22-77791-007 | HOOD MIRROR RH NEW FRHT (A22-77791-003) | Missing Parts Bin |
| F343368 | Shock Absorber | 11N7A |
| 564.46001LM | HEADLIGHT LED L/H,BLACK - FRHT | JUNEMISSINGS |
| 2401492 | RADIATOR - PACCAR | 11G2D |
| G86-1059-53 | Tank assy | Missing Parts Bin |
| 82793460 | FOG LAMP L/H | 11L6B |
| WAB/4460650850 | ESC MODULE | 11Q8D |
| TR8774 | Air Spring Trailer | Missing Parts Bin |
| DDE/23518328 | AIR TEMPERATURE SENSOR | CAB6E |
| ASM801074 | ASA UNH (T3) 1.5-28 6 INCH | 11K4D |
| EA0034461002 | ENGINE CONTROL UNIT CPC 4 | CAB3 |
| 85108735 | ANTENNA HOLDER KIT | 11O5D |
| 03-I002T | TPE Truck Mat | JUNEMISSINGS |
| ASH40020211 | ASA H2 Style | 11K3D |
| L92-1026-1000 | Hood Wiring Harness | PEGBOARD 3 |
| 8201004 | STARTER MOTOR 39MT - FRHT | Missing Parts Bin |
| EA0044463102 | CPC3 EVO | Missing Parts Bin |
| EA4722001901AM | COOLANT PUMP FREIGHTLINER | 11M7C |
| JIA401R-G3-17 | DOLLY LEG LH WITH GEAR | 11P7E |
| 30-302DPC | BRACKET KIT - 579 AMENDED | Missing Parts Bin |
| VL31X-Core | Core - 925 CCA Battery | Missing Parts Bin |
| TR9780 | AIR BAG REAR AXLE - FRHT | 11E2D |

| 10-27200-01 | DRAIN PLUG FRHT | Missing Parts Bin |
|---|---|---|
| 4326869RX | OUTLET NOX SENSOR CUMMINS ENGINE | Missing Parts Bin |
| 4326869RX | OUTLET NOX SENSOR CUMMINS ENGINE | 11Q2C |
| FS19532 | PAC, FILTER WATER SEPERATOR | 11T4C |
| 82750994 | Hood Strut | 11N7C |
| WK4707Q-23KSB | SB CERAMIC WHEEL KIT 23K | Missing Parts Bin |
| 66-01405-050 | ULB CONTROL UNIT FOR LED HEADLAMP FRHT | 11M7C |
| XG-D175-Darkgray | MOOSE BUMPER GUARD FOR MACK | Missing Parts Bin |
| 38BD00BW | 15 X 4 Popular Front Balance | Missing Parts Bin |
| 3758X-TK-DTP (DO NOT SELL) | Steer Drum | STAGING 2 |
| 20565618 | HOOD LATCH LOWER R/S - VOLVO | RACK6 |
| D61-6005-003 | Genuine Original OEM Peterbilt Part - STARTER ISX15/C15 | 11Q3C |
| S-38000 | S-38000 ZMD (Zero Maintenance Damping) Air Spring | 11E2C |
| 85155937 | VOLVO UNIT CONTROL | 11N4D |
| FIT-010AS33 | Steel - Deer Guard Bracket, Volvo VNL, 2018+ | Missing Parts Bin |
| DPC31S925 | BATTERY 925 CCA | AR5306 |
| A04-30468-461 | DD15 RETURN COOLANT LINE TUBE | Missing Parts Bin |
| TXE/1030523A | CHARGE AIR COOLER | Missing Parts Bin |
| 03-V101P | Latex Truck Mat | JUNEMISSINGS |
| A6805401917AM | DOC INLET TEMP SENSOR FRHT | CAB7 |
| PBP-34-637-B-SW | HEADLAMP BLACK LED STYLE SET LH/RH - VOLVO (2003 - 201 | Missing Parts Bin |
| WAB/4008653010 | ECU (ABS CONTROL UNIT) | 11Q8C |
| LJ0413-C | DOC Cummins ISL 9, Paccar PX-9 | Missing Parts Bin |
| 563.96003 | DOOR MIRROR L/S,BLACK,VOLVO,2003-2019 | 11R5C |
| Q995582 | DM Advantage Two-Speed Quick Kit(2.56" Fan Pilot, 27.1 Stu | 11N6E |
| 03-K002T | TPE Truck Mat NEW | Missing Parts Bin |
| 03-V001T | TPE Truck Mat Old | Missing Parts Bin |
| DJ0806-C | DPF With Clamp & Gasket Kit | Warranty Bin |
| 563.46092 | HOOD MIRROR R/S,BLACK,FREIGHTLINER 2018+ | Missing Parts Bin |
| 564.96002 | Grille VNL Volvo | Out of Inventory |
| 20915062 | Volvo wiring harness | Missing Parts Bin |
| 24476465 | VOLVO - WIRES | RACK6 |
| P54-6166-220 | HEADLAMP POD ASSEMBLY | 11L7B |
| 79A9305 | Fan Clutch | 11M7D |
| 95AS41 | SUSP. AIR SPRING ASSEMBLY | 11E2C |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L | 11STAGING6050 |
| 82750580 | TRIM MOULDING | Missing Parts Bin |
| F343376 | SHOCK ABSORBER | 11O6D |
| 23224196 | STORAGE COMPARTMENT | 11A1A |
| C01.002AS23 | Coolant Tank, Freightliner Cascadia, 2018+ | 11F3A |
| VF51 | FRIDGE KENWORTH | 11Q8F |
| UF101 | UREA FILTER | 11T7B |
| RL-S01 | Steer FF Universal Spindle Locking Nut (448-4836,AX 12-1500 | RACK2 |
| TR9580 | AIR SPRING - TRAILER | 11E2D |
| RC-469 | ENGINE MOUNT | JUNEMISSINGS |
| 50252856 | MOBIL DELVAC 1 ATF PAIL 18.9 L | JUNEMISSINGS |
| 20-90-3054 | Brackets | Missing Parts Bin |
| ASH40010155 | ASA DR KW 8 BAG 1.5-10 5.5 | 11K4D |
| KYS/10900965001 | FAN HUB DRIVE REPAIR KIT - FRHT | 11M2D |

| | | |
|---|---|---|
| KYS/10900965001 | FAN HUB DRIVE REPAIR KIT - FRHT | Missing Parts Bin |
| 03-F001T | TPE Truck Mat | Missing Parts Bin |
| RA0101531928-Core | INLET NOX SENSOR | Missing Parts Bin |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY | Missing Parts Bin |
| FRCA-0311A-L | Left black - Door Mirror with Bracket/Heating/Electrical, Frei | 11H1A |
| 84753589 | DRAWER LATCH | 11N1C |
| 85135349 | REAR ANTILOCK TRACTION RELAY VALVE VOLVO | 11P6F |
| BW/K141495 | Tire pressure sensor | 11O2D |
| FRCA-0311B-L | Left chrome - Door Mirror with Bracket/Heating/Electrical, F | 11G3B |
| WK4702Q-23KW | Merit Q+ Style Value Whl Kit | JUNEMISSINGS |
| F347460 | Heavy Duty Shock Absorber | 11N6D |
| A22-68144-000WXP | FRONT FAIRING R/S,FREIGHTLINER,2008-2017 | 11S1A |
| BW/K092871PG | AIR DRYER (BENDIX) FRHT | Missing Parts Bin |
| 82770571 | CHASSIS RETAINER - VOLVO | JUNEMISSINGS |
| 90-106DTP | MUDFLAP HANGER STRAIGHT 30X2.5 | STAGING 4-SHOP |
| 50253902 | MOBIL DELVAC HDEO 10W30 DR 208.2 L | Missing Parts Bin |
| DDE/A4720160121 | DD15 ROCKER COVER GASKET FRHT | PEGBOARD 2 |
| 12-20023-12A | Inlet NOx Sensor | CAB3 |
| 24121823 | WINDOW CONTROL SWITCH P/S | 11O3C |
| 23957756 | COOLANT PUMP | 11O5D |
| 022-01056 | Hinge Utility Style Three-Hole | JUNEMISSINGS |
| L71-1015 | STRUT-HOOD ASSIST - PACCAR | Missing Parts Bin |
| 85003864 | DEFF PUMP MACK | Missing Parts Bin |
| 85003864 | DEFF PUMP MACK | 11O3C |
| 23585940 | FAN CLUTCH | Missing Parts Bin |
| 2299009PE | CV Module, SF, MX-13 | CAB3 |
| 21358126 | ECM, Engine Control Module Volvo | 11N4B |
| EA0024464035 | MOTOR CONTROL MODULE | CAB2 |
| K4259 | LEVER ASSY-SHFT ELECTRONIC | 11Q1C |
| 25-15568-00 | CARRIER WATER PUMP | 11P7D |
| 21599158 | OIL RETURN PIPE | 11X3D |
| 85022131-Core | FUEL INJECTOR VOLVO PUMPING | CAB1 |
| HCL-220 | Hose Clamp - Volvo | Clamp Rack |
| A22-68139-105WXP | CENTER FAIRING R/S,FREIGHTLINER,2008-2017 | 11Q6A |
| BUS/185150F-11 | CIRCUIT BREAKER | Missing Parts Bin |
| 85114948 | HEATED MIRROR GLASS - VOLVO | 11N2D |
| 20422027 | SLACK ADJUSTER | 11K4E |
| 03-F103P | Latex Truck Mat | 11C2A |
| A18-57527-003 | DOOR - COMPLETE, P3, LEFT HAND | 11G2A |
| 23962073 | FRONT CAMERA | Missing Parts Bin |
| A4729933496 | ALTERNATOR BELT - FRHT 2018+ | Missing Parts Bin |
| A0081534828AM | SENSOR - FUEL PRESSURE | CAB7 |
| DR/8200433 | Delco Remy Starter, 39MT | |
| 20561420 | HYDRAULIC PUMP | 11O4C |
| AKP-9847 | KING PIN KIT | 11b2b |
| AKP-9847 | KING PIN KIT | Missing Parts Bin |
| IGNITE ORANGE NITRILE GLOVES L | IGNITE ORANGE NITRILE GLOVES L | Missing Parts Bin |
| 550026854 | Shell Gadus S3 Multi-Purpose Keg Hi Temp EP2 Red Grease, | 11C1E |
| EXAC225L261X | AIR DISC BRAKE CALIPER L/H | 11K6B |

| EXAC225L262X | AIR DISC BRAKE CALIPER R/H | 11K6B |
| A22-77791-007 | HOOD MIRROR RH NEW FRHT (A22-77791-003) | 11M3B |
| 22899626AM | OIL PRESSURE SENSOR | CAB7 |
| WK4711Q-23KW | 16.5 X 8.625 QPLUS BRAKE SHOE KIT | Missing Parts Bin |
| ZWC1 | WIRE CAGE | Missing Parts Bin |
| A12-24458-005DD | TUBE AY, DEL FRHT, RH | PEGBOARD 3 |
| S92-6485-001 | DOOR HARNESS PETERBILT | PEGBOARD 3 |
| EA4720901550-Core | HIGH PRESSURE FUEL PUMP FRHT | Warranty Bin |
| KP73221-50Z | JOST CUSHION & LOCK JAW KIT | JUNEMISSINGS |
| RA4711302515-Core | *AIR COMPRESSOR - Core* | 11M3D |
| DDE/A0101535428AM | AIR INTAKE MANIFOLD PRESSURE SENSOR FRHT | CAB7 |
| 563.96005C | HOOD MIRROR L/S,CHROME,VOLVO 2006-2016 | 11R3C |
| EA0111531228 | Soot Sensor | CAB4 |
| 550045128 | T4 15W40 20L | 11C2E |
| SLTPL7000 | FIFTH WHEEL TOP PLATE L/H - FONTAINE | 11R9D |
| DDE/A6805402117AM | DOC OUTLET TEMP SENSOR FRHT | CAB7 |
| CHV227811492 | Delo ELC Advanced Premixed Antifreeze/Coolant 50/50 3.78 | Missing Parts Bin |
| F344345 | SHOCK ABSORBER | 11N8D |
| 20914760 | HARNESS | 11N2C |
| A04-34807-001 | EXHAUST PIPE SECTION BELLOWS FRHT | 11M4A |
| E-TRACK SCREW 5/16x2FS | FLAT TORX FLOOR SCREW | Missing Parts Bin |
| DDE/EA0034461302 | CPC 4- ECM | CAB3 |
| 78549144 | CHASSIS FAIRING | 11P1A |
| TR813215 | 3 IN 1 AIRLINE 15FT | Missing Parts Bin |
| 180.10658KOE | HP GREASE DUAL TMX PRO HUBCAP | 11DISPLAY2A |
| 03-42776-010 | ENGINE AIR FILTER - FRHT 2018+ | 11V1B |
| 23675259 | AIR TANK VOLVO | Missing Parts Bin |
| 76AR801G | WAC STYLE PAN22 GEOMET RTR | 11K5E |
| C01.014S10 | Coolant Tank - Volvo | 11Q7A |
| IGNITE GLOVES XXL | IGNITE ORANGE NITRILE GLOVES XXL | Missing Parts Bin |
| 23871486 | THERMOSTAT CONTROL VALVE( oil Thermostat Volvo) | Missing Parts Bin |
| SUN-6622 | Air/Hydraulic Truck Jack - 22-Ton Capacity | Missing Parts Bin |
| 21469805 | EXHAUST MANIFOLD | 11P2B |
| WK1443E-23KSB | SB CERAMIC WHEEL KIT 23K | Missing Parts Bin |
| 38BD87B | BRAKE DRUM - 12.25 X 7.5 | STAGING 5 SHOP |
| FF5971NN | FUEL FILTER | 11T10C |
| 4C115 | ABS GREEN CABLE 15FT | JUNEMISSINGS |
| A4701530428 | EGR DELTA PRESSURE SENSOR - FRHT | Missing Parts Bin |
| D1777-9007 | ADB PAD SET PAN22 & MAXX22T | 11K4C |
| KWN-1701B-L | Headlight L/H, LED Kenworth T680 , Black, 2021+ Next Gen | 11L6A |
| KWN-1701B-R | Headlight R/H, LED Kenworth T680 , Black, 2021+ Next Gen | 11L6A |
| 26-839-1000 | HD Expert Premium 50/50 (Red) | STAGING 4-SHOP |
| 26-839-1000 | HD Expert Premium 50/50 (Red) | 11K8D |
| ISR/816005-508 | SEAT | Missing Parts Bin |
| MATTRESS (30X80) | MATTRESS (30X80) | 11S3B |
| EA4720108262 | CRANKCASE BREATHER / OIL SEPARATOR - FRHT | Missing Parts Bin |
| 21483002 | Hose Assembly | PEGBOARD 4 |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm | JUNEMISSINGS |
| RT59001M | Gladhand lock | Missing Parts Bin |

| FRCA-1401D-LS32 | DOOR MIRROR ASSY L/H CHROME - FRHT | 11G2A |
| FRCA-1402C-LS32 | Left Plastic black Hood Mirror with Heating/W/O electrical , | 11F2B |
| FRCA-1402C-RS32 | Right Plastic black Hood Mirror with Heating/W/O electrical | 11F2B |
| F343383 | Heavy Duty Shock Absorber | 11O7D |
| A06-94992-001 | FREIGHTLINER CASCADIA ELECTRONIC CHASSIS CONTROL M( | Missing Parts Bin |
| 20398466 | OUTER LH DOOR HANDLE VOLVO | RACK6 |
| K058836BXW | STABILITY SENSOR | Missing Parts Bin |
| VS-25224 | HENDRICKSON 3-WAY VALVE | Missing Parts Bin |
| 3030PBKLSW | 3030 PIGGY BACK KIT LONG STROKE | STAGING 4-SHOP |
| 5013913A | WEBASTO BUNK HEATER - VOLVO | Missing Parts Bin |
| FRCA-1501-L | FRONT FAIRING L/H - FRHT 2018+ | 11G1C |
| TKC 42-3322 | FUEL PUMP THERMOKING | 11P8D |
| 87AS29 | SUSP. AIR SPRING ASSEMBLY | Missing Parts Bin |
| 2024ADSB | 20/24 SPRING BRAKE ADB | Missing Parts Bin |
| 23417523 | ACTUATOR CYLINDER VOLVO | 11O4D |
| 10AR020109G | Wab Style Maxxus 22 Geo Rtr | 11K7E |
| FG/UF106 ( Do not use) | UREA FILTER | Missing Parts Bin |
| 85031173 | Steering box | 11O5E |
| EA0001407439 | DEF DOSER METERING UNIT - FRHT | CAB2 |
| A17-21056-001 | HOOD SHOCK/STRUT FRHT | 11M7E |
| F347300 | SHOCK ABSORBER STEER PETERBILT KENWORTH B71-6019 | JUNEMISSINGS |
| VL-1102 | Grille with Bug Screen, with Emblem & Strip, Volvo VNL, 201 | RECEIVING RACK |
| K37-1029 | FUEL ELEMENT FILTER PETERBILT | 11T13B |
| 2310286AL | CAC,13-19 KENWORTH  T680, 13-20 PETERBILT | 11H3C |
| V-019D-L | REAR FAIRING L/S,65CM,VOLVO | 11P3A |
| WAB/4008671040 | Wabco ABS ECU Stability Control Module | 11Q8C |
| 21142676 | HEAT SHIELD GRILLE | Missing Parts Bin |
| 07-25222-000 | TRANSMISSION OIL COOLER - FRHT | Missing Parts Bin |
| XA351ALP | FIFTH WHEEL, TOP PLATE FW35 LH | Missing Parts Bin |
| XA351ALP | FIFTH WHEEL, TOP PLATE FW35 LH | 11R9D |
| DDE/A039955101 | Flat Band Clamp | Missing Parts Bin |
| 23288975 | LIGHT CONTROL MODULE (LCM) | CAB1 |
| 90-111 | MUDFLAF HANGER-ANGLED NARROW BOLTS | Missing Parts Bin |
| MID40010238 | ASA, Spline: 1-1/2 in - 28, L: 5 1/2 in | 11K3C |
| 76AR617G | Bendx Style ADB22X Geomt Rtr | 11K7E |
| r59-6112-220000 | Mirror -  RH Door | Missing Parts Bin |
| r59-6112-220000 | Mirror -  RH Door | 11Q1B |
| 4387304RX | CUMMINS DEF DOSER PUMP | 11Q2C |
| TGS-584 | Turbo Gasket Set - Volvo | 11DISPLAY4D |
| 564.46381 | SPLASH SHIELD L/H - FRHT 2018+ | 11S4B |
| A22-68134-000WXP | FRONT FAIRING L/S, FREIGHTLINER,2008-2017 | 11S3A |
| TR513-EF | ENGINE AIR FILTER - PACCAR | 11V3B |
| 2273008001WXP | FRONT FAIRING R/H - FRHT 2018+ | 11Q8B |
| 21285163AM | EXHAUST GAS TEMP SENSOR VOLVO | 11O1C |
| A0111539428 | SENSOR, ATS DELTA PRESSURE | Missing Parts Bin |
| EA4720701787 | INJECTOR EXCHANGE KIT | CAB2 |
| JK200 | DOCUMENT HOLDER | Missing Parts Bin |
| 23140440 | CROSS MEMBER | Missing Parts Bin |
| Q995617 | Q995617: QUICK KIT*DMA2S*,19.3 STUDS | 11O6E |

| EA0101531928 | Inlet NOx Sensor 2018+ | CAB4 |
|---|---|---|
| EA0101531928 | Inlet NOx Sensor 2018+ | Missing Parts Bin |
| 23288403 | Steer (Front) Axle Shock Absorber - Volvo Truck | 11N6D |
| A22-74911-610 | Instrument Cluster | CAB2 |
| 22569484 | SWITCH PANEL | Missing Parts Bin |
| TR4324711010 | AIR DRYER WABCO STYLE | 11Q7E |
| A22-76556-000 | RAMP | 11M8D |
| 681-326-15-78 (MFL130) | SHOCK ABSORBER BRACKET | Missing Parts Bin |
| 10AC9961X | Reman Caliper ADB22X style VOLVO (85154364) | 11K6B |
| 10AC9962X | Reman Caliper ADB22X style | Missing Parts Bin |
| NTS40050065 | BLACK CLOTH "COMMODORE" SEAT | 11F1C |
| J01.070 | Engine Air Filter KENWORTH T680 2021+ Next Gen | 11V1A |
| 22303391 | Outlet NOx Sensor - Volvo | |
| FS19532 | PAC, FILTER WATER SEPERATOR | 11T4B |
| 07-22860-000 | TUBE-OIL COOLER | PEGBOARD 3 |
| A22-78606-003 | DOOR MIRROR ASSY R/H CHROME - FRHT | 11M1E |
| CM/10009830 | CONMET DRUM | 11L8E |
| 37BD57B | 16.5 X 7 IHC BALANCED DRM | STAGING 5 SHOP |
| A99230 | HOOD STRUT | Out of Inventory |
| 11AC3888X | Reman Caliper ADB22X style | 11K6B |
| 82757576 | HANDLE | 11N1D |
| 82775826 | LH FOG LAMP VOLVO | 11L7B |
| RA912 | Aluminum Manifest Holder | 11P7C |
| 03-V101P | Latex Truck Mat | 11C2A |
| 03-V102P | Latex Truck Mat | 11C2A |
| WAB/4324210337-Core | *AIR DRYER - SYSTEM SAVER 1200P - CORE* | Missing Parts Bin |
| F347249 | Shock Absorber | 11O8C |
| DDE/EA4731400575-Core | EXHAUST GAS RECIRCULATION COOLER CL6 DD16 Euro 4/GH | JUNEMISSINGS |
| RT2050RW | 50ft Roll 2" Conspicuity Tape Red/Silver | 11Q4E |
| 2400625AL | RADIATOR | Missing Parts Bin |
| 10461052 | 42MT REMAN STARTER | 11Q3E |
| Q27-6081-2203X | CONTROL-2.1M DRIVER DCM PETERBILT | Missing Parts Bin |
| 07-22861-001 | OIL COOLER HOSE RETURN | PEGBOARD 3 |
| WK1443E-23KSB | SB CERAMIC WHEEL KIT 23K | 11K7D |
| P23053047 | Instrument cluster | 11Q2B |
| TDA/A11205Z2730 | OIL SEAL - DIFF INPUT | Missing Parts Bin |
| HDX/AL430668 | ABS SPRING BRAKE | 11P6C |
| A4730140122 | Oil Pan Gasket - Freightliner | PEGBOARD 2 |
| INN-919A-RS32 | RH Door Mirror Chrome, with Bracket, with Heating,with Ele | 11F3B |
| ASG1136 | ASA TRK FR 1.25-10 5.5 STRT | 11K3C |
| TMR68 | TORQUE ROD SEALED 22.250 | 11N8E |
| 85724 | SHOCK ABSORBER REAR - FRHT | 11N7E |
| LTL6400 | LED Combination Lamp | 11DISPLAY9B |
| ASG1140 | ASA TRK 1.5-28 5.5 INCH STRT | 11K4D |
| ASH40010212 | Automatic Slack Adjuster 6in - Trailer | 11K4D |
| 23942175 | POWER TERRAIN DISTRIBUTION FUSE BOX VOLVO | CAB1 |
| RA0024460935 | ENGINE CONTROL UNIT | CAB3 |
| 22141241 (27621CB4) | HEADLIGHT  D/S | 11P1A |
| BW/K057542 | AIR DRIER W/ DRAIN VALVES, ASSEMBLY | 11Q8D |

| | | |
|---|---|---|
| 20-98-9122 | Outer Door Panel- ROADSIDE | Missing Parts Bin |
| 2127356PEAM | OIL PRESSURE SENSOR PETERBILT KENWORTH | 11Q2D |
| 21447682 | TIMING COVER GASKET VOLVO | Missing Parts Bin |
| A0004463475 | GPS MODULE-PREDICTIVE CRUISE CONTROL | CAB6K |
| A4721422401 | EXHAUST MANIFOLD - CENTER EGR DD15 14L GHG14 | 11M4C |
| XG-125G2 | EX-GUARD LOW GRL W/BUMP GUARD | Missing Parts Bin |
| AS1140 | SLACK, AUTO, 1-1/2'' -28SP, 5.5 | Missing Parts Bin |
| RK-948 | O-Rings / Sleeve Kit for Injector - Volvo | 11C4D |
| 563.46092 | HOOD MIRROR R/S,BLACK,FREIGHTLINER 2018+ | 11R3C |
| INN-909-R | Rear Fairing R/H  International LT625 2018+ | 11Q8A |
| Q21-6155-111 | Shift Control - Rnd 4Pos Eng Brk | Missing Parts Bin |
| 64AC02220070 | TRAILER CALIPER LH | 11K5E |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit | Missing Parts Bin |
| 83396 | SHOCK ABSORBER FRONT - FRHT | 11N7C |
| 87AS09 | SUSP. AIR SPRING ASSEMBLY | 11D1B |
| TKC11-9959 | OIL FILTER | Missing Parts Bin |
| 06697 | XLEZ 11R22.5 | DefBin_ShawsonDP |
| EA4731400575-Core | *EGR COOLER - CORE* | 11M5C |
| TKC13-2072 | FILTER HOUSING | |
| RC/FB8536 | Exhaust Bellows Kit Mack/Volvo Premium | 11P2B |
| 82770594WXP | CENTER FAIRING R/S,VOLVO,2018+ | 11R1A |
| FK11011 | FUEL FILTER KIT FRHT | Missing Parts Bin |
| AR33110-12 | Purple Power - Retail - (12x1 Quart/946 mL) Case | JUNEMISSINGS |
| 37BD21ABW | 15 X 4 Popular Front Balance | STAGING 5 SHOP |
| 430C7W | Conn Power RCP 3Power/1Ground POS ST Cable | 11DISPLAY9A |
| 85108338 | King Pin Repair Kit - Volvo Truck | Missing Parts Bin |
| 1612 | HUB CAP STEER AXLE -  SKF | Missing Parts Bin |
| RA0014469335 | ECU MCM 2.1 H | CAB2 |
| 04-31677-000 | DEF TANK Header | 11M3E |
| BSM/1002949057 | BLOWER MOTOR | 11M4C |
| LF9028 | OIL FILTER - CARRIER | 11T14A |
| 8AI002-RX | DPF REMANUFACTURED VOLVO | JUNEMISSINGS |
| 23513784 | Penta speed sensor | CAB5H |
| WAB/4005001010-Core | *Tcs 2 Ecu/Valve TRAILER - Core* | Core Bin |
| TR9921 | Trailer Air Spring | 11F3E |
| 84AS63 | AIR SPRING ASSEMBLY - VOLVO | 11E1C |
| 802.46296 | OIL PAN | 11R4D |
| 10R100D | CAT REMAN INJ. GP | Missing Parts Bin |
| C01.021S23 | Plastic - Coolant Tank with cap and sensor, Freightliner Cascadia (2007-2017) | 11H28D |
| 85148633 | SEALANT / ADHESIVE DOWSIL 310 ML | 11DISPLAY6C |
| LF16465 | OIL Filter - Volvo | DefBin_ShawsonDP |
| 21070823 | Bracket for Aero Extenders | Missing Parts Bin |
| TR8864 | Air Spring Paccar | Missing Parts Bin |
| EC-169 | EGR Cooler Pipe Turbocharger V-Band Clamp - Volvo MP8, D | Missing Parts Bin |
| ABP/AE9F31 | BATTERY - 12 VOLT, AGM, GRP31925CCASTUD HIGH HEAT | Missing Parts Bin |
| 23185531 | AHI MODULE - VOLVO | Warranty Bin |
| 07-011132 | CABLE GREEN (12 FT) | 11Q4B |
| RK351AL | REBUILD KIT LH NEW STYLE | Missing Parts Bin |
| ASH40020231 | ASA S/Setting Slack Adjuster 5.5 - | 11K4E |

| TDA/A11205X2728 | OIL SEAL - DIFF INPUT | Missing Parts Bin |
|---|---|---|
| 82AS04 | SUSP. AIR SPRING ASSEMBLY | JUNEMISSINGS |
| WAB/4324210337 | AIR DRYER - SYSTEM SAVER 1200P VOLVO | Missing Parts Bin |
| 820.B96532P | EXHAUST BELLOW KIT VOLVO (21959389, 22307697, V2853 | 11R9C |
| 20398467 | OUTER RH DOOR HANDLE VOLVO | RACK6 |
| FRCA-1101B | Plastic black - Grille with Bug screen w/o Logo, Freightliner C | 11P2B |
| 20807261 | ENGINE FAN SOLENOID VALVE - VOLVO | 11N1D |
| 4416251V | Kenworth T680/T880 & Peterbilt 579/567 | 11K6A |
| TKC 40-980 | Display Status Kit REEFER | 11P7C |
| 21060426 | AFTER TURBO EXHAUST FLEX PIPE CLAMP 4" VOLVO | Missing Parts Bin |
| J01.011 | CABIN AIR FILTER FRHT 2018+ | 11T6A |
| 14-02470-000 | Power Steering Pump EV-Type | Missing Parts Bin |
| ABP/N42A-AK081256 | CALIPER AIR RX | 11M4D |
| 82715335 | Downview Kerb (Look Down) Mirror RH - Volvo | 11O3B |
| TKC 98-9636 | C/S FRT DOOR | 11P8A |
| 3030SBLS-INT | INTRAAX 3030 LONG STROKE | Missing Parts Bin |
| KP63500 | Rebuild Kit RH 3500 Holland | 11L7D |
| 14-19428-000 | STEERING DRAG LINK FRHT | Missing Parts Bin |
| 21460261 | ROCKER ARM VOLVO | 11N4D |
| 9A31-Core | Battery 12V Group 31,925AGM | Missing Parts Bin |
| 50251705 | MOBIL RONEX MP GREASE DR 181.4 KG | Missing Parts Bin |
| RL-S01 | Steer FF Universal Spindle Locking Nut (448-4836,AX 12-1500 | Missing Parts Bin |
| 23235621 | Front Axle Stabilizer | 11N5E |
| 23835830 | OIL COOLER | 11N3D |
| 381807 | Water Pump Assembly | Missing Parts Bin |
| 3030PBKLSW | 3030 PIGGY BACK KIT LONG STROKE | 11K3E |
| 85642 | SHOCK ABSORBER REAR - INTL | 11O8B |
| 22725897 | DEF HOSE VOLVO | PEGBOARD 4 |
| INVERTER | ELIMINATOR MOTOMASTER  3000W DIGITAL POWER INVERT | Missing Parts Bin |
| 135.2841 | Automatic Slack Adjuster 6in - Trailer | 11K4E |
| A06-82313-001 | TURN SIGNAL LAMP ON DOOR(FRHT) | Missing Parts Bin |
| WAB/6403221810 | CAL/PAD ASSY,1A5LH,654 | 11M6F |
| RK311AL | FIFTH WHEEL REBUILD KIT | 11P1C |
| TR1191 | AIR SPRING INTERNATIONAL | Missing Parts Bin |
| 5566893 | EGR COOLER CUMMINS | Missing Parts Bin |
| 564.14008 | FRONT GRILLE CHROME WITH BUGSCREEN - FRHT (2008 - 20 | 11R2B |
| 84723681 | Hood Mirror L/H | 11O4B |
| 22977099 | LIGHT CONTROL SWITCH VOLVO | Missing Parts Bin |
| 21648793 | CLUTCH | 11N5E |
| 2400971 | RADIATOR W/O FRAME FRHT (2013-2017) | Missing Parts Bin |
| D769-7636CE | HD DISC PAD SET FOR 70 MM | 11K4D |
| 24432428 | AIR DRYER - VOLVO | 11Q7D |
| A22-73671-003 | CONTROL SWITCH | Missing Parts Bin |
| A22-73671-003 | CONTROL SWITCH | 11M4C |
| D2061-9294SM | AIR DISC PAD SET | 11K3B |
| 22304900 | Transmission Coolant Pipe - Volvo | 11X6C |
| TMR534 | Torque Rod 23.810in Freightliner | Missing Parts Bin |
| 563.46091 | HOOD MIRROR L/S,BLACK,FREIGHTLINER 2018+ | 11R3C |
| F37-1018 | CABIN AIR FILTER PETERBILT | 11T13C |

| | | |
|---|---|---|
| 21069746 | ALTERNATOR VOLVO | Missing Parts Bin |
| 21528056 | AC HOSE ASSY, BUNK | PEGBOARD 3 |
| 21528056 | AC HOSE ASSY, BUNK | Missing Parts Bin |
| A22-68138-001WXP | REAR FAIRING R/S,FREIGHTLINER,2008-2017 | 11R3D |
| TDA/EX225L265XX000 | CALIPER LH - FRONT AXLE | |
| PBP35-091L-CV | Door Mirror Cover Black - Driverside | 11E3C |
| N35-1118 | FENDER SPLIT T880 KENWORTH | 11Q1F |
| 23343300 | ENGINE HARNESS | Missing Parts Bin |
| 23096734 | VALVE COVER VOLVO | 11P2E |
| 2273008000WXP | FRONT FAIRING L/H - FRHT 2018+ | 11R9A |
| A0554464802-Core | MODULE CPC 5 | CAB3 |
| USED FRIDGE | REMAN FRIDGE | Missing Parts Bin |
| 563.75014 | BLINDSPOT/LOOKDOWN MIRROR,BLACK,PETERBILT | 11R2B |
| 16-05514 | TURN SIGNAL PLUG 579 | 11Q2D |
| TKC 98-9445 | FASCIA RS | 11P8D |
| EA0101538128-Core | *OUTLET NOX SENSOR 2018+ - Core* | CAB4 |
| JIA401L-G3-17 | DOLLY LEG RH | 11P7E |
| 95AS80 | SUSP. AIR SPRING ASSEMBLY | 11E2A |
| TKC11-9969 | FILTER FUEL P14 | Missing Parts Bin |
| TKC 90-3859 | INSTALL KIT REEFER | Missing Parts Bin |
| 15-005 | OIL DRY 15KG | Missing Parts Bin |
| TOP82780530 | REFRIGERATOR VOLVO | Missing Parts Bin |
| 90384 | DIESEL CONDITIONER - HOWES | JUNEMISSINGS |
| A66-01728-004 | MARKER LAMP FRHT | Missing Parts Bin |
| 20-513 | Deer Bumper  2023 | 11J3D |
| A4720700746 | 7TH INJECTOR VALVE | CAB6I |
| MUD FLAP DUMP-TRUCK | DUMP TRUCK MUD FLAP (24 X30) | 11A1B |
| 85122949 | AIR DRYER - SYSTEM SAVER 1200P VOLVO | JUNEMISSINGS |
| 2136382PE | Pressure Control Valve | 11Q1D |
| 819.38715 | Belt Tensioner Assembly | RACK3 |
| 50264621 | MOBIL DELVAC EXTREME FE 10W30 DR 208.2 L | Missing Parts Bin |
| WK4729ES-23KSB | SB CERAMIC WHEEL KIT 23K | 11K7D |
| ABSK125-9933 | Air Spring Kenworth | 11Q1F |
| 20-9117 | ROADSIDE GRILLE WITH CUST PU | Missing Parts Bin |
| H-264 | EGR Hose - Volvo | 11X2B |
| WAB/4324219222 | AIR DRYER CARTRIDGE | 11Q8E |
| 10S35000 | WHEEL SEAL TIMKEN | RACK2 |
| F37-1022-200 | Receiver Dryer | 11Q1D |
| A05-25263-007 | COOLANT RESERVOIR | 11M6A |
| CS11867R | CAMSHAFT R/H 1.5 28SP 11-1/16 INCH | 11K2E |
| 85114010 | HEAD GASKET SEAL | 11O3A |
| 0630700 | Separator, NGA (Volvo D16/Mack MP10) | 11P3C |
| 0603579 | Separator, NGA (Volvo D11/Mack MP7) | 11P3C |
| 20-506 | DEER BUMPER VOLVO 2018+ | 11J3B |
| J01.016 | (TR508-RF) Air Filter THERMOKING REEFER | Missing Parts Bin |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit | 11L3E |
| AR30004-24 | Rim Cleaner - Retail - (24 x 16 oz/473mL) Case | Missing Parts Bin |
| F347234 | SHOCK ABSORBER | 11N8A |
| RT20150RW | 150ft Roll 2" Conspicuity Tape Red/Silver | 11DISPLAY7A |

| 22935838 | Refrigerator door | 11O2C |
|---|---|---|
| TR035045 | GLADHAND BLUE SERVICE ALUMINIUM | 11P3E |
| DDE/A4711400355 | TUBE, EXHAUST MANIFOLD PRESSURE, REAR | Missing Parts Bin |
| 85156137 | LEVEL VALVE | 11O1B |
| D27-1016-0160P | Paccar Alternator 160 Amp | 11Q3C |
| 85118917 | FUEL PUMP KIT | 11O4C |
| BBS-801041M | Slack Adjuster | 11K4F |
| 22508117 | ELECTRONIC UNIT | CAB1 |
| SNX112 | OUTLET NOX SENSOR | CAB3 |
| SNX108 | NOX SENSOR | Missing Parts Bin |
| WAB/9760001070 | ABS 7 PORT VALVE UNDER FIFTH WHEEL FRHT | Missing Parts Bin |
| SSP1369 | AIR DISC BRAKE PADS, KNORR SK7000; BENDIX ADB225 | 11K5C |
| TL27601CD | CASCADIA LED HEADLAMP LH-DRIVER | 11L5A |
| 22875267 | Head cover gasket | PEGBOARD 4 |
| 4006120100 | TRAILER ABS - 4S/2M ECU VALVE W/ POWER CABLE KIT | Missing Parts Bin |
| DDE/A4721505120 | ACM Harness | 11M1B |
| 85137676 | TURBO INST KIT | 11N4B |
| 23392680 | BELT TENSIONER | 11N4D |
| PUMP-DEF–7 | HEAVY DUTY DEF PUMP | Missing Parts Bin |
| 04-86711-138-00 | LOCKROD LH PRE-ASSEMBLED | Missing Parts Bin |
| J20-6017 | DRAG LINK | 11N8E |
| P54-6196-100 | HEADLAMP L/H | 11L4A |
| LF17800 | Fleetguard LF17800 Lube Filter for 2020+ DD13/15/16 Engin | Missing Parts Bin |
| TKC11-9967 | Secondary Fuel Filter | Missing Parts Bin |
| TRCAC20550690 | CHARGE AIR COOLER HOSE - VOLVO | 11O2E |
| 23502054 | Fuel Rail Pressure Sensor (Rear Injector) Wiring Harness - Vo | 11O5D |
| UF106 | UREA FILTER | Missing Parts Bin |
| SP 094.547 | JOST JAW FIFTH WHEEL REPAIR KIT (SK7322150z) | 11L7D |
| 21370430 | OIL COOLER | 11O3C |
| 14-19697-000 | STEERING GEAR BOX FRHT | 11M5E |
| D1708-8931 | Air Disc Pad Set | 11K5D |
| WAB/9762001000 | RELAY VALVE | 11Q8C |
| A22-77791-002 | HOOD MIRROR LH NEW FRHT (A22-77791-006) | 11M4A |
| 24121823 | WINDOW CONTROL SWITCH P/S | Missing Parts Bin |
| 563.46104 | DOOR MIRROR ASSEMBLY R/S,BLACK,FREIGHTLINER 2018+ | 11R5C |
| VL-1202A-L | CORNER BUMPER REINFORCEMENT L/H - VOLVO 2018+ | 11K2B |
| P54-1062-100 | FOG LIGHT PETERBILT | 11L3C |
| WK4715Q-23KW | 16.5X6 Mer Q+ Value Whl Kit | Missing Parts Bin |
| TMR4665 | TORQUE ROD CAB - FRHT | 11E3E |
| 90-110DTP | MUDFLAP HANGER ANGLED 30X2.5 | 11Q2E |
| AL919338 | ABS HALDEX 2 SENSOR | 11P6E |
| D1370-8480SD | AIR DISC PAD SET SEVERE DUTY | 11K4C |
| SUN-SX1819T | 1/4" HEAVY DUTY RIVET GUN | 11DISPLAY1A |
| A22-68491-001 | SUN VISOR, INTERIOR, RIGHT HAND SIDE, OPAL GRAY | JUNEMISSINGS |
| A22-68491-001 | SUN VISOR, INTERIOR, RIGHT HAND SIDE, OPAL GRAY | Missing Parts Bin |
| A04-31890-000 | TANK - DIESEL EXHAUST FLUID,23 GALON,HEAVY DUTY ENGI | 11M8A |
| DDE/EA0004469754 | Detroit Diesel ACM 2.1 EVO Exhaust Control Unit - Freightlin | CAB3 |
| Q995575 | Q995575: REPAIR KIT*FAN CLUTCH,38.1 STUDS-QUICK KIT*D | Missing Parts Bin |
| Q995669 | Repair Kit - Fan Clutch, 38.1 Studs - Super Quick Kit * DM Adv | 11O6E |

| | | |
|---|---|---|
| 50267138 | Mobil Super Synthetic Motor Oil 0W-20 GF6, 4.73 Litre Case | STAGING 4-SHOP |
| EPL-4062 | GASKET - VOLVO | Missing Parts Bin |
| 89947 | 2 PIECE HEAVY DUTY BELT TENSIONER (GT/38667AM) | 11C1D |
| 3030SBLS-INT | INTRAAX 3030 LONG STROKE | JUNEMISSINGS |
| 50252856 | MOBIL DELVAC 1 ATF PAIL 18.9 L | Missing Parts Bin |
| RA4711302515 | AIR COMPRESSOR - FRHT | Missing Parts Bin |
| SNV6221 | WATER PUMP - VOLVO | Missing Parts Bin |
| EM92760 | HIGH PERFORMANCE TURBOCHARGER - DETROIT 60 SERIES ( | 11b2b |
| EM92760 | HIGH PERFORMANCE TURBOCHARGER - DETROIT 60 SERIES ( | |
| DDE/23539641 | SENSOR - DIFFERENTIAL PRESSURE, KIT | 11M5C |
| FRCA-1101A | Plastic chrome - Grille with Bug screen w/o Logo, Freightline | 11F2C |
| 802.46292 | OIL PAN - FRHT | Missing Parts Bin |
| AK-85136428 | EGR COOLER VOLVO | Missing Parts Bin |
| AK-85136428 | EGR COOLER VOLVO | 11O3D |
| HF71 TIRE | 11R22.5 16PR 146/143L | DefBin_ShawsonDP |
| A22-68139-104WXP | CENTER FAIRING L/S,FREIGHTLINER,2008-2017 | 11S1C |
| 85135349 | REAR ANTILOCK TRACTION RELAY VALVE VOLVO | JUNEMISSINGS |
| MBA/6073300019K | KING PIN KIT LH FRHT | Missing Parts Bin |
| 22386057 | A/C CONDENSER Volvo | 11D3D |
| TDA/3202U9485 | AXLE SHAFT RH FRHT | 11M7F |
| 29-915HAL63 | MELTING SALT 20KG | STAGING 5 SHOP |
| 566.ER9781 | Econoride Air Spring Rolling Lobe | 11E3F |
| A17-21073-000 | Freightliner Hood Strut Spring | Missing Parts Bin |
| A22-78699-000 | FRIDGE  FRHT | 11Q1F |
| F90-6013 | COOLANT VALVE 1/2 | 11Q1C |
| F90-6013 | COOLANT VALVE 1/2 | 11Q4D |
| FS6585 | HEIGHT CONTROL VALVE, VS-227 | Missing Parts Bin |
| 23751033 | OIL PAN - VOLVO | Missing Parts Bin |
| 563.9004BK | CONVEX MIRROR KENWORTH/ PETERBILT (10 PACK) | Out of Inventory |
| HENVS-227 | UNIVERSAL HEIGHT CONTROL VALVE | Missing Parts Bin |
| 170.4324711010 | AIR DRYER WABCO STYLE | 11Q6D |
| F347354 | Heavy Duty Shock Absorber | 11N6B |
| WAB/4461082010-Core | Core, Electronic Control Unit (ECU) Valve | JUNEMISSINGS |
| 85724 | SHOCK ABSORBER REAR - FRHT | Missing Parts Bin |
| 20543576 | Windshield Washer PUMP | Missing Parts Bin |
| 82768117 | AC COMPRESSOR VOLVO | Missing Parts Bin |
| 5603-01-020 | KIT-BASE1,NYLON-END CAPS | 11Q1C |
| A0001421089 | DEF PUMP FILTER FRHT | DefBin_ShawsonDP |
| A22-77791-005 | MIRROR-AUZ, HOOD MTD | 11M2D |
| 22015040 | BRAKE CHAMBER | Missing Parts Bin |
| 29-915HAL63 | MELTING SALT 20KG | Missing Parts Bin |
| 1231MF-Core | Battery 1000 CCA | Missing Parts Bin |
| HAB3-ABS-12-KIT | 12FT AIRLECTRIC(8),Display Rack,Frame & Sign | Missing Parts Bin |
| 22935814 | FRIDGE DOOR VOLVO | Missing Parts Bin |
| 22935814 | FRIDGE DOOR VOLVO | 11G2C |
| 282-0108 | STARTER MOTOR 38MT - DENSO | 11Q3E |
| 282-0109 | STARTER MOTOR 39MT - DENSO | 11Q3E |
| SSR920 | AIR DISC BRAKE ROTOR TRAILER | Missing Parts Bin |
| 23243022 | LAMP WIRES | PEGBOARD 4 |

| | | |
|---|---|---|
| 82709689 | AIR DEFLECTOR | 11O6A |
| 14-18527-000 | DRAGLINK STEERING ROD | 11M8F |
| 564.96031DCZ | Fog Lamp W/DRL LED RH Chrome Volvo 04-UP | 11L6D |
| 21866808 | HOSE ASSEMBLY | PEGBOARD 1 |
| HOR/799336 | FAN CLUTCH - DRIVE MASTER, SE21 | Missing Parts Bin |
| 03-V101P | Latex Truck Mat | 11R4A |
| 82789505 | REAR FAIRIING SUPPORT SKELETON L/H - VOLVO | RECEIVING RACK |
| F347233 | SHOCK ABSORBER | 11N8D |
| A22-77123-003 | RECEIVER DRIER-ACINBOARD | Missing Parts Bin |
| 20946637 | Air Tank - Volvo Truck | 11Q6D |
| 21305297 | UREA HEATING HOSE VOLVO | 11X6B |
| AXL4000M-10R | LED4000M-10R in Rubber Housing | 11DISPLAY10A |
| AXL4000M-10R | LED4000M-10R in Rubber Housing | 11Q5D |
| DDE/A4721530928 | DOC INLET PRESSURE SENSOR | Missing Parts Bin |
| SK7322150Z | JOST MINOR REBUILD KIT | Missing Parts Bin |
| 259118873 | DELO STARPLEX EP2 GREASE KEG | Missing Parts Bin |
| 460.538 | KING PIN KIT SET - FRHT | RACK4 |
| DDE/A4711400355 | TUBE, EXHAUST MANIFOLD PRESSURE, REAR | 11M4D |
| 24077083 | CLIMATE CONTROL SWITCH VOLVO | 11N2D |
| 82715376 | MIRROR ASSEMBLY - RIGHT | 11O2A |
| 20451992 | DPF DIFF PRESSURE SENSOR VOLVO | Missing Parts Bin |
| 892.150032 | HIGH COVERAGE ENAMEL - GLOSS WHITE 425G | 11DISPLAY6B |
| 10094142 | CENTER BEARING ASSEMBLY | 11DISPLAY3A |
| K37-1012 | PACCAR FUEL FILTER PETERBILT | Missing Parts Bin |
| K37-1012 | PACCAR FUEL FILTER PETERBILT | 11T13C |
| 24201770 | Window Switch D/S VOLVO  (23024871, 22423787,24121824 | Missing Parts Bin |
| DDE/A4720781210 | HIGH PRESSURE FUEL LINE | CAB2 |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY | Warranty Bin |
| DR/8200433 | Delco Remy Starter, 39MT | 11Q3E |
| 179.3020.12 | ELECTRICAL WIRE/ ABS WIRE 12FEET | FRONT FLOOR |
| A22-77318-082 | LOCKSET- RANDOM KEYS | Missing Parts Bin |
| 014-542-69-17 | SPEED SENSOR- DRIVELINE | Missing Parts Bin |
| 563.96005 | HOOD MIRROR L/S,BLACK,VOLVO 2004-2016 | JUNEMISSINGS |
| 22945924 | Air tank | 11Q6E |
| 22121028 | Timing Gear Cover | 11N4E |
| 37BD57B | 16.5 X 7 IHC BALANCED DRM | Missing Parts Bin |
| MOD1E6017 (1E0060170000) | CHARGE AIR COOLER ASSEMBLY | Missing Parts Bin |
| MOD1E6017 (1E0060170000) | CHARGE AIR COOLER ASSEMBLY | 11K6B |
| FF254 | FUEL FILTER | 11T6B |
| 21021850 | After Turbo V-Band Exhaust (SCR) Clamp 5-inch - Volvo | Missing Parts Bin |
| TKC 11-9967 | FUEL FILTER | Missing Parts Bin |
| AR33110-12 | Purple Power - Retail - (12x1 Quart/946 mL) Case | Missing Parts Bin |
| SSA86MLA | STEEL 1/4 MONO SHORT | 11DISPLAY2E |
| A4721421980 | Exhaust Manifold Gasket Seal | JUNEMISSINGS |
| EA0001407439-Core | *DEF DOSER METERING UNIT - CORE * | Missing Parts Bin |
| EA0001407439-Core | *DEF DOSER METERING UNIT - CORE * | Core Bin |
| EA0001407439-Core | *DEF DOSER METERING UNIT - CORE * | CAB2 |
| EA0101532228-Core | INLET NOX SENSOR (FRHT 2016) | DefBin_ShawsonDP |
| 85022454 | CLUTCH ACTUATOR REMAN - VOLVO | 11O2C |

| FS19765 | FUEL WATER SEPERATOR | Missing Parts Bin |
|---|---|---|
| EA4722002001 | COOLANT PUMP/ WATER PUMP FRHT 2018+(800.47221601 | JUNEMISSINGS |
| 22172068 | EGR PRESSURE SENSOR | CAB5E |
| A06-94994-001 | SAM CHASSIS | 11M3D |
| EMX31SX-Core | Mixed Tech Battery 1000CCA - CORE | Missing Parts Bin |
| 550026915 | AXLE OIL 75W90 20L | 11D2D |
| 566.CT78179 | Continental Air Spring Rolling Lobe | 11E1A |
| INN-919A-LS32 | LH Door Mirror Chrome, with Bracket, with Heating,with Ele | 11F3B |
| 177.6034SS | CLAMP FOR 3IN1 CABLE | Missing Parts Bin |
| SET424-TIM | Wheel Bearing Kit | RACK1 |
| FRCA-1302-R | FOG LIGHT LED R/H - FRHT 2018+ | Missing Parts Bin |
| TR9759 | AIR SPRING - FRHT | 11F3E |
| TKC 98-9117 | GRILLE RS W | 11P8B |
| WAB/4008671860 | ECU | 11Q8C |
| 2273008000WXP | FRONT FAIRING L/H - FRHT 2018+ | 11S4C |
| 2273008001WXP | FRONT FAIRING R/H - FRHT 2018+ | 11S1B |
| 2273008001WXP | FRONT FAIRING R/H - FRHT 2018+ | JUNEMISSINGS |
| RAC171 | pneumatic rivet tool | Missing Parts Bin |
| 23694011 | COMMON RAIL | 11P2C |
| FS20313 | FUEL WATER SEPARATOR - VOLVO | DefBin_ShawsonDP |
| 82AS04 | SUSP. AIR SPRING ASSEMBLY | 11E3F |
| 84AS63 | AIR SPRING ASSEMBLY - VOLVO | Missing Parts Bin |
| K37-1004 | FUEL ELEMENT FILTER PETERBILT | 11T12D |
| 223080361 | TRANSMISSION OIL VOLVO | 11C3E |
| 563.59036C | HOOD MIRROR R/S,CHROME,KENWORTH/PETERBILT | 11R10B |
| FS19915 | FUEL WATER SEPARATOR - FRHT | 11U1D |
| F347262 | HYDRAULIC CAB SHOCK | 11N8D |
| EA0111534028 | OUTLET NOX SENSOR FRHT | Missing Parts Bin |
| 1204090105 | EGR CLEANING SOLUTION | Missing Parts Bin |
| KIT-RX67NTL | Fifth Wheel Rebuilt Kit - Fontaine | Missing Parts Bin |
| 175-4390 | BATTERY - 1000 CCA | Missing Parts Bin |
| GT/38667AM | BELT TENSIONER FREIGHTLINER 2018+ | 11D2B |
| TR7215 | Cabin Air Spring FRHT | 11E3D |
| 21866804 | HOSE ASSEMBLY | PEGBOARD 1 |
| 21358126-Core | ECM -Core | JUNEMISSINGS |
| 2115633PE | INJECTOR DOSER | 11Q2C |
| TR035042 | GLADHAND RED EMERGENCY ALUMINIUM | 11P3E |
| A0004463049-Core | FRONT END RADAR | CAB4 |
| A04-30469-460 | DD15 SUPPLY COOLANT LINE TUBE | Missing Parts Bin |
| 566.ER9807 | AIR SPRING - TRAILER | 11F2D |
| K371022 | FUEL FILTER PETERBILT | Missing Parts Bin |
| 03-F101P | Latex Truck Mat | Missing Parts Bin |
| 16-18972-000 | TORQUE ROD FRHT | Missing Parts Bin |
| C01.002AS23 | Coolant Tank, Freightliner Cascadia, 2018+ | 11C3A |
| HLK2118 | Door Latch P/S | RACK6 |
| AB1DK23I-A959 | AIR SPRING - TRAILER | 11E2A |
| F344343 | SHOCK ABSORBER | 11O6C |
| FK13850NN | FUEL FILTER KIT - FRHT | Missing Parts Bin |
| 575.10123 | Coolant Reservoir - Freightliner | 11R4C |

| 69104789 | CORNER CAP GREAT DANE TRAILOR | 11P4E |
|---|---|---|
| 20735362 | ROOF MARKER LAMP VOLVO | 11N2C |
| KPRK1070 | FIFTH WHEEL AIR CYLINDER - HOLLAND | 11R1C |
| DPC31S1000-Core | *1000CCA BATTERY - CORE * | Core Bin |
| 5502-17 | Def Coolant Solenoid Paccar | 11Q2D |
| A06-51907-007 | HEADLAMP ASSEMBLY - CASCADIA, RIGHT HAND SIDE | 11L5B |
| 82329127 | HEADLAMP | 11L4C |
| SUN-1012C | 12 TON JACK STAND PAIR | Missing Parts Bin |
| 22117441 | Control Housing/ ribbon harness | PEGBOARD 4 |
| 22117441 | Control Housing/ ribbon harness | JUNEMISSINGS |
| K068779 | FOOT VALVE | 11Q1D |
| P54-6199 | FOG LIGHT L/H PETERBILT 2023+ | Missing Parts Bin |
| P54-6199R | FOG LIGHT R/H 2023+ | 11L6C |
| P54-6199R | FOG LIGHT R/H 2023+ | Missing Parts Bin |
| 564.96030DCZ | Fog Lamp w/DRL LED LH Chrome Volvo 04-UP | 11L6D |
| 2277129PE | FUEL FILTER | 11T12B |
| LF17502 | OIL FILTER - VOLVO | 11U2B |
| FS20172 | FUEL WATER SEPARATOR | 11T4D |
| 22303391-Core | Core, Outlet NOx Sensor - Volvo (2010 - 2017) | CAB1 |
| XG-23FNCA | EX-GUARD BARCKET FRHT 2018+ | 11J2C |
| 22449432 | CONTROL UNIT (ACM) VOLVO | 11O2C |
| 50268763 | Mobil Super Synthetic Motor Oil 5W-30 GF6, 4.73 Litre Case | STAGING 4-SHOP |
| A22-75527-000 | BRACKET-FAIRING, REM PANEL, LATC | 11M7E |
| 550042083 | PENNZOIL AXLE 80W90 - 946ML | Missing Parts Bin |
| 21243502 | Pressure Regulator Valve - Volvo | 11N5C |
| EA0101531928-Core | *Inlet Nox Sensor 2018+ - Core * | Core Bin |
| SKR-189 | Flange Screw - Volvo | 11DISPLAY4C |
| RA0024468202 | CPC 2.0 FRHT 2010 | Missing Parts Bin |
| RA0024468202 | CPC 2.0 FRHT 2010 | CAB3 |
| 181929 | Water Pump - Cummins ISX | 11b2b |
| 181929 | Water Pump - Cummins ISX | Out of Inventory |
| 23644736 | FUSE PANEL VOLVO | 11N3B |
| 8600201 | ALTERNATOR 28SI, 160A - FRHT | 11Q3D |
| 3030PBKW | 3030 PIGGY BACK KIT | 11K3E |
| EMX31SX-Core | Mixed Tech Battery 1000CCA - CORE | STAGING 5 SHOP |
| 0004464551 | VIDEO RADAR DECISION UNIT | Missing Parts Bin |
| 0004464551 | VIDEO RADAR DECISION UNIT | CAB6K |
| 564.96002 | Grille VNL Volvo | 11R8C |
| 22303390-Core | INLET NOX SENSOR VOLVO | Missing Parts Bin |
| DDE/A0071535928AM | CAMSHAFT POSITION SENSOR FRHT | CAB7 |
| F347462 | Heavy Duty Shock Absorber | 11N6C |
| 573.1000 | DOCUMENT HOLDER (AUTOMANN) | 11Q5C |
| L92-6047-1100 | FOG LIGHT HARNESS | PEGBOARD 3 |
| L92-6047-1100 | FOG LIGHT HARNESS | JUNEMISSINGS |
| LFM4102-24AA | LED Round Fender Mt Amber/Amber Chrome Die Cast Base | 11DISPLAY10A |
| 85954 | SHOCK ABSORBER - INTL | 11N8C |
| 76AR606G | Meritr Style EX225 Geomt Rtr | 11K7C |
| L71-1019 | Hood Strut - Locking | 11Q5D |
| 23527673 | SENSOR BAROMATRIC | Missing Parts Bin |

| | | |
|---|---|---|
| 23527673 | SENSOR BAROMATIC | CAB6F |
| P54-6049-003 | AMBER MARKER LAMP PETERBILT | Missing Parts Bin |
| P54-6049-003 | AMBER MARKER LAMP PETERBILT | 11Q1E |
| INN-907-R | Right plastic black - Corner Bumper, International LT, 2018+ | 11H2C |
| EA0044462502 | CPC 3 FRHT EA0044462502, EA0044463102 | CAB3 |
| TKC11-9967 | Secondary Fuel Filter | 11U6D |
| 30-401 | Diesel Engine Analysis Package | Missing Parts Bin |
| 24063628 | TORQUE ROD - VOLVO | 11N8E |
| 82775828 | RH FOG LAMP VOLVO | 11L7B |
| 564.96019 | Turn Signal Lamp LH & RH Volvo | JUNEMISSINGS |
| 575.1083 | COOLANT RESERVOIR TANK | 11R4C |
| FS19532 | PAC, FILTER WATER SEPERATOR | Missing Parts Bin |
| 563.96003C | DOOR MIRROR L/S,CHROME,VOLVO 2003-2019 | 11R5D |
| 563.96003C | DOOR MIRROR L/S,CHROME,VOLVO 2003-2019 | Missing Parts Bin |
| 563.96004C | DOOR MIRROR R/S,CHROME,VOLVO,2003-2019 | JUNEMISSINGS |
| 20448725 | CROSS MEMBER REAR VOLVO | 11O2E |
| CS11866L | CAM 1.5 28SP 11-1/16 INCH | 11K2D |
| 23789373 | EXHAUST BELLOWS PIPE KIT - VOLVO | Missing Parts Bin |
| CM/10009830 | CONMET DRUM | STAGING 3 |
| FRCA-1201-2A-L | BUMPER REINFORCEMENT L/H,W FOGLAMP HOLE - FRHT 20 | 11Q4F |
| 380001A | SEAL, OIL BATH, NATIONAL WHEEL SEAL | RACK2 |
| F50-6402-2000 | Assy-discharge | Missing Parts Bin |
| BW/K046180 | AIR DRYER | 11Q8D |
| 82779489 | FAIRING SUPPORT P/S | Missing Parts Bin |
| 82793462 | FOG LAMP R/H | 11L7B |
| 2897539 | DPF OUTLET TEMPERATURE SENSOR | CAB3 |
| BF461820 | FUEL FILTER | 11U11C |
| 22945941 | Air tank | JUNEMISSINGS |
| 22945941 | Air tank | 11Q5E |
| XG-22VNL | VNL/VNM MOUNTING KIT | 11J2C |
| 83081 | CAB SHOCK ABSORBER | 11N7B |
| 20451992 | DPF DIFF PRESSURE SENSOR VOLVO | CAB5E |
| KP351AL | FIFTH WHEEL REBUILD KIT L/H | 11P1D |
| 101-28103 | NEW ALT,12V,200A,J180 MTG,NEG GRD. | 11Q3C |
| 84720057 | MIRROR ARM COVER LH VOLVO | 11G3A |
| CM/10082201 | Aluminum Steer Axle Hub | 11M4E |
| TR9121 | Trailer Air Spring | Missing Parts Bin |
| FRCA-1302-L | FOG LIGHT LED L/H - FRHT 2018+ | 11L4D |
| 50262601 | MOBIL DELVAC 1 TRANS FL 40 KEG 56 L | Missing Parts Bin |
| SIKA221-253 | Sikaflex-221 Multipurpose Sealant & Adhesive Black Tube (3( | Missing Parts Bin |
| 90-3859 | Thermo King Hinge Kit | 11P8B |
| 83906 | CAB SHOCK - FRHT | 11N7B |
| 50434-10 | triangle warning kit, 3 triangles per kit | Missing Parts Bin |
| FRCA-0311A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Fr | 11F3C |
| 84723683 | HOOD MIRROR R/H | 11O4B |
| 575.1015 | Washer Fluid Reservoir Freightliner | 11R5B |
| FRCA-1402D-RS32 | Hood Mirror R/H , Black arm with Chrome cover, Electrical F | Missing Parts Bin |
| VS320561 | TRAILER HUB CAP | 11P4D |
| 45302 | Grote Light Bulb | Missing Parts Bin |

| | | |
|---|---|---|
| 3030SB | 3030 COMPLETE SPRING BRAKE | Missing Parts Bin |
| P153551 | ENGINE AIR FILTER | Missing Parts Bin |
| 03-42776-000 | AIR CLEANER-ENGINE MOUNTED,P4 | Missing Parts Bin |
| 21728460 | Front Disc Wheel Hub Assembly - Genuine Mack/Volvo Truck | 11N4E |
| BW/K042436 | AIR DRYER | 11Q8D |
| 83125 | GABRIEL SHOCKS HEAVY DUTY | 11N8B |
| 22943183 | TANK AUX | 11P1E |
| W02B-100R | 100 ft Rubber Jacketed Battery Cable RED 2 Ga | DefBin_ShawsonDP |
| 78619542 | HEADLIGHT LED L/H - VOLVO | 11L4B |
| VL-1202A-R | CORNER BUMPER REINFORCEMENT R/H - VOLVO 2018+ | 11K5C |
| VL-1202A-R | CORNER BUMPER REINFORCEMENT R/H - VOLVO 2018+ | 11R4D |
| ABP R26 K4223X | KIT, GEN 3 XY SHIFTER, | 11M8B |
| TDA/R803109 | SLACK ADJUSTER | 11K4E |
| 22398219 | STARTER MOTOR 39MT 12 V VOLVO | Missing Parts Bin |
| TKC11-9969 | FILTER FUEL P14 | 11U14D |
| D1369-8479SM | Air Disc pad set ADB22X Clpr | Missing Parts Bin |
| RADFR168A | RADIATOR W/O FRAME FREIGHTLINER 2018+ | Warranty Bin |
| VL-1202A-L | CORNER BUMPER REINFORCEMENT L/H - VOLVO 2018+ | 11R4D |
| 23942175 | POWER TERRAIN DISTRIBUTION FUSE BOX VOLVO | Missing Parts Bin |
| 22303390AM | Pre-NOx Sensor (Inlet) - Volvo | Missing Parts Bin |
| 90-115 | FAIRING SUPPORT BRACKET BLACK VOLVO | JUNEMISSINGS |
| DTP23185531 | AHI MODULE | Warranty Bin |
| SEL110700 | SPRING BRAKE VALVE - TRAILER | Missing Parts Bin |
| DDE/A4720781049 | FUEL PRESSURE LIMIT VALVE | Missing Parts Bin |
| VL31X | Battery 925 CCA | Warranty Bin |
| 3595915 | STEMCO HUB CAP VENT PLUG, MINI, RED | Missing Parts Bin |
| 9A31-Core | Battery 12V Group 31,925AGM | Core Bin |
| PPCRX50 | REFRIGERATOR, COOLMATIC | Missing Parts Bin |
| 23772271 | Gear Shifter - Volvo | 11O3B |
| TKC 90-3860 | KIT, INSTAL | Missing Parts Bin |
| F00693-L | L/S Head Light with Amber DRL/LED | Missing Parts Bin |
| F347207 | SHOCK ABSORBER | 11O6C |
| 21426987 | Engine Speed Sensor | CAB5G |
| WK4726ES2-23KSBHTP | SB CERAMIC WHEEL KIT 23K HTP | Missing Parts Bin |
| WK4726ES2-23KSBHTP | SB CERAMIC WHEEL KIT 23K HTP | 11K7D |
| FRCA-1501-R | FRONT FAIRING R/H - FRHT 2018+ | 11G1C |
| FS20040 | FUEL WATER SEPARATOR INTERNATIONAL | 11T11D |
| 23713681 | Oil Temperature/Pressure Sensor - Volvo | CAB5D |
| 82775820 | FOG LAMP | 11L6B |
| 9111535100XBXR | COMPRESSOR | 11Q8D |
| A4721401208 | Detroit Diesel Dd15 EGR Cooler Pipe | 11M7C |
| 23776685 | AIRBAG MODULE VOLVO | 11N4D |
| MIB/9TA0579 | STARTER MOTOR 12V FRHT | Missing Parts Bin |
| A90193 | SHOCK ABSORBER | 11O7C |
| PS251615L105 | PUATWON TRW STEERING PUMP ASSEMBLY | Missing Parts Bin |
| A0071530228 | Diesel pressure sensor | Missing Parts Bin |
| 565.ER3012 | SHOCK ABSORBER REAR ECONORIDE - FRHT 2018+ | 11O8D |
| 201-39122 | STR 12V INS  7.2KW 12T CW PLGR OCP 39MT (dr/8200434) ( | 11Q3C |
| 170.955082 | AIR DRYER SS1200UP | 11Q8E |

| 50-200L | DOOR MIRROR L/H BLACK | 11F1B |
|---|---|---|
| 85066 | SHOCK ABSORBER - VOLVO | 11O8D |
| EA0011400678 | DEF Supply Pump - Freightliner 2018+ | Missing Parts Bin |
| EA0011400678 | DEF Supply Pump - Freightliner 2018+ | Warranty Bin |
| EA0011400678 | DEF Supply Pump - Freightliner 2018+ | Missing Parts Bin |
| EA4701500994 | EGR ACTUATOR(EXCHANGE SERVOMOTOR) FRHT | CAB2 |
| EX-19ILTE | EXGUARD BRACKET KIT | Missing Parts Bin |
| VL-1102 | Grille with Bug Screen, with Emblem & Strip, Volvo VNL, 201 | Missing Parts Bin |
| XG-20FNCA | EXGUARD BRACKET KITS NEW GEN CASCADIA 2018+ | 11STAGING6050 |
| RFRE130 | RADIATOR FREIGHTLINER | JUNEMISSINGS |
| 82741342WXP | CORNER BUMPER R/H WITH HOLE (STUD MOUNT), VOLVO V | 11R10A |
| 20914718 | WIRING HARNESS FOG LIGHT- VOLVO | PEGBOARD 4 |
| 72-CA | 72 Bin Cabinet | Missing Parts Bin |
| WAB 432 901 248 2 (Do not use) | AIR DRYER FILTER | Missing Parts Bin |
| D37-1061 | ENGINE AIR FILTER - PACCAR | 11V3B |
| 22134241-Core | EGR COOLER VOLVO CORE | Core Bin |
| F347461 | Heavy Duty Shock Absorber | 11N6C |
| 20836910 | STEP | 11O1E |
| 880880 | BELT TENSIONER | Missing Parts Bin |
| DDE/R23534361-Core | REMAN TURBOCHARGER | 11M4E |
| DDE/R23534361-Core | REMAN TURBOCHARGER | Missing Parts Bin |
| AF4197 | AIR FILTER FLEET GUARD PAC | 11V1A |
| 610-0084 | Hubodometer Bracket | Missing Parts Bin |
| 610-0084 | Hubodometer Bracket | JUNEMISSINGS |
| A22-73447-000 | A/C SLEEPER LINE | 11X7D |
| 03-I002T | TPE Truck Mat | Missing Parts Bin |
| CAC112B | CAC 10-82 KENWORTH-T680 2012 | 11M4A |
| 141283 | OIL PAN | DefBin_ShawsonDP |
| 78551835 | BUNK GLASS ASSY TOP SIDE RH | 11G3C |
| TCX/AMS014AM | EXHAUST CLAMP KIT | 11DISPLAY4A |
| EA4730904352 | FUEL FILTER ASSEMBLY FRHT | 11M2E |
| 564.46002RM | HEADLIGHT LED R/H,BLACK - FRHT | JUNEMISSINGS |
| MAJ75W805G | MAJESTIC SAE 75W80 full Synthetic gear/Differential Oil 18.9 | 11C3E |
| MAJ75W805G | MAJESTIC SAE 75W80 full Synthetic gear/Differential Oil 18.9 | JUNEMISSINGS |
| PBP35-091R-CV | Door Mirror Cover Black - Passenger Side | 11E3C |
| V-019D-R | REAR FAIRING R/S,65CM,VOLVO | 11S2C |
| F442823 | Cab Shock Absorber | 11O8C |
| DDE/A4721506233 | HARNESS | 11M6B |
| L71-6022 | STRUT-HOOD - PACCAR | 11M7D |
| 11S47670 | WHEEL SEAL | RACK2 |
| 21338451 | CABIN AIR BAG VOLVO (TR8451, 60AS54) | 11N5B |
| 57296003 | oil dipstick | Missing Parts Bin |
| A0004463549 | RADAR - FRONT END2 HIGH | CAB6H |
| FRCA-1302-R | FOG LIGHT LED R/H - FRHT 2018+ | 11L4D |
| SAFLGS3A115 | HOLLAND LANDING GEAR SET - SAF | Missing Parts Bin |
| 18-73207-000 | SHOCK ABSORBER - CAB, HIGH DAMPING (BUNK) | Missing Parts Bin |
| 22191895 | CRANKSHAFT SEAL | 11N1D |
| VL-0406A | Cab Top Marker Light LED white amber Housing, Volvo VNL | Missing Parts Bin |
| 22722447 | MASTER DISCONNECT SWITCH - VOLVO | RACK6 |

| ZBR3922X | BRAKE DRUM GUNITE | 1131C |
|---|---|---|
| 79A9644 | Fan Hub - Reman Volvo D13 | Warranty Bin |
| 14AC9715X | REMAN CLP ADB22X-LT STYLE | Missing Parts Bin |
| A4720162120 | GASKET SET CYLINDER HEAD FRHT | 11F1C |
| Mattress (40X80) | Mattress (40X80) | STAGING 5 SHOP |
| FR-038-C-1-R | FREIGHTLINER CASCADIA BUMPER CORNER INNER WITH HO | Missing Parts Bin |
| 564.46023 | HEADLIGHT SET,BOTH RS/LS,FREIGHTLINER 2008-2018 | Missing Parts Bin |
| 564.46023 | HEADLIGHT SET,BOTH RS/LS,FREIGHTLINER 2008-2018 | 11L2A |
| 381807 | Water Pump Assembly | 11b2b |
| 573.1000 | DOCUMENT HOLDER (AUTOMANN) | Out of Inventory |
| VF51 | FRIDGE KENWORTH | Missing Parts Bin |
| VF51 | FRIDGE KENWORTH | |
| DDE/23538827 | ACTUATOR KIT FRHT | CAB2 |
| K079665BXR | ABS MODULATOR VALVE PETERBILT | 11Q1D |
| 22942010 (22076519) | Throttle Valve - Volvo | 11O5C |
| K093427 | Bendix Air Dryer Kit | 11Q8D |
| ESC-90518-100-KIT | MOUNT/DEMOUNT TIRE TOOL KIT | Missing Parts Bin |
| R56-1170-22B100000 | Peterbilt - Lockset, Ignition, 2 Door Keys & 1 Baggage Door L | CAB3 |
| 84720518 | BRACKET | 11O1E |
| A04-34692-461 | COOLENT SUPPLY TUBE ASSY. | PEGBOARD 3 |
| 564.46364 | Bumper End Reinforcement (No Fog light) Passenger Side - F | 11S4B |
| 564.46365 | CORNER BUMPER REINFORCEMENT L/S,NO FOG LAMP HOLE | Missing Parts Bin |
| A0075424418 | MAIN SHAFT SPEED SENSOR | Missing Parts Bin |
| A0075424418 | MAIN SHAFT SPEED SENSOR | CAB6G |
| VEL/720776 | HOOD MIRROR GLASS FRHT | 11M4C |
| 55-126 (Do Not Use) | H2BLU DEF 1X9.46L | DefBin_ShawsonDP |
| 82780937 | DRIVE LAMP RH VOLVO | 11N3B |
| 22882125 | RELAY VALVE  VOLVO STEER AXLE | 11N4C |
| TR9121 | Trailer Air Spring | 11G3E |
| AF56500 | ENGINE AIR FILTER - FRHT | 11U11A |
| 20.2900.70.0025 | Adapter Harness (Eberspaecher, Espar), AX1 to AX2 and AX3 | CAB6K |
| TDA/KIT2819 | KIT- CAPSCRE | 11DISPLAY4C |
| 22144238 | HOSE | 11X7B |
| AGA9265 | AIR SPRING BAG | Missing Parts Bin |
| 20974015 | Wiring Harness, Block Heater | PEGBOARD 4 |
| 55-126 (Do Not Use) | H2BLU DEF 1X9.46L | 11STAGING6050 |
| 20531 | utility lamp | 11DISPLAY10A |
| TDA/A11205Z2730 | OIL SEAL - DIFF INPUT | 11DISPLAY4B |
| 84751331 | AIR INTAKE GRILL | 11O5C |
| FRCO-0203 | Center Bumper black , Freightliner, Columbia, 2002+ | 11Q5B |
| 801856 | ABS MODULATOR VALVE - BENDIX | Warranty Bin |
| 18-58865-000 | ROD-TRACK,CAB MOUNT,644 MM | Missing Parts Bin |
| RD25 | 11R22.5 Roadone Drive Tire (Open Shoulder) | Missing Parts Bin |
| A22-68144-000WXP | FRONT FAIRING R/S,FREIGHTLINER,2008-2017 | 11S2C |
| 2273008000WXP | FRONT FAIRING L/H - FRHT 2018+ | JUNEMISSINGS |
| 10P35000 | FRONT AXLE WHEEL SEAL | RACK2 |
| WAB/6404210030 | CAL/PAD ASSY,1A5LH,654,L2.0 | 11K4G |
| 564.96381KA | Bumper Kit Volvo VNL Aero w-o Fog | 11M1A |
| 181956 | WATER PUMP | 11B2C |

| 181956 | WATER PUMP | Missing Parts Bin |
|---|---|---|
| 2400762 | RADIATOR | JUNEMISSINGS |
| 22387296AM | SPEED SENSOR - VOLVO | CAB7 |
| A4721421980 | Exhaust Manifold Gasket Seal | PEGBOARD 2 |
| 04-33700-000 | WATER SUPPLY SOLENOID VALVE FRHT | Missing Parts Bin |
| 179.3012.15 | 3IN1 CABLE 15FEET | JUNEMISSINGS |
| BBS-801041M | Slack Adjuster | 11DISPLAY2B |
| A4721421880 | EXHAUST GASKET FRHT | PEGBOARD 2 |
| L71-1015 | STRUT-HOOD ASSIST - PACCAR | 11M7D |
| 87AS13 | SUSP. AIR SPRING ASSEMBLY | 11E2A |
| 2401771 | RADIATOR W/O FRAME FREIGHTLINER 2018+ | Missing Parts Bin |
| 1922496PE | OIL FILTER PETERBILT | 11T12C |
| TOP ZONE RIM ALUMINIUM STEER | RIMS 8.25*22.5 ALUMINIUM RIMS (ALUMINIUM STEER) | Missing Parts Bin |
| XG-18VNL | 04-18 VNL MOUNTING KIT | Out of Inventory |
| SSD6722 | TRAILER BRAKE DRUM | Missing Parts Bin |
| 07-22860-000 | TUBE-OIL COOLER | JUNEMISSINGS |
| 23574694 | Transmission (Clutch) Synchronizer Ring - Volvo | 11C3C |
| 23265881 | AIR BAG CONTROL UNIT VOLVO | 11N3B |
| 15730 | PLUG,7 CONDUCTOR W/SPRING | Missing Parts Bin |
| RW03K | REFLECTIVE WARNING TRIANGLE SET - 3 PER SET | JUNEMISSINGS |
| A04-30468-461 | DD15 RETURN COOLANT LINE TUBE | PEGBOARD 3 |
| 4326869RXCUM | OUTLET NOX SENSOR | Missing Parts Bin |
| ABC050VWDL | FIRE EXTINGUISHER 5LB | Missing Parts Bin |
| DSC210-K | Dashboard Camera Recorder with 8GB Micro SD Card | JUNEMISSINGS |
| PBP-33-424 | Grille Chrome with Bug Net 2018 and Newer ( Fit: Freightline | 11C4A |
| Q21-6134 | OUTSIDE AIR TEMP SENSOR PETERBILT | Missing Parts Bin |
| WLCFT | THREE IN ONE TOOL 28" | Missing Parts Bin |
| 84745811 | TABLE | 11P2D |
| NRB-120110 | INDUSTRIAL 4AR-N, 3/ 4" DRIVE HEAVY-DUTY BREAK BACK T | 11DISPLAY2E |
| Q21-6032-13B1 | AC CONTROL UNIT- CAB | 11Q2C |
| 16-05514 | TURN SIGNAL PLUG 579 | Missing Parts Bin |
| 07-25223-000 | TRANSMISSION OIL COOLER FRHT | 11M2C |
| EA4711502694 | ACTUATOR MOTOR | Missing Parts Bin |
| 22-77438-000 | SPLASH SHIELD LH FRHT NEW | 11L8B |
| 78608217 | FAIRING D/S VOLVO | Missing Parts Bin |
| 82748368WXP | FRONT FAIRING R/H - VOLVO 2018+ | 11S1B |
| EPL-974 | Sealing Ring (Crankcase Ventilation) - Volvo D13 Engine | 11C2D |
| 331218 | Oil Pan Gasket  - Caterpillar C15 application | Missing Parts Bin |
| F00817-R | HEADLIGHT LED R/H,BLACK - FRHT | 11L1A |
| FK48556 | FUEL WATER SEPARATOR | 11T4A |
| FK48556 | FUEL WATER SEPARATOR | Missing Parts Bin |
| A0081534828 | SENSOR - FUEL PRESSURE | Missing Parts Bin |
| A0081534828 | SENSOR - FUEL PRESSURE | CAB6G |
| 21376801 | DEF DOSER GASKET VOLVO | Missing Parts Bin |
| A22-75601-028 | VISOR-SUN | JUNEMISSINGS |
| S92-6485-001 | DOOR HARNESS PETERBILT | 11Q2D |
| CS9682R | BRAKE CAMSHAFT Q-PLUS | 11K2C |
| TMR96337 | CAB TORQUE ROD VOLVO (20704332) | 11M8E |
| 22439692-Core | * SOLENOID VALVE D13 - CORE * | Core Bin |

| | | |
|---|---|---|
| DPCKIT-2001 | Turbo Installation Kit (Volvo D13) | Missing Parts Bin |
| PHI15-730 ( DO NOT USE) | 7-WAY PLUG W/C | Missing Parts Bin |
| PYR466296MTL | Fire Extinguisher 2.5 LBS | Missing Parts Bin |
| XA-S9-2A024 | LANDING GEAR - HOLLAND | Missing Parts Bin |
| A4720100975 | OIL DIPSTICK AND TUBE ASSEMBLY | Missing Parts Bin |
| A4720100975 | OIL DIPSTICK AND TUBE ASSEMBLY | PEGBOARD 2 |
| 85149707 | VENTURI/SENSOR KIT VOLVO | Missing Parts Bin |
| 21615193 | CLUTCH - VOLVO | Missing Parts Bin |
| 5502-17 | Def Coolant Solenoid Paccar | JUNEMISSINGS |
| 85013935-Core | AIR COMPRESSOR VOLVO | |
| 21396762 | SOLENOID VALVE | 11N4C |
| EA4730904452-Core | *FUEL FILTER HOUSING ASSY - Core * | Core Bin |
| RA4711302515-Core | *AIR COMPRESSOR - Core* | |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY | Missing Parts Bin |
| 85001 | GABRIEL SHOCK ABSORBER | 11N7C |
| 994307 | HORTON: REPAIR KIT*FAN CLUTCH*HTS,SUPER,ADVANTAGE | 11O6E |
| RRAC0023 | V-BRACKET KIT SINGLE | Missing Parts Bin |
| 84046393 | CLIP KIT | Missing Parts Bin |
| SNX106 | OUTLET NOX SENSOR | CAB2 |
| SNX107 | INLET NOX SENSOR | CAB3 |
| SNX109 | INLET NOX SENSOR | CAB2 |
| SNX111 | OUTLET NOX SENSOR | CAB2 |
| SNX113 | OUTLET NOX SENSOR | CAB3 |
| 5293295RXCUM | Inlet NOx sensor-Cummins | Missing Parts Bin |
| F347234 | SHOCK ABSORBER | Missing Parts Bin |
| 00002-1-G | MANUAL STOP BAR,77" TRACK,GALVANISHED | Missing Parts Bin |
| 170.V44204 | PUSH PULL SOLEDOIND AIR VALVE 4 WAY | 11DISPLAY4D |
| 83048 | SHOCK ABSORBER CAB - GABRIEL | 11O8C |
| 10088 load bar (Do not use) | alum, pivot foot | Missing Parts Bin |
| VCT03870463 | PROPANE/MAP-PRO SELF IGNTING TORCH | Missing Parts Bin |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY | STAGING 3 |
| 78746824 | WIPER MOTOR | 11O4C |
| A18-72648-007 | TURNING VANE, RH | 11M5B |
| TR8050 | Air Spring  Trailer | 11E1D |
| V-019B-L | REAR FAIRING L/S,85CM,VOLVO,2004-2017 | 11P8A |
| XA-S9-3A024 | 1 SPEED MARK V RCF - HOLLAND | Missing Parts Bin |
| 07-011132 | CABLE GREEN (12 FT) | FRONT FLOOR |
| 87AS74 | SUSP. AIR SPRING ASSEMBLY | 11E1B |
| 179.3008 | Gladhand Grips - Anodized Aluminum | 11DISPLAY8E |
| 85108338 | King Pin Repair Kit - Volvo Truck | 11N3C |
| 20770691 | FUEL TANK CAP WITH LOCK | RACK5 |
| 84731703 | Front Side Door Window Control Switch | Missing Parts Bin |
| 84731703 | Front Side Door Window Control Switch | 11N2E |
| 24340522 | Dash Valve (Brake Control Valve) - Volvo Truck | 11N5C |
| F347214 | SHOCK ABSORBER | 11O7C |
| 85125440 | FAIRING HANDLE KIT VOLVO | Missing Parts Bin |
| ABP/N83202022496 | AC COMPRESSOR - FRHT | 11M3C |
| 30-102 | DEER BUMPER BRACKET KIT-VOLVO NEW | Missing Parts Bin |
| 37BD96B | 16.5 X 7 BALANCED DRUM | STAGING 3 |

| D1203-8323SD | AIR DISC PAD SET SEVERE DUTY | 11K5D |
| 03-1103-0-077 | RDS WINGPLATE LEFT SIDE | Missing Parts Bin |
| 03-1103-0-078 | CBS WIINGPLATE RIGHT SIDE | Missing Parts Bin |
| 22301300 | PRESSURE PLATE | 11N4E |
| 90-3673 | BOTTOM KIT REEFER | 11P8A |
| 90-3673 | BOTTOM KIT REEFER | Out of Inventory |
| SEN-832 | ABS Wheel Speed Sensor (90 Degree) - Volvo | 11DISPLAY2B |
| CS9681L | BRAKE CAMSHAFT Q-PLUS | 11K2C |
| 2872468 | DPF OUTLET TEMPERATURE SENSOR | CAB3 |
| 12P42500 | WHEEL SEAL | RACK2 |
| 171.85124912OE | HEIGHT CONTROL VALVE | 11P6B |
| 82509 | Volvo Exhaust Bellow Pipe | 11P2C |
| A04-30469-460 | DD15 SUPPLY COOLANT LINE TUBE | PEGBOARD 3 |
| PHI16-720 | Socket 7 Pin Wire Insertion STA-DRY | 11DISPLAY9C |
| CHS-32-3 | Silicone Coolant Hose;2x3ft | Missing Parts Bin |
| J20-6010 | LINK- DRAG LH | 11M7E |
| 3689630CUM | GEAR,IDLER | 11Q2B |
| 23244006 | SEAT BELT | 11O1D |
| 21407621 | 7TH INJECTOR D13 - VOLVO | Missing Parts Bin |
| ASH40010211 | ASA TRL 1.5-28 5.5 INCH | 11K3C |
| 78549143 | CHASSIS FAIRING | 11G3D |
| KFL477 | HIGH TEMP RED SILICON MAKERT 300ml | Missing Parts Bin |
| BBS-801042M | Slack Adjuster | 11DISPLAY2B |
| 8201004 | STARTER MOTOR 39MT - FRHT | Warranty Bin |
| 23441664 | CLUTCH DISC VOLVO | 11N5D |
| 23441664 | CLUTCH DISC VOLVO | Missing Parts Bin |
| 14-19708-000-Core | STEERING GEAR ASSEMBLY | Missing Parts Bin |
| P606555 | CABIN AIR FILTER (NEW VOLVO) | Missing Parts Bin |
| 25FL43900WXPG | GRILLE CHROME,WITH BUGSCREEN,W/O LOGO,FREIGHTLINE | 11Q7E |
| 85003864-Core | DEFF PUMP MACK | Missing Parts Bin |
| WAB/4008671020 | ECU MODULE | 11Q8C |
| 20-98-9120 | R/S CENTER DOOR | Missing Parts Bin |
| 577.59503 | COOLANT LEVEL SENSOR | 11Q1E |
| BUNK HEATER UNIIVERSAL | BUNK HEATER UNIIVERSAL | Missing Parts Bin |
| 10AR020109G | Wab Style Maxxus 22 Geo Rtr | JUNEMISSINGS |
| 85153430-Core | EGR VALVE | Core Bin |
| 24201767 | window control switch D/S | CAB1 |
| A66-07841-000 | ABS HARNESS FORWARD | Missing Parts Bin |
| 24007627 | Charge Air Pipe Assembly (Hot Side) - Volvo | JUNEMISSINGS |
| CRK11897BW | CAMSHAFT REPAIR KIT | 11K2E |
| 441748 | 4-Function Holder | 11P1E |
| 282-0117 | STARTER MOTOR 39MT 12V  - VOLVO | 11Q3E |
| 81718081V | FLOOR MAT | Missing Parts Bin |
| MID9125120290X | AIR COMPRESSOR - VOLVO | 11O3E |
| CHS-072 | Cylinder Head Gasket - Volvo | 11M2E |
| 170.4324711010 | AIR DRYER WABCO STYLE | Out of Inventory |
| 47963 | LED Clearance / Marker Light - Yellow, with Grommet | 11DISPLAY9A |
| WAB/4461082010-Core | Core, Electronic Control Unit (ECU) Valve | Core Bin |
| WAB/4461082010-Core | Core, Electronic Control Unit (ECU) Valve | Missing Parts Bin |

| 21142676 | HEAT SHIELD GRILLE | 11P3E |
|---|---|---|
| DDE/A6809950501 | DPF FLAT BAND CLAMP | DefBin_ShawsonDP |
| 179.3012.15NB | 3IN1 CABLE 15 FEET | FRONT FLOOR |
| TDA/R806022A | SLACK ADJUSTOR KIT | 11K3D |
| 07-25222-000 | TRANSMISSION OIL COOLER - FRHT | 11M2C |
| 14AC9714X | REMAN CLP ADB22X-LT STYLE | 11K4D |
| 14AC9714X | REMAN CLP ADB22X-LT STYLE | 11K6B |
| 3030SB-INT | INTRAAX 3030 COMPLETE 320MM | 11A2C |
| 85916 | SHOCK ABSORBER | 11O8B |
| TDA/R955604 | ABS SENSOR KIT 90 DEGREE (WAB/4410321840, 44103090127) | Missing Parts Bin |
| F125889 | SEAT BELT D/S FRHT | 11M7D |
| 20-98-7078 | PANEL-ROADSIDE FIBER | 11P7A |
| A4721530759 | Engine Brake Valves | |
| A4721531028 | PRESSURE SENSOR | CAB6H |
| CACF107F | CHARGE AIR COOLER ASSEMBLY | 11G2C |
| 29SS6M | SELF CLOSING DRAIN VALVE(K910014) | 11P6D |
| KNG/1005 (71422) | Triangle Warning Kit | Missing Parts Bin |
| 51301 | TEV VALVE | Missing Parts Bin |
| 4CA20 | CABLE, ABS, STRT, 7-WAY, STRT, ZINC, ABS GREEN, 20' | FRONT FLOOR |
| 04-31885-220 | DEF LINE- SUPPLY | Missing Parts Bin |
| TDA/A11205Y2729 | OIL SEAL - DIFF OUTPUT | 11DISPLAY4B |
| 04-31887-260 | DIESEL EXHAUST FLUID LINE - RETURN, 2600MM | PEGBOARD 2 |
| A06-52311-001 | WIPER-SIGNAL CONTROL SWITCH FRHT | CAB6K |
| PBP 35-063 | Door Mirror Power Heated Chrome with Arm and Turn Signal | Missing Parts Bin |
| 282-0110 | STARTER MOTOR 39MT 12V - VOLVO | 11Q3E |
| BW/K041771 | SLACK ADJUSTER | Missing Parts Bin |
| AB1DF23H-P1206 | AIR SPRING - VOLVO | 11E3F |
| 820.B46807P | EXHAUST BELLOW PIPE - FRHT | 11M4A |
| AL919348 | Electronic Control Unit | Missing Parts Bin |
| AL919348 | Electronic Control Unit | 11P6D |
| HDX/40020241 | ABA Brake Adjuster | 11K3C |
| 20447356 | HOOD SPRING BAR | 11O2E |
| 24191736 | PM SOOT SENSOR - VOLVO | JUNEMISSINGS |
| RRAC0023 | V-BRACKET KIT SINGLE | JUNEMISSINGS |
| 22-68677-000 | MAGNET FREIGHTLINER | Missing Parts Bin |
| SET426-TIM | Wheel Bearing Kit | RACK1 |
| A4722003715 | THERMOSTAT | 11M4C |
| 82715402WXP | DOOR MIRROR L/S, BRACKET/HEATED, VOLVO VNL | 11R9B |
| A22-66565-003WXP | HOOD MIRROR R/S,CHROME,FREIGHTLINER,2008-2017 | 11M2A |
| 22479124 | FUEL INJECTOR - VOLVO | CAB1 |
| 22479124 | FUEL INJECTOR - VOLVO | Warranty Bin |
| WK4709ES2-23KW | Eat ES2 Style Value Whl Kit | 11L5E |
| WAB/4324803410 | AIR DRYER ASSY. WABCO - FRHT | Missing Parts Bin |
| WAB/4324803410 | AIR DRYER ASSY. WABCO - FRHT | Warranty Bin |
| P551063 | FUEL FILTER KIT FRHT | Missing Parts Bin |
| F00693-R | R/S Head Light with Amber DRL/LED | 11Q4C |
| F347354 | Heavy Duty Shock Absorber | 11O6C |
| 564.96006K | Grille W-Screen Volvo VNL | 11R10B |
| WK4515Q-23KW | Merit Q Style Value Whl Kit | STAGING 4-SHOP |

| 20510737 | Power Steering Pump | 11O5C |
|---|---|---|
| 20510737 | Power Steering Pump | Missing Parts Bin |
| TDA/A11205Y2729 ( DO NOT USE) | SEAL - REAR UNIT OUTPUT | Missing Parts Bin |
| BW/802804 | VALVE. PARK BRAKE.MV3.2V.P3 FRHT | 11P6F |
| 350CB03X | CENTRE BEARING | Missing Parts Bin |
| IGNITE GLOVES XL | IGNITE ORANGE NITRILE GLOVES XL | Missing Parts Bin |
| 22387296 | SPEED SENSOR - VOLVO | 11O2D |
| 741451 | Torque Rod - Freightliner | 11N8E |
| 741451 | Torque Rod - Freightliner | Missing Parts Bin |
| 681-326-15-78 (MFL130) | SHOCK ABSORBER BRACKET | 11P6F |
| 2272926PE | FUEL FILTER KIT - PACCAR | 11T13D |
| 22272795 | ENGINE HARNESS | Missing Parts Bin |
| DRMX61367 | BRAKE DRUM 16.5 X 8.6 | Missing Parts Bin |
| 83235L138 | FOG LAMP- LEFT SIDE | 11L7C |
| 83235R138 | FOG LAMP- RIGHT SIDE | 11L7C |
| 79A7201 | CLUTCH FAN HUB FRHT | 11N6E |
| INN-907-L | Left plastic black - Outer Corner Bumper, International LT, 20 | 11H2C |
| 10AC9961X | Reman Caliper ADB22X style VOLVO (85154364) | JUNEMISSINGS |
| 10AC9961X | Reman Caliper ADB22X style VOLVO (85154364) | Missing Parts Bin |
| A4720102313 | OIL PAN - FRHT | 11L6A |
| 4061965C5 | Window Switch D/S | CAB4 |
| WAB/4324711010 | Air Dryer Assembly Freightliner 2018+ | Missing Parts Bin |
| 380025A | WHEEL SEAL, OIL BATH | Missing Parts Bin |
| KWN-016-R | HEADLIGHT R/H CHROME HOLOGEN - KENWORTH T680 | 11L1A |
| A03-39090-001 | STAND PIPE | 11M3B |
| 22303390 | INLET NOX SENSOR VOLVO | |
| 4309349RXCUM | AFTERTREATMENT 7TH INJECTOR KIT CUMMINS ENGIN | Missing Parts Bin |
| P550952 | OIL FILTER PETERBILT | 11U8B |
| 460.518C | KING PIN KIT | Missing Parts Bin |
| 460.518C | KING PIN KIT | 11R10C |
| 2400118SY | RADIATOR HEAVY DUTY | JUNEMISSINGS |
| F344353 | Shock Absorber | Missing Parts Bin |
| 21091693 | AIR DEFLECTOR RIGHT SIDE | 11O5A |
| 22195462 | WATER PUMP VOLVO (COOLANT PUMP) | 11N4D |
| 22121028 | Timing Gear Cover | Missing Parts Bin |
| TR8451 | CABIN AIR BAG VOLVO | 11E3E |
| 22633826 | Mack Truck Exhaust Pipe | 11P2E |
| 04-31271-000 | EXHAUST BELLOW PIPE | 11M3B |
| LTL6400 | LED Combination Lamp | 11Q4D |
| 82775826 | LH FOG LAMP VOLVO | Missing Parts Bin |
| 10S43750 | WHEEL SEAL | RACK2 |
| A22-73671-001 | CONTROL - HEATER AND AIR CONDITIONING | Missing Parts Bin |
| A22-73671-001 | CONTROL - HEATER AND AIR CONDITIONING | 11M5C |
| 1843659 | Coolant Filter | 11T13B |
| 90557460 | AIR SPRING | 11E3F |
| 78511153 | HIGH PRESSURE AIR LINE | PEGBOARD 3 |
| 2310282AL | CHARGE AIR COOLER - VOLVO | 11H3C |
| 2310282AL | CHARGE AIR COOLER - VOLVO | Missing Parts Bin |
| 16-18035-000 | SPRING BUSHING REAR SUSPENSION | Missing Parts Bin |

| 3176543 | WINDOW REGULATOR D/S | Missing Parts Bin |
|---|---|---|
| DDE/EA0024460935-Core | ENGINE CONTROL UNIT FRHT, MCM | Missing Parts Bin |
| EA4730904352-Core | FUEL FILTER ASSEMBLY FRHT | 11M2E |
| HOR/799336-Core | *FAN CLUTCH - DRIVE MASTER, SE21 - Core* | Missing Parts Bin |
| 0431353005 | DEF level Sensor frht (def header) | DefBin_ShawsonDP |
| 5001503A | Fuel Pump 12 Volt Webasto Air Top 2000D Repair Part | Missing Parts Bin |
| 5001503A | Fuel Pump 12 Volt Webasto Air Top 2000D Repair Part | CAB6E |
| LED4000-24C | LED 4" Rd Clear Back Up Lamp - 24-dio | 11DISPLAY7C |
| 22547273 | MOTOR CONTROL UNIT:12V | CAB1 |
| 22547273 | MOTOR CONTROL UNIT:12V | Out of Inventory |
| 563.46091C | HOOD MIRROR L/S,CHROME,FREIGHTLINER 2018+ | JUNEMISSINGS |
| 563.46092C | HOOD MIRROR R/S,CHROME,FREIGHTLINER 2018+ | JUNEMISSINGS |
| RT2050RW | 50ft Roll 2" Conspicuity Tape Red/Silver | 11DISPLAY7A |
| 20543576 | Windshield Washer PUMP | 11N2D |
| TPB419-SLP | CYLINDER HEAD SCREW | Missing Parts Bin |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 | 11L3E |
| DDE/A4721420580 | FUEL DOSER VALVE GASKET FRHT | CAB6F |
| Q27-6081-2203X | CONTROL-2.1M DRIVER DCM PETERBILT | |
| FRCA-0203 | Complete Bumper with Hole, Chrome Trim, 2008-2017, Freig | STAGING 5 SHOP |
| LED0700MA | 12V-24V LED Compact Side Marker Lamp w/ Grommet Ambe | Missing Parts Bin |
| TUN612006 | 1500W COMPLETE INST INVERTER KIT 10' | JUNEMISSINGS |
| 85120276 | CAB BLOWER MOTOR - VOLVO | Missing Parts Bin |
| 16-474X52 | Coolant 50/50 Purple | 11D3E |
| 463.DS5917 | DRAGLINK 31IN-KENWORTH | 11M8F |
| 14-20358-016 | STEERING PUMP FRHT | RACK1 |
| 131838 | OIL PAN GASKET | Out of Inventory |
| 11AC3887X | Reman Caliper ADB22X style | Missing Parts Bin |
| 11AC3887X | Reman Caliper ADB22X style | 11K5E |
| PT9530 | Double Contact Right Angle Plug w/ 1 Ring Terminal | 11DISPLAY8A |
| XG-18DMA | MACK MOUNTING KIT | Missing Parts Bin |
| CM/10001331 | REAR DRIVE WHEEL STUD | Missing Parts Bin |
| A22-61257-009 | MIRROR ASSEMBLY RIGHT SIDE | 11M1E |
| 650-0539 | HUB ODOMETER | 11P3D |
| 022-01182 | WABASH 4 HOLE HINGE REFER | 11P4C |
| INN-919A-LS32 | LH Door Mirror Chrome, with Bracket, with Heating,with Ele | JUNEMISSINGS |
| INN-919A-RS32 | RH Door Mirror Chrome, with Bracket, with Heating,with Ele | 11F2C |
| FS19765 | FUEL WATER SEPERATOR | 11U5B |
| 21363816 | Dipstick | JUNEMISSINGS |
| PF3922X | 16.5 X 7 10 HOLE BALANCE DRM | 11L7E |
| 23850883 | SEAT VOLVO | Missing Parts Bin |
| 22-69474-000 | LICENSE PLATE BRACKET | 11M5D |
| CM/10014756 | STEER AXLE BRAKE DRUM | JUNEMISSINGS |
| CM/10014756 | STEER AXLE BRAKE DRUM | Missing Parts Bin |
| KYS/010026297 | FAN HUB DRIVE FRHT | 11M7C |
| 80-200 | PLASTIC BUMPER CASCADIA W FOGLIGHT HOLE | 11G3C |
| 80-201 | PLASTIC BUMPER CASCADIA W/O FOGLIGHT HOLE | Missing Parts Bin |
| 022-01041 | Three-Hole Hinge, Manac Style | 11P4C |
| INN-906-R | Right plastic black - Corner Bumper Reinforcement, Internati | RECEIVING RACK |
| 20457684 | LED License Plate Lamp | Missing Parts Bin |

| | | |
|---|---|---|
| 572.3006 | DEF CAP VOLVO (21148722, 21148728) | 11DISPLAY3E |
| VL-0501-R | Front Fairing Right plastic black - , Volvo VNL, | Missing Parts Bin |
| INN-909-L | Rear Fairing L/H  2018+ International LT625 | 11Q8A |
| 380003A | WHEEL SEAL, OIL BATH | Missing Parts Bin |
| 84724159WXP | FRONT GRILL W/ BUG SCREEN VOLVO | JUNEMISSINGS |
| 441749-100 | SEAL, GLADHAND, RUBBER, BULK | Missing Parts Bin |
| 82709690 | AIR DEFLECTOR | 11O6A |
| 5EL021 | Temp Sensor VOLVO | CAB6J |
| 5EL022 | Temp Sensor VOLVO | CAB6J |
| RL-T03 | Trailer TN Universal Spindle Locking Nut | Missing Parts Bin |
| 564.96042L | FOG LAMP L/H VOLVO 2018+ | 11L6C |
| TDA/CP25RPLS1 | DRIVE AXLE U JOINT | 11DISPLAY4B |
| 11-9956 | TK AIR FILTER | 11U9D |
| DPC31S925 | BATTERY 925 CCA | Warranty Bin |
| FRCA-1201A-WM | Complete Bumper Without Fog Light Hole Black Stripe 2018- | Missing Parts Bin |
| 175-4390 | BATTERY - 1000 CCA | Core Bin |
| 563.96006C | HOOD MIRROR R/S,CHROME,VOLVO,2006-2016 | 11R3C |
| CS9683L | BRAKE CAMSHAFT Q-PLUS | 11K2C |
| 21677248 | OIL COOLER HOUSING COVER - VOLVO | 11N1A |
| 564.46424KF | BUMPER ASSEMBLY,WITH FOG LAMP HOLE,FREIGHTLINER 2( | Missing Parts Bin |
| 561.291435K2-B | CAMP KIT-V BAND | 11R1C |
| 85153858-Core | *EGR VALVE KIT - CORE * | 11N4B |
| A0032509715-Core | Clutch Actuator | 11M6C |
| 141284 | OIL PAN KIT | 11B1A |
| 12-26774-002 | TRANSDUCER - RED, SECONDARY | CAB6I |
| A22-66565-002WXP | HOOD MIRROR L/S,CHROME,FREIGHTLINER,2008-2017 | 11M2A |
| 24077084 | CONTROL UNIT | 11N3B |
| KPFWSAL | REBUILD KIT FWS1 HOLLAND | Missing Parts Bin |
| A22-72462-000 | AC CONDENSER FRHT | 11F3C |
| 35BD57B | 12.25 X 7.5 LOW BOY BAL DRM | STAGING 5 SHOP |
| 10AC9957X | Reman Caliper ADB22X style | |
| 564.55056NXL | Left plastic black - Outer Corner Bumper, International LT, 2( | 11R8B |
| 575.10311 | Coolant Reservoir IHC | 11R4C |
| A22-73188-000 | CASSETTE - HVAC, AUXILIARY, UNDERDECK | PEGBOARD 3 |
| 84746662 | Door panel | 11G2C |
| WAB/4324139292 | PURGE VALVE KIT | CAB4 |
| 3030SBLSW | 3030 Complete Long Strk no clvs | 11A1C |
| 563.59041C | DOOR MIRROR ASSEMBLY L/S,CHROME,KENWORTH | 11R5B |
| RK-511 | PISTON RING KIT | Missing Parts Bin |
| J01.004 | ENGINE AIR FILTER - VOLVO | 11V3C |
| 23522546 | JUMPER HARNESS | |
| 85931 | Gabriel Shock Absorber | 11O8B |
| CS9684R | BRAKE CAMSHAFT Q-PLUS | 11K2C |
| 20538793 | SEALING STRIP VOLVO | PEGBOARD 4 |
| 2273738015L-WXP | CENTER FAIRING L/S,WITH DEF HOLE,FREIGHTLINER,2018+ | 11S1C |
| 82741340WXP | CORNER BUMPER L/H WITH HOLE (STUD MOUNT), VOLVO V | 11R3A |
| 23215656 | SDP Harness | PEGBOARD 4 |
| 25-209-1000 | WINDSHIELD WASHER FLUID TURBO PWR -40C TOTE | STAGING 5 SHOP |
| 25-209-1000 | WINDSHIELD WASHER FLUID TURBO PWR -40C TOTE | 11K2A |

| | | |
|---|---|---|
| FRCA-1201-1A-LS26 | Corner Bumper Outer with Holes black  L/S, Freightliner Cas | 11H1C |
| FRCA-1201-1A-LS26 | Corner Bumper Outer with Holes black  L/S, Freightliner Cas | 11H2C |
| FRCA-1201-1A-RS26 | Corner Bumper Outer with Holes black  R/S, Freightliner Cas | 11H2C |
| 21305286 | COOLANT HOSE | 11X6C |
| 200-39123-FE | NEW STR 12V INS 7.2KW 12T CW PLGR OCP 39MT, 34.0LBS | 11Q3C |
| 563.46060 | BLIND SPOT MIRROR-FREIGHTLINER | 11R10C |
| A66-03217-000 | WIRING HARNESS , AFTER TREATMENT DEVICE,MAIN,1US,BE | PEGBOARD 3 |
| 20489118 | AIR BRAKE SWITCH | Missing Parts Bin |
| 460.246CP | KING PIN KIT | 11DISPLAY4D |
| 84752175 | CUP HOLDER - VOLVO | 11N3D |
| 22950501 | BELT TENSIONER | 11N3D |
| 82745125 | R/S UPPER AIR DEFLECTOR | Missing Parts Bin |
| 04-33700-000 | WATER SUPPLY SOLENOID VALVE FRHT | 11M4D |
| DDE/A4720702138 | FUEL LINE | PEGBOARD 2 |
| NK4719E223PR | Gorilla Brake Shoes Kit 4719 (23K), 16-1/2 x 5 inch | 11K5E |
| 21376801 | DEF DOSER GASKET VOLVO | CAB5F |
| 90557459 | AIR SPRING ASSEMBLY | 11E3F |
| A07-22758-000 | TUBE-OIL CLR | 11M4D |
| 06-62384-002AM | COOLANT LEVEL SENSOR FRHT | CAB7 |
| RT20150RW | 150ft Roll 2" Conspicuity Tape Red/Silver | JUNEMISSINGS |
| FLTEBF511876 | BELLOWS - EXHAUST PIPE 5" | 11P2C |
| EMX31SX-Core | Mixed Tech Battery 1000CCA - CORE | Core Bin |
| 23790464 | Oil Transmission hose | 11N1D |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY | Core Bin |
| 01-09904-110-PV | SIDE PANEL 49/110 W/PVC | Missing Parts Bin |
| AR16304-24 | OEM Ultra Shield - Retail - (24 x 16 oz/473mL) Case | 11DISPLAY5A |
| LED4000-24A | LED 4" Rd Signal/Park Lamp Amber - 24-dio | 11DISPLAY8C |
| 12-20028-12A | Outlet NOx Sensor | CAB3 |
| LWP6900-2K | Auto Heated Lens LED Snowplow Light (in pair) | 11DISPLAY10A |
| MR4207 | GUIDE PLATE | Missing Parts Bin |
| 563.59059C | HOOD MIRROR L/S,CHROME,KENWORTH/PETERBILT | 11R7C |
| 563.59060C | HOOD MIRROR R/S,CHROME,KENWORTH/PETERBILT | 11R7C |
| 20-98-7058 | DOOR PANEL- ROADSIDE | 11P7A |
| 401188 | SR5 VALVE, MOUNTING | 11P7D |
| EA0000706246 | HC FUEL DOSER VALVE ASSEMBLY | 11M7C |
| EA0101531928-Core | *Inlet Nox Sensor 2018+ - Core * | CAB4 |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY | WHReceiving-DPC |
| A66-03653-004 | LED FOG LAMP LH FRHT | 11L7B |
| 22929437 | FAN HUB - VOLVO | 11O5C |
| CM/10083923 | FRONT ROTOR - FRHT 2018+ | Missing Parts Bin |
| DDE/A4720153302 | FLYWHEEL HOUSING TIMING CASE | 11M3E |
| 23175137 | CHARGE AIR PIPE | 11P2E |
| 85104865 | BUG DEFLECTOR, CHROME | 11G3B |
| 20-98-9641 | CURBSIDE CENTRE DOOR REEFER | 11P7A |
| 20-98-9641 | CURBSIDE CENTRE DOOR REEFER | Out of Inventory |
| 20-98-9641 | CURBSIDE CENTRE DOOR REEFER | 11P8A |
| 83905 | CAB SHOCK ABSORBER - VOLVO | 11N7B |
| GWR-84935N | SET SOCKET  IMPACT DEEP MET 29PC | 11DISPLAY1A |
| AF26154 | ENGINE AIR FILTER - FRHT | 11V2C |

| A66-01830-000 | Electrical Module | 11M6C |
|---|---|---|
| 22646187 | Volvo Truck Pass Through | 11O5C |
| 20SC | T-20 SERVICE CHAMBER | 11E2B |
| 5120843 | Poly Rib® Heavy Duty V-Ribbed Belt | FRONT FLOOR |
| 22303390-Core | INLET NOX SENSOR VOLVO | CAB1 |
| 002-E10298-2XL | STELLAR NITRILE GLOVES XXL | Missing Parts Bin |
| 890.108742 | BRAKE & PARTS CLEANER 18.9L | JUNEMISSINGS |
| 82744669 | FOG LAMP  LH | 11L6B |
| CM/10041543 | BRAKE-DRUM, 1H O65TL | STAGING 3 |
| 9A31 | Battery 12V Group 31,925AGM | 11K7E |
| LFM4102-24AA | LED Round Fender Mt Amber/Amber Chrome Die Cast Base | |
| LFM4102-24AA | LED Round Fender Mt Amber/Amber Chrome Die Cast Base | 11DISPLAY7A |
| A4710706535 | FUEL LINE | 11M4D |
| A4710706535 | FUEL LINE | Missing Parts Bin |
| 564.46001LM | HEADLIGHT LED L/H,BLACK - FRHT | 11L1D |
| DDE/A4720152702 | FLYWHEEL HOUSING KIT | 11M3E |
| A4720901241 | BRACKET, AIR CLEANER | 11M8D |
| 85156544 | FUEL PRESSURE RELIEF VALVE PLUG REMOVAL KIT VOLVO | 11N1C |
| SET403-TIM | BEARING SET, 594A/592A | RACK1 |
| 22-74263-007 | REAR FAIRING R/S,FREIGHTLINER,2018+ | 11F1C |
| 2400971 | RADIATOR W/O FRAME FRHT (2013-2017) | 11G1D |
| BXK065544 | BRAKE CHAMBER | Missing Parts Bin |
| 03-6650-0-423 | TOP NOSE RAIL 3000RFR | Missing Parts Bin |
| ABH38000 | AIR SPRING BAG | 11E2C |
| LED2238G-14RW | LED Oval 4-Pin Connection STT/Backup Lamp Red/White - 14 | 11DISPLAY8D |
| 23961768 | V-ribbed Belt - Volvo (old trucks) | BELT RACK |
| A17-17208-001 | MOUNTING BRACKET - GRILLE, LOWER, INBOARD  Grille Mounting Bracket - Grille, Lower, Inboard | 11DISPLAY8B |
| ATD-PLT12750 | DRIVE 750 FT.-LBS. BREAK BACK STYLE TORQUE WRENCH | Missing Parts Bin |
| FF5776 | Spin-On Fuel Filter - Cummins ISX15 | Missing Parts Bin |
| FF5776 | Spin-On Fuel Filter - Cummins ISX15 | 11U4A |
| A4720160880 | MOUNTING SEAL, CAMSHAFT HOUSING | Missing Parts Bin |
| KP351AL | FIFTH WHEEL REBUILD KIT L/H | Missing Parts Bin |
| 01-110071 | Bumper outer with hole R/H Fit to Freightliner Cascadia 2018 | Missing Parts Bin |
| AR16304-24 | OEM Ultra Shield - Retail - (24 x 16 oz/473mL) Case | Missing Parts Bin |
| AB1DF23I-P1137 | Air Spring Rolling Lobe | 11E3B |
| 180.10655KOE | OIL DUAL TMX PRO HUBCAP - HENDRICKSON | 11DISPLAY2A |
| 22303384 | Outlet NOx Sensor - New Volvo Trucks (2017+) | Missing Parts Bin |
| 3946254 | SLACK ADJUSTER VOLVO | 11K3C |
| KP6000L | REBUILD KIT L/H - FONTAINE | RACK5 |
| 170.802804WF | DASH CONTORL VALVE, FREIGHTLINER | RACK5 |
| 10S43750 | WHEEL SEAL | Missing Parts Bin |
| 38501 |  Smart Box Receptacle, 7-Way, Solid Pin | Missing Parts Bin |
| 23920469 | FUEL FILTER VOLVO | 11U5C |
| 564.46380 | SPLASH SHIELD R/H - FRHT 2018+ | 11S4B |
| 564.46380 | SPLASH SHIELD R/H - FRHT 2018+ | 11P6A |
| A17-20876-001 | WINTERFRONT GRILLE COVER | 11F3D |
| 97AS80 | AIR BAG REAR AXLE - FRHT | 11E2B |
| NT3030ELS80 | BRAKE CHAMBER SPRING BRAKE, 30/30, EVERSURE, ELS, W/ | Missing Parts Bin |
| A22-68139-104WXP | CENTER FAIRING L/S,FREIGHTLINER,2008-2017 | 11M3A |

| | | |
|---|---|---|
| A22-68134-000WXP | FRONT FAIRING L/S, FREIGHTLINER,2008-2017 | 11R6A |
| A22-68144-000WXP | FRONT FAIRING R/S,FREIGHTLINER,2008-2017 | 11R6A |
| 93-0542 | Latch Assembly for Top Center | 11P8D |
| 23940511 | WIRES | PEGBOARD 3 |
| 82744212WXP | FRONT FAIRING L/H - VOLVO 2018+ | JUNEMISSINGS |
| VS320561 | TRAILER HUB CAP | 11DISPLAY3D |
| 82757263 | DASHBOARD SWITCH PANLE VOLVO | 11O3D |
| F347261 | SHOCK ABSORBER | Missing Parts Bin |
| TIT-19357 | DIGITAL TIRE INFLATOR | DefBin_ShawsonDP |
| TMR514 | TORQUE ROD - FRHT | 11M7E |
| A66-08980-025 | FUEL LEVEL SENDER | 11M1D |
| RS5387KIT | AIRFILTER KIT WITH LID | 11U10A |
| 23681204 | Engine Harness | 11N3B |
| 2924049 | TRAILER INNER WHITE PANEL | Missing Parts Bin |
| TR8468 | AIR SPRING - VOLVO | Missing Parts Bin |
| 3981872 | LUGGAGE DOOR LATCH | 11O1D |
| RADFR153AM | RADIATOR W/O FRAME FRHT | Missing Parts Bin |
| DDE/A4721421880 | GASKET. EXHAUST | Missing Parts Bin |
| SKF1643-C30 | HUBCAP TN TRAILER CASE 30PCS | Missing Parts Bin |
| 21412089 | ENGINE EGR VALVE | PEGBOARD 3 |
| 20-505 | DEER BUMPER FRHT CASCADIA 2018+ | 11J2D |
| NT3030ELSKIT | PIGGYBACK KIT ENDURASURE, ELS | 11A2C |
| 380065A | WHEEL SEAL, OIL BATH NATIONAL | JUNEMISSINGS |
| 21412472 | EXHAUST TEMPERATURE  SESNOR | CAB5J |
| TR9974 | Trailer Air Spring | 11G3E |
| R23536834 | VPOD S60 FRHT | CAB2 |
| LF4106 | COMPRESSOR-SHD A/C SLIMLINE R134 | Missing Parts Bin |
| AR-66893 | SHOCK ABSORBER OIL - TRAILER | 11N8C |
| 564.46427KF | BUMPER ASSY W/FOG - FRHT 2018+ | 11M1A |
| 22260656 | LOWER ROCKER COVER VOLVO | 11N1A |
| 25-FL855-001 | WABCO MODULATOR VALVE | 11Q8D |
| 564.46093N | TURN SIGNAL LAMP R/H - FRHT | 11ENDCAP3 |
| 90-110DTP | MUDFLAP HANGER ANGLED 30X2.5 | STAGING 4-SHOP |
| KP3221-50ZAM | MINOR REBUILD KIT JOST | 11P1D |
| WAB/4497130700 | ABS POWER EXTENSION CABLE | 11P4D |
| EBPB11861 | BELLOW-EXHAUST AM KIT M66 | 11P2C |
| Epl-187 | Turbo Diffuser Pipe Gasket, Outlet (Volvo) | Missing Parts Bin |
| TDA/MCB206 | SUPPORT BRKT - SASUPPORT BRKT - SA | 11DISPLAY3C |
| 20470446WXP | CENTER BUMPER, BLACK, VOLVO VNL | 11P1B |
| 223040448 | DELO SYN HD ATF (18.9L) | JUNEMISSINGS |
| W01-358-9807 | Firestone Airide Air Spring | 11E3F |
| 381809 | WATER PUMP ASSEMBLY | Missing Parts Bin |
| 381809 | WATER PUMP ASSEMBLY | 11b2b |
| 43638-51-NB | Decking/Shoring Beam Series E-103" Long | Missing Parts Bin |
| FS20173 | FUEL WATER SEPARATOR | Missing Parts Bin |
| A4722003615 | THERMOSTAT | Missing Parts Bin |
| KWN-307-LS32 | LH Hood Mirror  Black arm with Chrome cover, with Heating | Missing Parts Bin |
| EA4711502794 | ACTUATOR MOTOR | Missing Parts Bin |
| EA4711502794 | ACTUATOR MOTOR | CAB2 |

| | | |
|---|---|---|
| F347200 | Shock Absorber VOLVO | Missing Parts Bin |
| 71400 | KL73 KROWN RUST PROOFING | Missing Parts Bin |
| R23-1040 | WIPER MOTOR 2012 VOLVO | 11O2B |
| A22-67506-004 | AIR FAIRING-SIDE EXT | 11F3C |
| 563.59042C | DOOR MIRROR ASSEMBLY R.S,CHROME,KENWORTH | 11R5B |
| DDE/A4721420580 | FUEL DOSER VALVE GASKET FRHT | Missing Parts Bin |
| 0630700 | Separator, NGA (Volvo D16/Mack MP10) | Missing Parts Bin |
| NEP6-0281 | U Joint - 1810 Series - BP Type | 11DISPLAY4B |
| 112201 | WM318A Ratio Relay Valve | Missing Parts Bin |
| 82775820 | FOG LAMP | Missing Parts Bin |
| 82775822 | FOG LAMP | Missing Parts Bin |
| 82775822 | FOG LAMP | 11L6B |
| 573.1000 (DOCUMENT HOLDER) | MANIFEST BOX | Missing Parts Bin |
| 562.U851050 | DPF GASKET-FREIGHTLINER | 11B1B |
| EPL-4062 | GASKET - VOLVO | 11DISPLAY2E |
| 68-16682-00 | BACK APNEL X4 7300/7 | Missing Parts Bin |
| 1306346 | 32qt Brown Sorbent | Missing Parts Bin |
| RA0001404378 | REMAN DEF PUMP HDEP AIR ASSISTED2010 | Missing Parts Bin |
| RA0001404378 | REMAN DEF PUMP HDEP AIR ASSISTED2010 | Warranty Bin |
| WK4709ES2F-23KSB | SB CERM W/K 23K STEER/DRIVE | JUNEMISSINGS |
| A66-01512-005 | HEADLAMP RIGHTHAND | 11L2C |
| FS1098 | Fuel/Water Separator As Replacement for Cummins 531968( | 11T7C |
| RW03K | REFLECTIVE WARNING TRIANGLE SET - 3 PER SET | 11Q4A |
| 23342124 | FUEL TANK AIR CLEANER VOLVO | 11O1C |
| A12-26539-002 | VALVE-DASH, FORWARD DIFF LOCK SWITCH FRHT | CAB6H |
| XA10606-1 | Fifth Wheel Part - Slide Bracket Plate | Missing Parts Bin |
| 85104200 | BUNK HEATER CORE | 11O5C |
| K256-880-4 | HEAD/LAMP/DUAL/LH TLED-H100 | 11R1C |
| 8001-3c | AXLE CAP | Missing Parts Bin |
| 21460261-Core | ROCKER ARM VOLVO | Missing Parts Bin |
| BW/800333 | QUICK RELEASE VALVE-AIR | Missing Parts Bin |
| 0000753000 | BATTERY DISCONNECT SWITCH | 11Q1D |
| 20-98-9121 | CURB SIDE FRONT DOOR | 11P7A |
| A9605400317 | AIR PRESSURE SENSOR | CAB6H |
| 21505894 | P/S DOOR SIDE LOCK LATCH VOLVO | Missing Parts Bin |
| 21505894 | P/S DOOR SIDE LOCK LATCH VOLVO | RACK6 |
| A06-90212-005 | turning signal under door Rh | 11M1D |
| HWI/600027 | STEER BRAKE DRUM FRHT | Missing Parts Bin |
| ABP/N32-O900012 | CAB SHOCK | Missing Parts Bin |
| T77421A2C | CAB MOTOR BLOWER FRHT | Missing Parts Bin |
| CYLLWB | SLIDE CYLINDER KIT FONTAINE | 11L7C |
| INN-908-L | Front Fairing L/H, International LT625 2018+ | RECEIVING RACK |
| INN-908-R | Front Fairing R/H, International LT625 2018+ | RECEIVING RACK |
| FS19966 | FUEL WATER SEP | 11T11D |
| VL-1102 | Grille with Bug Screen, with Emblem & Strip, Volvo VNL, 201 | 11G2C |
| 04-35061-001 | DEF SUPPLY LINE FRHT | Missing Parts Bin |
| 2400147AL | RADIATOR | JUNEMISSINGS |
| RA912 | Aluminum Manifest Holder | JUNEMISSINGS |
| R22-6296-300 | MIRROR COVER DRIVER SIDE | 11Q2B |

| R22-6296-300 | MIRROR COVER DRIVER SIDE | Missing Parts Bin |
| R22-6297-300 | MIRROR COVER PASSENGER SIDE | Missing Parts Bin |
| R22-6297-300 | MIRROR COVER PASSENGER SIDE | 11Q2B |
| 280758 | Valve, Inversion tr-3 | Missing Parts Bin |
| 18-73178-000 | AIR SPRING-CAB | JUNEMISSINGS |
| W01B-100R | 100 ft Rubber Jacketed Battery Cable Red 1 Ga | Missing Parts Bin |
| 82487067WXP | CENTER FAIRING R/S,VOLVO,2004-2017 | 11R2C |
| 4CA15 | CABLE, ABS, STRT, 7-WAY, STRT, ZINC, ABS GREEN, 15' | Missing Parts Bin |
| 20836910 | STEP | Missing Parts Bin |
| 3533106C3 | FUEL TANK STRAP D/S- | 11Q1E |
| 3533106C3 | FUEL TANK STRAP D/S- | Missing Parts Bin |
| 47963 | LED Clearance / Marker Light - Yellow, with Grommet | Missing Parts Bin |
| 23790470 | oil line transmission | 11N1C |
| 563.59036DCY | HOOD MIRROR ASSY R/H | 11R10B |
| J20-6017 | DRAG LINK | JUNEMISSINGS |
| MSRK4356-2 | Repair Kit SL2055 Watson & Chalin | Missing Parts Bin |
| 85112492 | BLIND SPOT MIRROR RH (ARROW SIGN) | 11O3C |
| 84716864 | WINDSHIELD WASHER RESERVOIR - VOLVO | Missing Parts Bin |
| 80111 | 5th Wheel Pin Puller | 11L8D |
| 85064 | TRAILER SHOCK | 11O7B |
| 177.2003 | Air Brake Hose 1/2in 50FT Coil | PEGBOARD 1 |
| D786-7655CE-THICK | HD DISC PAD SET FOR 73MM CAL | 11K3C |
| TMR534 | Torque Rod 23.810in Freightliner | 11N8E |
| 78746824 | WIPER MOTOR | Missing Parts Bin |
| HAB-8-KIT | 1/2in ID Air Brake Hose Kit Assy | Missing Parts Bin |
| 85989 | SHOCK ABSORBER (B71-6019) | 11N7B |
| BBS-10143H | Slack Adjuster (40010143) | 11K4F |
| 2274263000WXP | REAR FAIRING L/S,FREIGHTLINER,2018+ | 11R3D |
| 82770593WXP | CENTER FAIRING L/S, VOLVO,2018+ | 11R1A |
| RM-S05 | Premium Steer Seal (383-0264,380048A,43761,43763,43764) | RACK2 |
| A0111538828 | OIL PRESSURE SENSOR | CAB6C |
| CRM101 | CROSSMEMBER 4''X102'' | STAGING 5 SHOP |
| BW/2000229N | ECU - TIRE PRESSURE MONITORING SYSTEM | 11Q8E |
| 21396797 | DEF COVER | 11P2E |
| 802804 (DO NOT USE) | VALVE PARK BRAKE | Missing Parts Bin |
| L71-6042 | ASSIST STRUT | Missing Parts Bin |
| 84744644 | AC EVAPORATOR - VOLVO | 11O1B |
| RADVO107A | RADIATOR VOLVO D13 | 11G2D |
| TR3006 | WHEEL HUB SEAL INSTALLER KIT | 11DISPLAY1A |
| F347462 | Heavy Duty Shock Absorber | 11O8B |
| 20560284 | FUEL TANK BREATHER VOLVO | Missing Parts Bin |
| 158.K081257 | AIR DISC BRAKE CALIPER L/H ADB22XV | Missing Parts Bin |
| 23426467 | Fuel LineFuel PIPE VOLVO | PEGBOARD 3 |
| TR9780 | AIR BAG REAR AXLE - FRHT | Missing Parts Bin |
| L71-1010 | ASSIST STRUST , HOOD MLU | 11M7D |
| 23690427 | SPLASH SHIELD LH FRONT TIRE VOLVO | 11P3E |
| A22-75601-002 | SUN VISOR INT RH FRHT | 11M3E |
| F347461 | Heavy Duty Shock Absorber | 11O8D |
| AF26472M | ENGINE AIR FILTER | Missing Parts Bin |

| SUN-SX1819T | 1/4" HEAVY DUTY RIVET GUN | Missing Parts Bin |
| A22-68491-001 | SUN VISOR, INTERIOR, RIGHT HAND SIDE, OPAL GRAY | 11M3E |
| 98-9642 | R/S SIDE DOOR THERMOKING | 11P8A |
| A22-78606-002 | DOOR MIRROR ASSY L/H CHROME - FRHT | 11M4B |
| 641292 | OIL PAN KIT - FRHT 2018+ | 11L6A |
| 12-20024-12A | Inlet NOx Sensor - Freightliner New | CAB3 |
| TR8708 | Air Spring Trailer | 11E1D |
| 24139322 | Volvo, Control Unit, Tire Pressure | 11N5C |
| A07-22715-000 | TUBE-RETURN.F | 11M4D |
| 25-38781-00SV | STARTER | RACK4 |
| 25-38781-00SV | STARTER | Missing Parts Bin |
| A04-32186-461 | TUBE ASSY-COOLANT.RTN.DD15 | Missing Parts Bin |
| Q995575 | Q995575: REPAIR KIT*FAN CLUTCH,38.1 STUDS-QUICK KIT*D | 11O6E |
| K079665BXR | ABS MODULATOR VALVE PETERBILT | Missing Parts Bin |
| MSS1046-00000-032 | STRUT-HOOD ASSIST | 11Q5D |
| FF5825NN | FUEL FILTER SPIN-ON  Fleetguard Premium Spin-On Fuel Filte | Missing Parts Bin |
| 01-34693-115 | BELT.12 RIB.2 | JUNEMISSINGS |
| 564.96023K | SUNVISOR LAMP WITH HARNESS VOLVO (AUT56496023K, 84 | JUNEMISSINGS |
| V-019C-L | REAR FAIRING L/S,75CM,VOLVO,2004-2017 | 11Q7A |
| 07-011114 | 3 IN 1, 12FT AIR ELECTRIC CABLE | Missing Parts Bin |
| ASM801079 | ASA UNH (T3) T20 1.5-28 5.5 | 11K4D |
| 24007630 | CHARGE AIR PIPE | JUNEMISSINGS |
| 24007630 | CHARGE AIR PIPE | 11P2E |
| EA4720108262-Core | *Crankcase Ventilation Oil Separator - Core* | 11M6D |
| 5010696BXR | DRYER-REMAN AD | Missing Parts Bin |
| FRCA-1101A | Plastic chrome - Grille with Bug screen w/o Logo, Freightline | 11L8C |
| FRCA-1101A | Plastic chrome - Grille with Bug screen w/o Logo, Freightline | Missing Parts Bin |
| J91-6011-2051000 | STRG WHEEL | 11Q1B |
| 564.55057NXR | Corner Bumper Reinforcement R/H, International LT, 2018+ | 11R10B |
| 564.96083 | Corner Bumper RH Volvo w-o Fog | 11R6B |
| 564.96084 | Corner Bumper LH Volvo w-Fog | 11R6B |
| 564.96085 | CORNER BUMPER R/H W/ HOLE, BLACK, 2018+, VOLVO VNL | Missing Parts Bin |
| 24076792 | EXHAUST BRAKE | 11O2C |
| TKC 78-0629 | BELT ENGINE- I | PEGBOARD 3 |
| FS20313 | FUEL WATER SEPARATOR - VOLVO | 11U3D |
| 550042083 | PENNZOIL AXLE 80W90 - 946ML | 11DISPLAY6C |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 | JUNEMISSINGS |
| 5120858 | SERPENTINE BELT | BELT RACK |
| 79060 | V-4 AIR RIVETING TOOL | Missing Parts Bin |
| FRCA-0311A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Fr | 11G2A |
| 48672-14 | Ratchet with Spring Actuated E-Fittings, 2-Inch by 16-Feet, G | Missing Parts Bin |
| 04-31328-000 | EXHAUST PIPE | 11M6E |
| DR/10461431 | STARTER MOTOR 41MT | 11Q3D |
| Q27-6081-2203-Core | CONTROL-2.1M DRIVER DCM PETERBILT | Missing Parts Bin |
| TDA/KIT4455 | SWITCH - CARRIER SERVICE KIT, SENSOR AND CLIP | Missing Parts Bin |
| LF17511 | OIL FILTER -  FRHT | Missing Parts Bin |
| 21412085 | EGR TUBE | PEGBOARD 3 |
| EV-433 | VALVE COVER GASKET D13 - VOLVO | 11C2C |
| 131838 | OIL PAN GASKET | 11DISPLAY2C |

| INN-919B-LS32 | Door Mirror with Bracket/Heating/Electrical, International L' | 11G1B |
| INN-919B-RS32 | Door Mirror with Bracket/Heating/Electrical, International L' | 11G1B |
| 85130757 | PIGTAIL(CONNECTOR) FOR RUNNING LAMP VOLVO | 11O2D |
| 01-110048 RH | HEADLIGHT RH 2018+ | Missing Parts Bin |
| DR/10461431-Core | STARTER MOTOR 41MT  -Core | Core Bin |
| ASH40010216 | ASA TRL 1.5-10 6 INCH | 11K3D |
| A22-77123-000 | A/C RECEIVER DRYER FRHT | Missing Parts Bin |
| 170.802191 | ADIS Type Air Dryer 12V | 11Q8C |
| 172.3183 | AIR TANK-VOLVO | 11Q6E |
| 82488537WXP | FAIRING-FRONT R/S,WITH DEF HOLE,VOLVO | 11M5A |
| VL-0509A | Lower Air Deflector Bracket Plastic, Volvo VNL, 2004-2017 | 11H1C |
| V-019B-R | REAR FAIRING R/S,85CM,VOLVO | 11R2C |
| L29-1053-100WXP | FRONT GRILLE CHROME, WITH BUG SCREEN - KENWORTH T6 | 11R2C |
| 24112715 | AIR MANIFOLD VOLVO | CAB1 |
| 171.90555353 | Height Control Valve | 11R10C |
| DDE/A4730960280 | METAL SEAL | Missing Parts Bin |
| F347343 | SHOCK ABSORBER | Missing Parts Bin |
| 575.1029 | POWER STEERING RESERVOIR | 11Q2B |
| 22-75520-000 | A/C COMPRESSOR FRHT | Missing Parts Bin |
| ASH40010144 | ASA TRK 16 DEG 1.5-28 6.0 | 11K3D |
| RK-PKT-2 | pocket insert kit | 11L7C |
| DDE/A4720781049 | FUEL PRESSURE LIMIT VALVE | CAB6C |
| 9009483 | Separator, Classic | Missing Parts Bin |
| 564.96019 | Turn Signal Lamp LH & RH Volvo | Missing Parts Bin |
| VL-1302 | Plastic black - Center Bumper Air Deflector, Volvo VNL, 2018 | 11Q7C |
| LF14001NN | LUBE SPIN-O FILTER | 11T10A |
| 21091695 | AIR DEFLECTOR | 11H1B |
| VCT-0384-2682 | HEAVY DUTY CUTTING & WELDING OUTFIT | Missing Parts Bin |
| A03-38720-000 | BAND-25 INCH | 11M7F |
| HLK2201 | Hood Latch K/W | JUNEMISSINGS |
| SET401-TIM | BEARING SET 58/572 | RACK1 |
| 138.2830 | Slack Adjuster (Gunite AS1141) | DefBin_ShawsonDP |
| 82713507 | MIRROR HOLDING ARM LH VOLVO | 11O4C |
| 21515329 | INJECTOR SLEEVE CUP VOLVO | 11O1D |
| 2S-DP | DM Advantage Two-Speed Dual Pilot Quick Repair Kit - Fan C | 11N6E |
| 564.46077L | FOG LAMP L/S,FREIGHTLINER 2018+ | 11L6D |
| 463.DS9833 | TIE ROD ASSEMBLY 59.380IN | Missing Parts Bin |
| A06-93608-000 | BATTERY JUMPER CABLE FRHT | Missing Parts Bin |
| ABP/N83202022530 | AC COMPRESSOR FRHT | 11M6B |
| SKR-189 | Flange Screw - Volvo | Missing Parts Bin |
| VCC/T1000899G | HEATER CORE SERVICE | 11M5B |
| BZ101-5 | Work Light,1600 lm,Round,LED,6" H | Missing Parts Bin |
| 18ADSC | TYPE 18 SERVICE CHAMBER ADB | 11E3D |
| Q21-6134 | OUTSIDE AIR TEMP SENSOR PETERBILT | JUNEMISSINGS |
| Q21-6134 | OUTSIDE AIR TEMP SENSOR PETERBILT | CAB6J |
| 22179301 | Disc brake pads | 11K5C |
| 23361335 | STEERING SHAFT - VOLVO | Missing Parts Bin |
| 21528055 | AC HOSE ASSY, BUNK | PEGBOARD 3 |
| F347300 | SHOCK ABSORBER STEER PETERBILT KENWORTH B71-6019 | Missing Parts Bin |

| MSS1046-00000-001 | STRUT-HOOD LH | Missing Parts Bin |
| MSS1046-00000-001 | STRUT-HOOD LH | 11Q5D |
| MBA/6073300619 | KIT KING PIN | 11M5C |
| 171.H00600POE | LEVELLING VALE/ HEIGHT CONTROL VALVE | RACK3 |
| 85128713 | Blower HVAC Mack | 11N1A |
| TAK/2500438A6LAA | STEERING WHEEL SWITCH B/S FRHT | 11M2D |
| 21326144 | CLIMATE CONTROL UNIT VOLVO | Missing Parts Bin |
| HOLRK-17-A-L | REBUILD KIT | Missing Parts Bin |
| DR/8200433 | Delco Remy Starter, 39MT | Missing Parts Bin |
| DR/8200433 | Delco Remy Starter, 39MT | JUNEMISSINGS |
| DR/8200433 | Delco Remy Starter, 39MT | Warranty Bin |
| A22-74775-000 | REFRIGERATOR FRHT | Missing Parts Bin |
| 564.46092N | TURN SIGNAL LAMP L/H - FRHT | 11ENDCAP3 |
| 711715 | WELLPLUS POWER WST616+ 11R22.5 TIRE | JUNEMISSINGS |
| N1900DTP | POLY QUARTER FENDER KIT 24X24 | Missing Parts Bin |
| 563.96005 | HOOD MIRROR L/S,BLACK,VOLVO 2004-2016 | 11R3C |
| 24152057 | Water Pump Kit VOLVO | Missing Parts Bin |
| VL-0503D-L | Left plastic black - Rear Fairing 65cm, Volvo VNL, 2004-2017 | Missing Parts Bin |
| RT2050RW | 50ft Roll 2" Conspicuity Tape Red/Silver | Missing Parts Bin |
| DDE/A0000920910 | TWO STAGE VALVE / KUEV | Missing Parts Bin |
| 01-45151M000 | Aluminum Rear Crossmember Fits Peterbilt | Missing Parts Bin |
| 01-45151M000 | Aluminum Rear Crossmember Fits Peterbilt | JUNEMISSINGS |
| SPL250-3X | UNIVERSAL U-JOINT | Missing Parts Bin |
| SPL250-3X | UNIVERSAL U-JOINT | 11DISPLAY3C |
| 29-915HAL63 | MELTING SALT 20KG | JUNEMISSINGS |
| 8200434 | STARTER MOTOR 39MT - FRHT | Missing Parts Bin |
| 564.46297C | AIR DAM,CENTER FREIGHTLINER | 11R9A |
| F347349 | Heavy Duty Shock Absorber | 11N6B |
| EPL-1816 | EGR Oil Cooler (Turbo Exhaust or EGR Elbow Pipe, Hot Side T | Clamp Rack |
| BW/2400162N | ANTENNA - TIRE PRESSURE MONITORING SYSTEM | 11N4C |
| 1485-12-REEL | DOT AirBrake Tube;3/4 Blk;Reel | Missing Parts Bin |
| 23240947 | SEAT BELT | 11O5D |
| 18-69674-000 | SHOCK ABSORBER - CAB,AIR SUSPENSION | Missing Parts Bin |
| LTL6400 | LED Combination Lamp | 11C1C |
| CS9678R | BRAKE CAMSHAFT Q-PLUS | 11K2C |
| 763LD | LOG AND INSPECTION BOOK CARBON | 11ENDCAP3 |
| TDA/M281X | DRIVE SHAFT U JOINT | Missing Parts Bin |
| TKC 11-9967 | FUEL FILTER | 11U7C |
| 22439692-Core | * SOLENOID VALVE D13 - CORE * | 11O5C |
| 563.59036 | HOOD MIRROR R/S,BLACK,KENWORTH/PETERBILT | 11R10B |
| FRCA-1201-1A-RS26 | Corner Bumper Outer with Holes black  R/S, Freightliner Cas | STAGING 3 |
| CM/10082200 | STEER AXLE HUB - FRHT | Missing Parts Bin |
| 170.801993 | ABS MODULATOR VALVE | 11P6E |
| 460.528CP | PREMIUM KING PIN KIT FRHT (R201475) | RACK5 |
| 22479124-Core | FUEL INJECTOR KIT | CAB1 |
| 22479124-Core | FUEL INJECTOR KIT | Warranty Bin |
| EA0001407439-Core | *DEF DOSER METERING UNIT - CORE * | |
| MK42700 | SLACK ADJUSTER CREWSON 28" | 11K3C |
| 85125990 | Starter Solenoid | Missing Parts Bin |

| 50252892 | MOBILUBE HD PLUS 80W90 PAIL 19.1 L | JUNEMISSINGS |
| FF5632 | FUEL FILTER | 11T6D |
| 819.75061 | Belt Tensioner Assembly | 11DISPLAY3D |
| 575.10115 | COOLANT RESERVOIR FRHT | 11R4B |
| ABP/N82WB22 | WIPER BLADE WINTER 22INCH | FRONT FLOOR |
| 21440978 | AIR DRYER | JUNEMISSINGS |
| TR8713 | AIR SPRING TRAILER | Missing Parts Bin |
| R-010300 | KING PIN BUSHING KIT | 11P4E |
| R-010300 | KING PIN BUSHING KIT | Missing Parts Bin |
| 84746713 | DOOR PANEL | 11G3C |
| 04-31885-240 | DIESEL EXHAUST FLUID LINE - SUPPLY,2400MM | JUNEMISSINGS |
| MSRK4356-1 | Torque Rod Kit Watson & Chalin | 11M8E |
| 82757798 | FAIRING HANDLE R/H - VOLVO | Missing Parts Bin |
| A04-34807-001 | EXHAUST PIPE SECTION BELLOWS FRHT | Missing Parts Bin |
| A04-34807-001 | EXHAUST PIPE SECTION BELLOWS FRHT | 11M6F |
| KWN-013A-L | CORNER BUMPER L/H - KENWORTH T680 | 11R8A |
| LF17502 | OIL FILTER - VOLVO | Missing Parts Bin |
| LED2238G-10A | LED Oval 3-Pin AMP Connection Signal/Park Lamp Amber - 1 | Missing Parts Bin |
| FS065437N | spring brake control valve | Missing Parts Bin |
| 422701 | CIRCUIT BREAKER WITH PUSH BUTTON , 120 AMP | Missing Parts Bin |
| 8200308 | STARTER 39MT - 12VOLTS | 11Q3D |
| 23019118 | COOLANT PIPE | 11X5B |
| DEW-DCD800D2 | 20V MAX* XR  PREMIUM COMPACT DRILL/DRIVER KIT | Missing Parts Bin |
| A83907 | GABRIEL CAB SHOCK ABSORBER | 11O7C |
| 22570578 | Glass Hood Mirror-R/S | 11O3C |
| A0000701432 | FUEL LINE KT FRHTDDE High Pressure Fuel Line Kit - Freightli | Missing Parts Bin |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY | STAGING 2 |
| 38BD00BW | 15 X 4 Popular Front Balance | 11S3D |
| 2 JDI-JDI-17PLP: PG254 | 17-GAL. POLY LOW  PROFILE OIL DRAIN | Missing Parts Bin |
| TR8539 | Air spring bag | Missing Parts Bin |
| C01.037S10 | COOLANT TANK - PACCAR (2013 - 2019) | 11R2A |
| HPS20-L | QUICK EXHAUST VALVE 1/4" | Missing Parts Bin |
| 85104865 | BUG DEFLECTOR, CHROME | Missing Parts Bin |
| 21248009 | DEF Heater Coolant Control (Shutdown) Solenoid Valve - Vol | 11N4B |
| 179.3020.15 | ELECTRICAL CABLE/ABS CABLE-15 FEET | Missing Parts Bin |
| 21460261 | ROCKER ARM VOLVO | Out of Inventory |
| 22-77279-000 | KEY-DOOR/IGNITION | Missing Parts Bin |
| J01.005 | CABIN AIR FILTER Volvo | 11U7A |
| F69-1028-111 | A/C COMPRESSOR | 11Q5D |
| CAL-905 | LIGHT DUTY U-JOINT PULLER | 11DISPLAY1A |
| 157.1001 | WHEEL SEPARATOR GASKET/PLATE | 11DISPLAY3A |
| WK4709ES2F-23KSB | SB CERM W/K 23K STEER/DRIVE | 11K8A |
| 21483642 | Hose | PEGBOARD 4 |
| F347214 | SHOCK ABSORBER | 11N6B |
| DDE/A4600160720 | CYLINDER HEAD GASKET | 11M3C |
| A22-73191-000 | BUNK A/C LINES | PEGBOARD 3 |
| 21687156 | Wires for Washer Pump/Sensor | PEGBOARD 2 |
| A4701530428 | EGR DELTA PRESSURE SENSOR - FRHT | CAB6J |
| 1485-12GRN-REEL | DOT AirBrake Tube;3/4 Grn;Reel | FRONT FLOOR |

| 85000 | Shock Absorber - Gabriel | 11O7B |
|---|---|---|
| 04-23724-098-00 | LINER PANEL/ FIBER GLASS 18.44inx98in - TRAILER | Missing Parts Bin |
| 98-8967 | FASCIA CS | 11P8C |
| 89430 | SHOCK ABSORBER | 11O6B |
| RK-5252 | Sealing Kit | 11C2D |
| 23374360 | STEERING ANGLE SENSOR VOLVO | Missing Parts Bin |
| 577.96003 | TURN SIGNAL SWITCH - VOLVO | RACK3 |
| VP21409435 | Head Gasket Kit | Missing Parts Bin |
| 85067 | Gabriel Shock Absorber | 11N8A |
| KIT-RX67NTL | Fifth Wheel Rebuilt Kit - Fontaine | 11L7C |
| 30-201 | DEER BUMPER BRACKET KIT FRHT CASCADIA 2018+ | 11J3D |
| 30-301 | BRACKET KIT- 579/680 | JUNEMISSINGS |
| GT/38667AM | BELT TENSIONER FREIGHTLINER 2018+ | JUNEMISSINGS |
| TDA/XK20014711QP | REMAN BRAKE | Missing Parts Bin |
| KF8718 | WITER WIPER BLADE MICHELIN 18'' | Missing Parts Bin |
| 85088 | SHOCK ABSORBER REAR - VOLVO | JUNEMISSINGS |
| 572.96003 | DIPSTICK AND PIPE ASSEMBLY | 11DISPLAY10A |
| 23789373R | EXHAUST PIPE | Missing Parts Bin |
| A18-72648-006 | TURNING VANE LH | 11M5B |
| TCI807HD | DECAL REMOVER | Missing Parts Bin |
| 564.55056NXL | Left plastic black - Outer Corner Bumper, International LT, 20 | Out of Inventory |
| 179.3012.12NB | 3IN1 AIRLINE 12FT | JUNEMISSINGS |
| 37BD10BW | 16.5 X 5 BALANCED DRM | Missing Parts Bin |
| SIM-240 | Sealing Agent Silicone - Volvo | 11DISPLAY6A |
| 20372039 | HINGE | 11DISPLAY9A |
| A17-20861-001 | LATCH-HOOD.RH | 11M8C |
| F347249 | Shock Absorber | Missing Parts Bin |
| 23877710 | STARTER VOLVO | JUNEMISSINGS |
| 76764 | Anti-Seize lubricant | Missing Parts Bin |
| 22086413 | Crankshaft Seal | 11C2D |
| 03-F001T | TPE Truck Mat | JUNEMISSINGS |
| 21128455 | BRAKE VALVE | 11N5C |
| TKC 78-1859 | ALTERNATOR BELT THERMOKING | PEGBOARD 3 |
| 21354601WXP | WINDOW SWITCH L/S,VOLVO,2011-2017 | 11N1C |
| 03-42776-010 | ENGINE AIR FILTER - FRHT 2018+ | DefBin_ShawsonDP |
| CM/10020147 | DRUM-BRAKE 16.5X,PACCAR  TR | Missing Parts Bin |
| 21528056 | AC HOSE ASSY, BUNK | JUNEMISSINGS |
| 826710 | BATTERY CABLE RED BULK ROLL | Missing Parts Bin |
| 25FL43900WXPG | GRILLE CHROME,WITH BUGSCREEN,W/O LOGO,FREIGHTLINE | JUNEMISSINGS |
| 82749432WXP | REAR FAIRIS R/S,114CM,VOLVO,2018+ | 11R1B |
| 2273738015L-WXP | CENTER FAIRING L/S,WITH DEF HOLE,FREIGHTLINER,2018+ | 11R2C |
| N000000001072 | SEAL RING | Missing Parts Bin |
| K37-1009 | ELEMENT-FUEL FILTER PACCAR | 11T12A |
| PT9181 | Double Contact Straight Plug w/ Weather Proof Connector | JUNEMISSINGS |
| 24070789 | COOLANT PUMP | Missing Parts Bin |
| L5094F | LUBE FILTER | 11U12D |
| AM1771 | ALTERNATOR | Missing Parts Bin |
| MIC-W1991 | TIRE INFLATOR GAUGE | 11DISPLAY1A |
| A18-68383-013 | DOOR LATCH RH FRHT | RACK6 |

| P551005 | OIL FILTER CARTRIDGE FRHT | Missing Parts Bin |
|---|---|---|
| 22-74263-008 | fairing | 11F2C |
| RA912 | Aluminum Manifest Holder | Missing Parts Bin |
| 23915461 | EXPANSION TANK | 11F2C |
| TKC 78-1841 | FAN ORIFICE | 11P8B |
| 4080940C3 | LIGHT CONTROL SWITCH INTERNATIONAL (WITH AUTO HEAD | Missing Parts Bin |
| 82329124 | HEADLAMP | Missing Parts Bin |
| 82329124 | HEADLAMP | 11L4C |
| 98202 | TENDER KIT-16 DBL-W/TEC CLAMP | 11ENDCAP7 |
| 50251798 | MOBIL GREASE EP-2 XHP 222 KEG 55 KG | 11C3E |
| INN-902 | Plastic black - Center Bumper, International LT, 2018+ | RECEIVING RACK |
| KX46910KIT | FUEL FILTER KIT - FRHT | Missing Parts Bin |
| DDE/A6805401917 | DOC INLET TEMP SENSOR FRHT | CAB6J |
| 82756174 | WINDOW ACTUATOR | CAB5C |
| J20-6068 | DRAGLINK, SBFA | 11M8F |
| 50672AM | COOLANT TEMP SENSOR | CAB7 |
| L71-6041 | HOOD LOCKING ASSIST STRUT PETERBILT | 11Q5D |
| A22-66565-003 | HOOD MIRROR RH OLD SHAPE FRHT | 11M2B |
| 3030PBKLS | 3030 Piggy Back Kit Long Stroke | JUNEMISSINGS |
| 1485-12RED-REEL | DOT AirBrake Tube;3/4 Red;Reel | FRONT FLOOR |
| 85069 | SHOCK ABSORBER - PACCAR | 11N8C |
| 01-110074 | Corner Bumper Reinforcement L/H with Holes, Cascadia 201 | Missing Parts Bin |
| EPL-940 | Oil Pan Gasket - Volvo | 11C4B |
| 820.B62373P | EXHAUST BELLOWS PIPE KIT  - VOLVO | 11R9C |
| 1008771 | SPILL KIT | Missing Parts Bin |
| 22303391-Core | Core, Outlet NOx Sensor - Volvo (2010 - 2017) | Missing Parts Bin |
| 85066 | SHOCK ABSORBER - VOLVO | Missing Parts Bin |
| 2235TIMAX | 1/2" SQUARE DRIVE AIR IMPACTOOL | Missing Parts Bin |
| 2002A | Tectran 2002A Air Tank, 12"X27", 3/4" PORTS | Missing Parts Bin |
| 010-910-002 | 5" ALUM C/M 102" | Missing Parts Bin |
| 022-01081 | Three-Hole Hinge, Stoughton Style | 11P4C |
| KP73221-50Z | JOST CUSHION & LOCK JAW KIT | Missing Parts Bin |
| DDE/A4720105430 | HEAD ASSEMBLY, CYLINDER | JUNEMISSINGS |
| DDE/A4720105430 | HEAD ASSEMBLY, CYLINDER | 11M7B |
| 564.96056L | hood marker lamp Volvo LH | 11DISPLAY10A |
| 19630-64015 | Alternator | 11P8D |
| M46678 | Retainer Magnet Kick Plate Latch | Missing Parts Bin |
| A04-34692-461 | COOLENT SUPPLY TUBE ASSY. | JUNEMISSINGS |
| A22-78606-000 | MIRRROR-PRIMARY 4 BLKLH | 11M2B |
| Q27-6081-1203-Core | CONTROL MODULE | CAB3 |
| 577.46923 | WIPER MOTOR - FRHT | JUNEMISSINGS |
| 577.46923 | WIPER MOTOR - FRHT | Out of Inventory |
| DDE/EA0101532328 | OUTLET NOX SENSOR FRHT | |
| 4410309012 | SPEED SENSOR 90 DEGREE WITH CLIP (TDA/R955604) | Missing Parts Bin |
| 20927689 | TIE ROD VOLVO | 11M7F |
| SIM-879 | Sealant - Volvo | 11DISPLAY6A |
| 192801 | BLACK NYLON TUBE 1/2'' | Missing Parts Bin |
| 1643 | HUB CAP 6 HOLE | 11DISPLAY3C |
| LW5353 | 6" x 5.5" LED Spot Lamp w/ Deutsch Connectors | 11DISPLAY10A |

| A21810-12 | SOFT TOUCH - LEATHER CONDITIONER - 946ML | 11DISPLAY5B |
| TMR4665 | TORQUE ROD CAB - FRHT | Missing Parts Bin |
| 82750060 | Center Bumper | 11F1B |
| FON/KIT-AA-6000L | Fifth Wheel Air Cylinder - Air Actuated Conversion Kit | 11P1C |
| 20592787 | V-BAND CLAMP VOLVO | Missing Parts Bin |
| KFL7000 SALT | MICHELIN ICE MELT | STAGING 4-SHOP |
| 566.ER8855 | AIR SPRING - TRAILER | 11E2C |
| EA0101531928 | Inlet NOx Sensor 2018+ | |
| EA0101531928 | Inlet NOx Sensor 2018+ | Warranty Bin |
| 10-14317-000 | STEER AXLE SHOCK ABSORBER FRHT M20/44 | 11N7B |
| 07-24812-000 | TRANSMISSION COOLER LINE COLD DD15 | JUNEMISSINGS |
| 07-24812-000 | TRANSMISSION COOLER LINE COLD DD15 | PEGBOARD 3 |
| 18ADSC | TYPE 18 SERVICE CHAMBER ADB | Missing Parts Bin |
| C3-75-036 007 | Exhaust Stack Pipe | 11Q1B |
| C3-75-036 606 | Exhaust Stack Pipe 606 | 11Q1B |
| WAB/4721960510 | ABS MODULATOR VALVE - FRHT | 11M2D |
| 21647725 | 7TH INJECTOR COOLING HOSE - VOLVO | PEGBOARD 3 |
| WK4715Q-23KW | 16.5X6 Mer Q+ Value Whl Kit | JUNEMISSINGS |
| ROCKXK5234707QP-Core | MERITOR BRAKE 4707 | Missing Parts Bin |
| 5507314CUM | KIT, PRESSURE SENSOR | CAB3 |
| FS19764 | FUEL WATER SEPERATOR | 11U3C |
| 772-26 | Wiper Blade, 26", All-Season | FRONT FLOOR |
| 502-1157 | RADIUS CORNER | Missing Parts Bin |
| TR9541 | AIR SPRING - PACCAR | Missing Parts Bin |
| E6034 | WHEEL STUD | Missing Parts Bin |
| 21053033 | COOLANT HOSE - VOLVO | Missing Parts Bin |
| 82775828 | RH FOG LAMP VOLVO | Missing Parts Bin |
| 22-60646-000 | TRANSDUCER - PRESSURE, A/C, P3 | CAB6I |
| 563.96003C | DOOR MIRROR L/S,CHROME,VOLVO 2003-2019 | JUNEMISSINGS |
| 563.96004C | DOOR MIRROR R/S,CHROME,VOLVO,2003-2019 | 11R6B |
| 563.96004C | DOOR MIRROR R/S,CHROME,VOLVO,2003-2019 | 11R5D |
| 563.96004C | DOOR MIRROR R/S,CHROME,VOLVO,2003-2019 | 11R5C |
| 04-31885-180 | (DEF) DIESEL EXHAUST FLUID LINE - SUPPLY, 1800MM, | JUNEMISSINGS |
| 83143 | SHOCK ABSORBER | 11O8D |
| 22071586 | CLOCKSPRING | 11N4C |
| 3400338 | A/C CONDENSER FRHT | Missing Parts Bin |
| WAB/4008671840 | ECU MBSP 12V 4S4M HSA ESC ATC | 11Q8E |
| 20839219 | RETAINER | 11N1C |
| FE8066-3 | Series E or A Aluminum Beam Adjusts from: 91.9" to 102.3" | Missing Parts Bin |
| FIRST AID KIT | PLASTIC FIRST AID KIT-SD | JUNEMISSINGS |
| M46678 | Retainer Magnet Kick Plate Latch | 11DISPLAY3C |
| FRCA-1402A-L | Left black Arm with Chrome Cover Hood Mirror W/O Heating | Missing Parts Bin |
| 82779489 | FAIRING SUPPORT P/S | 11G1A |
| T9904 | Terminals & Connectors Variety Pack - 120/pack | JUNEMISSINGS |
| 370048A | WHEEL SEAL | RACK2 |
| A66-06600-000 | FUEL LEVEL SENSOR HARNESS FRHT | Missing Parts Bin |
| DDE/23539640 | DP SENSOR KIT (EGR COOLER TO INTAKE MANIFOLD) | 11M8C |
| FRCA-0501-L | Left plastic black - Front Fairing, Freightliner Cascadia, 2008- | 11R7B |
| WAB/4324210337-Core | *AIR DRYER - SYSTEM SAVER 1200P - CORE* | Core Bin |

| 82486829WXP | CENTER FAIRING L/S, VOLVO VNL | 11R2C |
| 82486829WXP | CENTER FAIRING L/S, VOLVO VNL | 11P1B |
| 04-31415-000 | TUBE-COOLANT,13/23G,HDEP,U/R,S | 11M4D |
| DDE/A0219901101 | HEX HD BOLT | 11M7D |
| BBS-803048M | Slack Adjuster | Missing Parts Bin |
| SE1040C | 1"x4" Rect Sealed Marker Lamp Clear Utility/Dome | 11DISPLAY7B |
| 85062 | 85 SERIES, SHOCK-ABSORBER | 11O6B |
| FP-85142304 | WATER PUMP | Missing Parts Bin |
| HAB-6-KIT | 3/8in ID Air Brake Hose Kit Assy | Missing Parts Bin |
| 240-4066 | ALTERNATOR 160A AUTOCAR | 11O4B |
| CNM10037763 | DRUM 16.5 X 7 CMI REAR | Missing Parts Bin |
| 5462277CUM | CRANK CASE AIR PREESURE SENSOR FOR CUMMINS MOTOR | Missing Parts Bin |
| 20571854 | OIL DRAIN PLUG - VOLVO | CAB5E |
| 20942844WXP | HEADLIGHT SWITCH, VOLVO VNL | 11N1C |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY | STAGING 3 |
| 5308313 | VALVE-SOLENOID | 11Q2C |
| N007603014104 | SEAL RING FOR COOLANT TEMP SENSOR | CAB6B |
| 85129178 | STARTER SOLENOID ALTERNATOR RELAY VOLVO | 11N3C |
| DPC31S1000 | BATTERY 1000CCA | Missing Parts Bin |
| FS19551 | Fuel/Water Separator Cartridge | 11T3C |
| 23656953 | SPLASH SHIELD | Missing Parts Bin |
| TR035092 | Gladhand Angle Mount Service | 11DISPLAY9B |
| 15720 | SOCKET, 7-WAY, SPLIT PIN | Missing Parts Bin |
| 38BD87B | BRAKE DRUM - 12.25 X 7.5 | Missing Parts Bin |
| VS337692 | Hendrickson 12.6" Thermoplastic 180° Fitted / Outer Positio | Missing Parts Bin |
| 2176887PE | CRANKCASE FILTER PACCAR | Missing Parts Bin |
| 2176887PE | CRANKCASE FILTER PACCAR | 11T12A |
| 22935840 | SHELF | 11O1C |
| 04-33676-000 | Exhaust Pipe Bellows - P4 (Stainless Steel) - Freightliner DD1 | 11M7B |
| 55CL850 | 73 MM BOSCH CALIPER | 11K4D |
| 22429666 | COOLANT HOSE VOLVO | PEGBOARD 3 |
| GBEK4726E2SBP23 | BRAKE KIT  16.5 X8.625 23 | Missing Parts Bin |
| 23987062 | Switch | CAB6C |
| 22305504 | VOLVO PIPE | CAB5I |
| 1612 | HUB CAP STEER AXLE -  SKF | 11DISPLAY3B |
| 21014105 | Steering wheel switch | CAB5H |
| 120161722 | RY617- 11R22.5 | Missing Parts Bin |
| 90-110 | MUDFLAP HANGER-ANGLED | 11Q6F |
| A04-35863-000 | DEF LINE FRHT | PEGBOARD 3 |
| DTP23185531 | AHI MODULE | 11P8D |
| FF5686 | ELEMENT-FUEL FILTER | 11T5B |
| 880883 | IDLER PULLEY | 11N5B |
| 1078315 | SOLENOID VALVE | 11N4D |
| 99AS78 | AIR SPRING - TRAILER | Missing Parts Bin |
| FS20083 | FUEL WATER SEPERATOR - FRHT | Missing Parts Bin |
| FS20083 | FUEL WATER SEPERATOR - FRHT | 11T2B |
| 82771584 | Receiver Dryer Filter | 11N5B |
| 84724159WXP | FRONT GRILL W/ BUG SCREEN VOLVO | 11R2C |
| HPS20-L | QUICK EXHAUST VALVE 1/4" | 11DISPLAY3C |

| | | |
|---|---|---|
| 14-20739-001 | PUMP - STEERING, MEDIUM DUTY, 181618LES | 11M2C |
| KFL323 | BRAKE CLEANER 20L KLEEN FLO | Missing Parts Bin |
| WBH526 | 26" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | 11C1A |
| SKBE-020 | DRIVE BELT SET | 11C3B |
| 3030SBLS | 3030 Complete Spring Brake - Standard Long Stroke No Clevi | |
| TDA/3264V1504 | DUST SHIELD, MER 16.5X5 Q PLUS LX500 | Missing Parts Bin |
| 01-27237-660 | HOSE CHARGE AIR COOLER | FRONT FLOOR |
| CRTN8504331-A201 | CIMC CORNER CAP | 11P5E |
| TTU686 | PROPANE CYLINDER | 11DISPLAY6B |
| TTU686 | PROPANE CYLINDER | Missing Parts Bin |
| AF26235 | CABIN AIR FILTER - FRHT | 11T7A |
| CR705003 | Paccar Motor Assembly Blower | 11Q2C |
| CR705003 | Paccar Motor Assembly Blower | Missing Parts Bin |
| 22504865 | Fuel Gauge sending unit (Fuel Level Sensor) - Volvo | 11O5D |
| 30-01108-04 | Fuel Pump | 11P7D |
| 825710 | BATTERY CABLE BLACK BULK ROLL | Missing Parts Bin |
| RS5387KIT | AIRFILTER KIT WITH LID | 11U9A |
| 21550486 | BATTERY SWITCH RELAY | 11N2B |
| AF4219 | AIR FILTER | DefBin_ShawsonDP |
| 566.CT64590 | AIR SPRING - TRAILER | 11F2C |
| VPT85136428-Core | Core, EGR Cooler (Aftermarket) - Volvo | Missing Parts Bin |
| 23888462 | Relay valve (Rear Axle) Volvo | 11N5C |
| K078420 | Traction Relay Valve | Missing Parts Bin |
| CRK11897B | PREMIUM HDRKSN CAM TUBE KIT | Missing Parts Bin |
| 22776211 | SERVICE KIT CATALYTIC MUFFLER VOLVO | 11N3D |
| 380065A | WHEEL SEAL, OIL BATH NATIONAL | RACK2 |
| 07-011103 | GLADHAND,RED | 11Q4B |
| ABP/N0110K600 | MULTI V-BELT, EPDM 10 RIB X 60 LONG | PEGBOARD 3 |
| 82757580 | SUPPORT | 11O3D |
| 401142 | GOVERNOR, D-2 | 11P6D |
| 9111535100XBXR-Core | COMPRESSOR -Core | JUNEMISSINGS |
| 06-94783-000 | BRACKET FOR MULTIPLEXER (A06-94992-001) | 11M5D |
| SIM-240 | Sealing Agent Silicone - Volvo | Missing Parts Bin |
| LED7010R | LED 7" Rd Bus Lamp Red w/ Built-in Circuit Breaker - 47-dio | 11DISPLAY8C |
| 840.620604517 | OE Crankcase Breather Assembly | 11P3C |
| VS315032 | TIRE HOSE 14.5'' TRAILER | Missing Parts Bin |
| 50354-10 | 5th Wheel Pin Puller | Missing Parts Bin |
| 84730270 | Cab Lower Fairing volvo | 11G3A |
| PG228 | 30-TON PRO SERIES AIR/HYDRAULIC SUPER-DUTY BOTTLE JA | Missing Parts Bin |
| 575.10315 | COOLANT RESERVOIR - INTL | 11R4C |
| 22866844 | Shock Absorber, Cab Rear | Missing Parts Bin |
| FRCA-1302B-R | Right white - Fog Light LED, Freightliner Cascadia, 2018+ | 11L4C |
| 84748561 | LATCH | RACK6 |
| 23-13149-211 | FOG LAMP PLUG FRHT | CAB6A |
| 802.46296 | OIL PAN | 11R2B |
| TDA/KIT4429 | KIT - SWITCH, DRIVER CONTROLLED DIFFERENTIAL LOCK | Missing Parts Bin |
| 566.CT64288 | AIR SPRING - TRAILER | 11F2C |
| DDE/A6805402117AM | DOC OUTLET TEMP SENSOR FRHT | DefBin_ShawsonDP |
| LF667 | OIL FILTER - VOLVO | 11U5A |

| | | |
|---|---|---|
| 802.90201 | OIL PAN - VOLVO D13 | 11R4C |
| XG-19ILT | EX-GUARD BRACKET KITS | JUNEMISSINGS |
| HT-9501 | AIR TANK | 11Q6E |
| V-019B-R | REAR FAIRING R/S,85CM,VOLVO | 11S2C |
| 82486811WXP | REAR FAIRING L/S,95CM,VOLVO | 11Q6A |
| WBH518 | 18" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | 11C1B |
| E-2110ACM | 9.75" Clear Lens Amber LED Warning Light Bar Magnetic Mo | 11DISPLAY10A |
| A18-1024 | BEZEL- FAIRING, FWD L/H | 11Q1E |
| 22418912 | Pipe | 11X6B |
| 85136428-Core | EGR COOLER VOLVO | Missing Parts Bin |
| 563.96004 | DOOR MIRROR R/S,BLACK,VOLVO 2003-2019 | Out of Inventory |
| RC/FB3396 | BELLOW PIPE - VOLVO | Missing Parts Bin |
| EA4722002001-Core | COOLANT PUMP - CORE | 11M4C |
| A06-94992-001-Core | FREIGHTLINER CASCADIA ELECTRONIC CHASSIS CONTROL M0 | Missing Parts Bin |
| A06-94936-000 | HARNESS | 11M1B |
| FS20132 | FUEL WATER SEPERATOR | Missing Parts Bin |
| 565.585824 | HOOD SHOCK - FRHT | 11M7D |
| P606720 | ENGINE AIR FILTER VOLVO | Missing Parts Bin |
| Q21-6170-002 | DEF QUALITY SENSOR | 11Q1B |
| 16-18972-001 | TORQUE ROD LATERAL,24.44 IN, REAR SUSPENSION | 11M8F |
| FRCA-1302-L | FOG LIGHT LED L/H - FRHT 2018+ | JUNEMISSINGS |
| 82749432 | Chassis Fairing | 11G3C |
| A12-23236-012 | AIR DISCHARGE LINE | 11X7D |
| 5462277AM | CRANK CASE AIR PREESURE SENSOR FOR CUMMINS MOTOR | CAB7 |
| 830.21201BE | BLOWER MOTOR HVAC | 11O4D |
| KP2524R16LA | AIR CYLINDER | 11L7D |
| 15-214 | Bug Wash Windshield Washer 3.78LT | Missing Parts Bin |
| 3947334 | HOUSING BREATHER AND TUBE KIT | CAB5J |
| 23961868 | FAN BELT - VOLVO D13 | BELT RACK |
| DDE/A6805401517 | TEMPERATURE SENSOR - EXHAUST ATS DD13 EPA10 | CAB6H |
| 38BD00B | 15 X 4 FRONT BALANCED DRM | Missing Parts Bin |
| 38BD00B | 15 X 4 FRONT BALANCED DRM | 11S4D |
| 90-106DTP | MUDFLAP HANGER STRAIGHT 30X2.5 | Missing Parts Bin |
| R23-1035-12 | WIPER ARM LH | 11Q1E |
| WAB/4324809202 | KIT-SERVICE,VALVE,TCO,WABCO HP FRHT | CAB6K |
| TR035093 | Gladhand Angle Mount Emergency | 11DISPLAY9B |
| VS320872 | Hendrickson VS-32087-2 TIREMAAX Axle Hose, 71.5" to 83" | 11DISPLAY4C |
| R23-6002 | ARM ASSY-WIPER ARC | PEGBOARD 3 |
| XG-22KP | bracket for HD 450 EX-guard | Missing Parts Bin |
| XG-22KP | bracket for HD 450 EX-guard | 11J2C |
| 23920471 | FUEL FILTER | 11U2D |
| 4416061V | FreightLiner M2 | Missing Parts Bin |
| 577.96529 | WINDOW CONTROL SWITCH OLD VOLVO (22569484, 216289 | 11R1C |
| 641213 | Lube Pump Assembly - Detroit Diesel DD15 | Missing Parts Bin |
| 641213 | Lube Pump Assembly - Detroit Diesel DD15 | 11B2C |
| L71-6022 | STRUT-HOOD - PACCAR | Missing Parts Bin |
| CRK3993BB | CAMSHAFT REPAIR KIT | 11K1D |
| 3400268 | OS_CONDENSER 13-21 KENWORTH T680, 13-21 PETERBILT 5 | 11E2B |
| 563.75022 | MIRROR GLASS CONVEX HEATED | RACK4 |

| 22-44341-001 | WASHER FLUID LEVEL SENSOR | Missing Parts Bin |
|---|---|---|
| 22-44341-001 | WASHER FLUID LEVEL SENSOR | CAB6G |
| A18-71020-001 | P/S LOWER DOOR HINGE | 11M8E |
| INN-906-L | Left plastic black - Corner Bumper Reinforcement, Internatio | RECEIVING RACK |
| KWL0G0680 | MAT-FLOOR KW LOGO & T680 -20 | Missing Parts Bin |
| PRE800P-15-829 | 800 UTILITY JACK 15T | Missing Parts Bin |
| 85144378-Core | ABS MODULATOR VALVE VOLVO | Core Bin |
| 85144378-Core | ABS MODULATOR VALVE VOLVO | Missing Parts Bin |
| FRCA-0210-L | CORNER BUMPER OUTER L/H W/HOLES - FRHT | 11Q4F |
| NT3030STD78TC | BRAKE CHAMBER 30/30 ENDURASURE, W/ CLEVIS | Missing Parts Bin |
| LF17503 | OIL FILTER - VOLVO | 11U3B |
| 4928594CUM | EXHAUST PRESSURE SENSOR VOLVO | CAB6A |
| RW03K | REFLECTIVE WARNING TRIANGLE SET - 3 PER SET | 11ENDCAP3 |
| DB-403 | MULTI-RIB BELT | PEGBOARD 1 |
| F343368 | Shock Absorber | Missing Parts Bin |
| 564.59087 | FOG LAMP | Missing Parts Bin |
| 23675285 | AIR TANK VOLVO | Missing Parts Bin |
| A17-20871-000 | Hood support D/S | 11M8D |
| RA0101538128 | NOX SENSOR OUTLET - FRHT | Missing Parts Bin |
| 564.96023K | SUNVISOR LAMP WITH HARNESS VOLVO (AUT56496023K, 84 | Missing Parts Bin |
| AME-71050 | GOLDEN BUDDY TIRE MOUNT/DEMOUNT TOOL | 11DISPLAY7E |
| AME-71050 | GOLDEN BUDDY TIRE MOUNT/DEMOUNT TOOL | 11DISPLAY3E |
| 579.1063 | Universal Joint Puller HD | 11R1C |
| A4720162820 | DETROIT DIESEL A4720162820 - CYLINDER HEAD GASKET | 11F3C |
| MF428065P | TRP MATTRESS FOAM PREMIUM (42X80X6.5) | Missing Parts Bin |
| A17-21186-000 | BEZEL-INTAKE | 11M5B |
| A17-21056-001 | HOOD SHOCK/STRUT FRHT | Missing Parts Bin |
| 441799 | ALUMINUM DURA-GRIP | Missing Parts Bin |
| RKFWSAL | REBUILD KIT | Missing Parts Bin |
| EA4720108262-Core | *Crankcase Ventilation Oil Separator - Core* | Core Bin |
| 85958 | SHOCK ABSORBER FRONT - FRHT (2008-2018) | 11O7B |
| BBS-10211H | Slack Adjuster | Missing Parts Bin |
| BBS-1055H | SLACK ADJUSTER-HALDEX | 11K4E |
| 23499515 | VALVE COVER VOLVO | 11P1B |
| R33-1336 | FAIRING-A-PILLA | Missing Parts Bin |
| E-2110AC | 9.75" Clear Lens Amber LED Warning Light Bar Bracket Moun | 11DISPLAY10A |
| 24432428 | AIR DRYER - VOLVO | JUNEMISSINGS |
| 24432428 | AIR DRYER - VOLVO | Warranty Bin |
| TDA/53123771002 | Brake Drum 16.5in X 8.625 | STAGING 3 |
| 177.2001 | Air Brake Hose 3/8in 50FT Coil | PEGBOARD 1 |
| 1824ADSB | 18/24 Air Disc Brake (ADB) Brake Chamber - Short Stroke Spr | Missing Parts Bin |
| A6805401317 | TEMPERATURE SENSOR DOC - FRHT | CAB6J |
| 73-00328-13 | Vibrasorber Suction Carrier Transicold | 11P7D |
| 23760339 | MARKER LIGHT  LH Volvo | 11DISPLAY10A |
| 23488881 | DPF DELTA PRESSURE SENSOR VOLVO | CAB5K |
| 22327069AM | CLUTCH CONTROL SOLENOID VALVE VOLVO | 11N5C |
| TR9921 | Trailer Air Spring | JUNEMISSINGS |
| TR9921 | Trailer Air Spring | Missing Parts Bin |
| 564.46029 | HEADLIGHT LED L/S,BLACK,FREIGHTLINER 2008-2017 | Missing Parts Bin |

| | | |
|---|---|---|
| 564.46030 | HEADLIGHT LED R/S,BLACK,FREIGHTLINER 2008-2017 | Missing Parts Bin |
| 564.46030 | HEADLIGHT LED R/S,BLACK,FREIGHTLINER 2008-2017 | 11L2D |
| 82755011 | CITY HORN SWITCH VOLVO | 11O2C |
| 61-6283 | TX - VALVE | Missing Parts Bin |
| 562.P62987 | CLAMP DECK PLATE LH/RH MACK | 11DISPLAY7B |
| VS337673 | Hendrickson Plastic TIREMAAX Hose, Straight, Inner, 22.5" S | Missing Parts Bin |
| R955409 | ATC VALVE | 11Q8D |
| 23484019 | DEF Pipe Assy, Urea Heating - Volvo Truck | PEGBOARD 3 |
| CONVO108 | A/C CONDENSER - VOLVO (2008 - 2018) | Missing Parts Bin |
| CONVO108 | A/C CONDENSER - VOLVO (2008 - 2018) | 11F3D |
| A22-68144-000WXP | FRONT FAIRING R/S,FREIGHTLINER,2008-2017 | 11S2B |
| 564.46036 | HEADLIGHT R.S,FREIGHTLINER,2004+ | 11L2B |
| CM/10018435 | WHEEL STUD FRHT | Missing Parts Bin |
| TIT-19357 | DIGITAL TIRE INFLATOR | 11DISPLAY1A |
| FG/WF2187 | WATER FILTER | Missing Parts Bin |
| MLW-2646-22CT | M18 18V 2-Speed Grease Gun KIt | Missing Parts Bin |
| 82361059WXP | HOOD MIRROR R/S CHROME, W/O HEAT/ELECTRICAL, VOLVO | 11K2B |
| 23352878 | RAIN SENSOR VOLVO | 11O2D |
| 577.96530 | WINDOW CONTROL SWITCH D/S - VOLVO | JUNEMISSINGS |
| 23002756 | FOG LAMP WIRES | 11N1D |
| 16-18708-000 | SHOCK ABSORBER-REAR | JUNEMISSINGS |
| 9037791 | Separator (Volvo D13/Mack MP8) | Missing Parts Bin |
| A4722020319 | IDLER PULLEY | RACK1 |
| A21-29073-001 | AIR DAM, INNER BUMPER | 11F3C |
| DDE/A0061534228AM | CRANK CASE SPEED SENSOR - FRHT | CAB7 |
| P606555 | CABIN AIR FILTER (NEW VOLVO) | 11U9B |
| 3981873 | VOLVO LUGGAGE DOOR LATCH | 11O1D |
| A18-68864-001 | DRAWER-CABINETRH | 11M3B |
| TDA/A5-3275M1183 | Brake Slack Adjuster - Freightliner | 11K4E |
| 14-20358-011 | PUMP - STEERING, EV201618L10101 | CAB3 |
| F00797 | COMPLETE BUMPER WITH FOG HOLE, NEXT GEN - KENWORT | STAGING 5 SHOP |
| 07-011103 | GLADHAND,RED | Missing Parts Bin |
| 10-13760-000 | SHOCK ABSORBER | Missing Parts Bin |
| PA32000 | ENGINE AIR FILTER - PACCAR | Missing Parts Bin |
| A6805401917AM | DOC INLET TEMP SENSOR FRHT | DefBin_ShawsonDP |
| A4700781810 | HIGH/PRESSURE LINE - KIT | CAB2 |
| A06-24773-006 | UTILITY LAMP FRHT | 11DISPLAY7A |
| WBH526 | 26" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | 11C1B |
| 23929132 | D/S WINDOW CONTROL SWITCH MACK | 11N2B |
| 89112 | Belt Pulley | 11C1D |
| WK4718Q-23KSB | SB CERAMIC WHEEL KIT 23K | 11K5D |
| TR9974 | Trailer Air Spring | JUNEMISSINGS |
| RS-255 | Sealing Ring - Volvo | Missing Parts Bin |
| AS7472 | AIR BAG | 11E3F |
| 23099526 | Air Dryer Cartridge | Missing Parts Bin |
| R134A-Core | A/C GAS - Core | Core Bin |
| XG-18VNL | 04-18 VNL MOUNTING KIT | 11J2C |
| 61003775 | STARTER MOTOR 39MT 12V - VOLVO | 11Q3D |
| 61003775 | STARTER MOTOR 39MT 12V - VOLVO | JUNEMISSINGS |

| | | |
|---|---|---|
| HLLDS-1 | DOUBLE SEAL CAP | Missing Parts Bin |
| N03-6001 | BATTERY HOLD ON HOOK | Missing Parts Bin |
| R134A-DPC GREEN | FREON A/C GAS | Missing Parts Bin |
| KP351A02L | HOLLAND REBUILD KIT LH FRHT | Missing Parts Bin |
| 563.46104C | DOOR MIRROR ASSY R/H CHROME - FRHT 2018+ | Missing Parts Bin |
| 563.46104C | DOOR MIRROR ASSY R/H CHROME - FRHT 2018+ | JUNEMISSINGS |
| 563.46104C | DOOR MIRROR ASSY R/H CHROME - FRHT 2018+ | 11R6C |
| A66-03300-001 | BRACKET-FRNG, FWD, ADJ, 38N-1D3 2181c | 11M8D |
| A18-68769-000 | LEVELLING VALVE | 11M6D |
| 6073380610 | TIE ROD L.H. FRHT | Missing Parts Bin |
| FRCA-1402A-L | Left black Arm with Chrome Cover Hood Mirror W/O Heating | 11M3B |
| HYU10011746 | HYU ALUM HINGE REFFER ASSY | Missing Parts Bin |
| 05-27657-001 | Coolant Hose Upper | 11X5C |
| H25 HANGER | MUD FLAP HANGER STARIGHT | Missing Parts Bin |
| 577.3072K | MASTER DISCONNECT SWITCH | RACK6 |
| RA0101532328 | OUTLET NOX SENSOR FRHT OLD | Warranty Bin |
| KIT-225282 | EX 225L BOOT KIT | 11P3D |
| 23899335 | BRACKET | 11N4E |
| A9018300042 | Mercedes-Benz VITO W638 Rear Air Outlet Flap  OEM | RACK4 |
| 22-77279-000 (DO NOT USE) | KEY-DOOR/IGNI(DO NOT USE) | |
| 22-77438-001 | SPLASH SHIELD RH FRHT NEW (564.46380) | Missing Parts Bin |
| A0091531128 | TURBOCHARGER SPEED SENSOR | CAB6G |
| A0091531128 | TURBOCHARGER SPEED SENSOR | Missing Parts Bin |
| WK4514Q-23KSB | SB CERAMIC WHEEL KIT 23K | 11K7C |
| 24201772 | Window Control Switch Passenger Side - Volvo Truck | Missing Parts Bin |
| 24201772 | Window Control Switch Passenger Side - Volvo Truck | CAB1 |
| WNM2227TIXY | M22-1.5 STUD LOCK NUT FRHT | 11DISPLAY4A |
| AL929818 | HALDEX Abs Valve Cable | 11P6D |
| R1-S01 | Standard Steer Seal(383-0136,370001A,35058) | RACK2 |
| 170.5009041PG | AIR DRYER CARTRIDGE | Missing Parts Bin |
| 24009058 | MACK FUEL WATER SEPARATOR | Missing Parts Bin |
| RM-T04 | Premium Trailer Seal Straight Spindle (373-0223,380065A,42 | RACK2 |
| 170.51301 | SPRING BRAKE VALVE | RACK3 |
| 22303390-Core | INLET NOX SENSOR VOLVO | Core Bin |
| 23151592 | OIL FILTER - VOLVO | Missing Parts Bin |
| A66-03714-009 | CONFIG-PNDB BOX FRHT | Missing Parts Bin |
| A85070 | Gabriel Shock Absorber | JUNEMISSINGS |
| A4720780273 | FUEL INJECTOR CUP - FRHT | CAB6J |
| KFL8718 | 18" MICHELIN WIPER BLADE | JUNEMISSINGS |
| A30214 | Flame - Acid Rim Cleaner - 5 US Gal/18.9 L Cube | Missing Parts Bin |
| A30214 | Flame - Acid Rim Cleaner - 5 US Gal/18.9 L Cube | 11DISPLAY5A |
| 82749434 | CHASSIS FAIRING | 11N5A |
| 23108406 | DPF FILTER CLAMP KIT VOLVO | Missing Parts Bin |
| W02B-100 | 100 ft Rubber Jacketed Battery Cable Black 2 Ga | Missing Parts Bin |
| 85129178 | STARTER SOLENOID ALTERNATOR RELAY VOLVO | Missing Parts Bin |
| DDE/23531531 | SPEED SENSOR | CAB6J |
| 772-26 | Wiper Blade, 26", All-Season | Missing Parts Bin |
| 994305 | HORTON: REPAIR KIT*FAN CLUTCH*HTS,SUPER,ADVANTAGE | 11O6E |
| 85147870 | FRONT SEAL KIT | Missing Parts Bin |

| 122.281514.01 | BRAKE CAMSHAFT L/H | Missing Parts Bin |
|---|---|---|
| 122.281514.01 | BRAKE CAMSHAFT L/H | 11K2D |
| 563.46101C | DOOR MIRROR ASSY L/H CHROME - FRHT | JUNEMISSINGS |
| 563.46101C | DOOR MIRROR ASSY L/H CHROME - FRHT | 11R6C |
| MBA/6819970746 | DIFF INPUT SEAL FRHT | 11DISPLAY4D |
| 18-60766-000 | SHOCK ABSORBER - CAB, AIR SUSPENSION | Missing Parts Bin |
| WAB/4324711010-Core | **Air Dryer Assembly - CORE ** | 11Q8D |
| WAB/4324711010-Core | **Air Dryer Assembly - CORE ** | Missing Parts Bin |
| HOL50860013 | LEVELLING VALVE | 11P6D |
| 572.3006 | DEF CAP VOLVO (21148722, 21148728) | JUNEMISSINGS |
| 04-20624-100-00 | CORNER CAP R/S STOUGTON | 11P5E |
| 04-20624-200-00 | CORNER CAP C/S STOUGTON | 11DISPLAY6E |
| 0604517 | Crankcase Breather Repair Kit (Upper Portion) - CCVD13/MP | Missing Parts Bin |
| 22439692-Core | * SOLENOID VALVE D13 - CORE * | JUNEMISSINGS |
| 3434249 | HUBCAP,W/ PIPE PLUG | 11DISPLAY3D |
| VS-33767-4 | TIRE HOSE THERMO STR12.5 | Missing Parts Bin |
| 170.V23202 | PUSH PULL VALVE 3 WAY | 11DISPLAY3C |
| 5080385 | ALTERNATOR BELT - VOLVO | BELT RACK |
| 84739663 | Accelerator Pedal - Volvo/Mack Truck | Missing Parts Bin |
| B20132-12 | 60" x 15/16" Fibreglass Handle - Bundle of 12 | JUNEMISSINGS |
| 60-210R | HEADLIGHT LED CHROME PASSENGER CASCADIA  2018+ | Missing Parts Bin |
| 60-210R | HEADLIGHT LED CHROME PASSENGER CASCADIA  2018+ | 11L7B |
| 563.46011C | Hood Mount Mirror LH Chrome | 11R3C |
| 563.46012C | Hood Mount Mirror RH Chrome | 11R3C |
| 20505759WXP | FRONT GRILL W/ BUG SCREEN & LOGO STRIP W/O EMBLEM | 11L8C |
| BW/K109119 | AIR COMPRESSOR UNLOADER REPAIRT KIT FRHT | 11M7D |
| 563.96049 | DOOR MIRROR GLASS R/S,VOLVO 2013+ | Missing Parts Bin |
| BHT/W3678002 | CAP-SURGE TANK FRHT | Missing Parts Bin |
| SNX601 | INLET NOX SENSOR - VOLVO | Missing Parts Bin |
| DDE/A4711400855 | Detroit Diesel Exhaust Manifold Back Pressure Connecting Se | 11M4D |
| 8200077 | Starter 38MT | 11Q3E |
| 8200077 | Starter 38MT | JUNEMISSINGS |
| F442822 | Cab Shock Absorber | 11O8C |
| 10-1436 | Heater Actuator Valve | 11M8C |
| DL2020 | Rect. License/Utility/Dome Light w/ Chrome Plated Steel Bez | Missing Parts Bin |
| 3400322 | A/C CONDENSER VOLVO D13 2018+ | 11E2B |
| 22969736 | Light | 11DISPLAY10A |
| DDE/A4721505120 | ACM Harness | Missing Parts Bin |
| WAB/9650019002 | HYDRAULIC SUB ASSEMBLY - CLUTCH | 11M8C |
| N56-6010-200 | FAIRING LATCH | 11Q1E |
| 5549-13714-24 | FUEL LEVEL SENSOR | 11Q1E |
| 5549-13714-24 | FUEL LEVEL SENSOR | 11Q1D |
| KITRPR6000L | Fifth Wheel Minor Repair Kit | Missing Parts Bin |
| 563.46060 | BLIND SPOT MIRROR-FREIGHTLINER | Missing Parts Bin |
| TNUTF2 nut cover | CHROME PLASTIC 33MM NUT COVER WITH FLANGE-CASE O | Missing Parts Bin |
| DDE/A4720107662 | OIL SEPARATOR | 11M3D |
| 451440E | ABS SENSOR | Missing Parts Bin |
| 451440E | ABS SENSOR | 11B2C |
| 15042 | STOW-A-WAY, GLADHAND PLUG HOLDER | Missing Parts Bin |

| | | |
|---|---|---|
| WK4311E-23KSB | SB CERAMIC WHEEL KIT 23K | 11K7C |
| 3176544 | Window Regulator R/H | 11N2E |
| ABPN79591030 | GRILL CASCADIA 2016 CHROME | 11F1C |
| 8885511 | FOG LIGHT ASSEMBLY RH VOLVO DOUBLE BULB | 11L6B |
| 8885512 | FOG LIGHT ASSEMBLY LH VOLVO DOUBLE BULB | 11L6B |
| 78746824 | WIPER MOTOR | |
| 181879 | WATER PUMP ASSEMBLY KIT | 11P2C |
| 1485-8GRN-REEL | DOT AirBrake Tube;1/2 Grn;Reel | FRONT FLOOR |
| TR8050 | Air Spring  Trailer | Missing Parts Bin |
| A06-84160-002 | MODULE-PDM-SIDE-HINGED COVER | 11M2C |
| A17-19112-000WXP | FRONT GRILLE CHROME WITH BUGSCREEN - FRHT (2008 - 20 | 11M3A |
| A17-19112-000WXP | FRONT GRILLE CHROME WITH BUGSCREEN - FRHT (2008 - 20 | Missing Parts Bin |
| PBP-37-102 | Lower Fairing Middle and Lower Bracket Hinge Black Plastic ( | Missing Parts Bin |
| 564.55207 | HEADLAMP L/S,INTERNATIONAL,2008-2018 | 11L3B |
| 564.55208 | HEADLMAP R/S,INTERNATIONA,2008-2018 | 11L3B |
| FLT4400B | DRUM - 16.50" X 7.00" | STAGING 4-SHOP |
| SKU-RS8O-L | Rhinoskin Orange L(8mil) | |
| 3030SBW | 3030 Complete Spring Brake - Standard Short Stroke No Clev | 11A1C |
| BZ5515 | LED BACKUP UILITY LIGHT | Missing Parts Bin |
| A4710780510 | FUEL LINE - KIT | CAB2 |
| 20735362 | ROOF MARKER LAMP VOLVO | Missing Parts Bin |
| EA4721806601 | OIL PUMP ASSY - FRHT | 11M6D |
| SANOE4326 | AC COMPRESSOR VOLVO OLD | 11Q7D |
| 15-204 | WINDSHIELD WASHER FLUID 3.78L | Missing Parts Bin |
| A91427 | Hood Shock International (4170820C1) | JUNEMISSINGS |
| 82758958 | Reinforcement | 11O2E |
| FR-078B-R | DOOR MIRROR R/S CHROME - FRHT | 11H3B |
| 223022773 | DELO GEAR 80W-90 | Missing Parts Bin |
| 24340522 | Dash Valve (Brake Control Valve) - Volvo Truck | Missing Parts Bin |
| 24307015 | PM SOOT SENSOR - VOLVO | Missing Parts Bin |
| A06-51907-006 | HEADLAMP L/H | 11L3B |
| LW6009 | 2" x 6" LED Flood/Centre Spot Lamp | 11DISPLAY7B |
| 16-19978-000 | BUSHING - NGC, FRONT SUSPENSION, RUBBER BUSH, M24/6 | 11M6E |
| 85918 | SHOCK ABSORBER FRONT - FRHT | 11O7B |
| 22-77280-000 | KEY - DOOR /IGNITION - FRHT | Missing Parts Bin |
| FR-041-R | Right chrome - Door Mirror with Bracket/Heating W/O Elect | Missing Parts Bin |
| 8600248 | ALTERNATOR 36SI | 11Q3D |
| XAV19011 | AXLE, 8-1/4 LENGTH-105 FT, | 11P4C |
| 564.46093N | TURN SIGNAL LAMP R/H - FRHT | Missing Parts Bin |
| AL919338 | ABS HALDEX 2 SENSOR | Missing Parts Bin |
| IGNITE ORANGE NITRILE GLOVES M | IGNITE ORANGE NITRILE GLOVES M | Missing Parts Bin |
| 11-04859-150 | FUEL CAP PETERBILT NON-LOCK | Missing Parts Bin |
| AF26472M | ENGINE AIR FILTER | 11V2C |
| D1370-8480SD | AIR DISC PAD SET SEVERE DUTY | Missing Parts Bin |
| 564.46331 | SPLASH SHIELD R/S,CAB MOUNTED FREIGHTLINER | 11P5A |
| 85069 | SHOCK ABSORBER - PACCAR | Missing Parts Bin |
| 563.46101 | DOOR MIRROR ASSEMBLY L/S,BLACK, FREIGHTLINER 2018+ | 11R6C |
| 563.46101 | DOOR MIRROR ASSEMBLY L/S,BLACK, FREIGHTLINER 2018+ | Missing Parts Bin |
| K4253RX-Core | KIT-ECA KIT NO HARNESS OR SHEILD -Core | Core Bin |

| | | |
|---|---|---|
| A06-92417-001 | FRONT RADAR HARNESS | 11M1C |
| A06-93608-001 | BATTERY JUMPER CABLE FRHT | 11DISPLAY9B |
| 5550060CUM | KIT, SPEED SENSOR | CAB3 |
| BW/K041772 | AUTOMATIC SLACK ADJUSTER | Missing Parts Bin |
| A4721800965 | OIL COOLER | 11M5C |
| 650-0539 | HUB ODOMETER | 11DISPLAY3D |
| S18-1032-282761 | BEZEL ASSY - A-PANEL, RIVERSTONE | JUNEMISSINGS |
| VS290031 | Hendrickson VS-29003-1 TireMaax Hose Assembly, Straight, | 11DISPLAY4C |
| 566.ER9270 | AIR BAG - TRAILER | 11E3F |
| 380025A | WHEEL SEAL, OIL BATH | RACK2 |
| 90-200C | GRILLE W BUG SCREEN CHROME CASCADIA 2018+ | 11F2C |
| NTSSK164501 | SEAT FRAME ASSY W/HARDWARE | JUNEMISSINGS |
| 48407-10 | Heavy Duty Galvanized Steel Cargo Control Load Stabilizer 1- | Missing Parts Bin |
| V-019C-L | REAR FAIRING L/S,75CM,VOLVO,2004-2017 | TRAILER711143 |
| ABP/N82WB24 | WIPER BLADE WINTER 24 INCH | FRONT FLOOR |
| 82756176 | COVER LATCH | CAB5C |
| 20550690 | CAC HOSE - VOLVO | Missing Parts Bin |
| 7400 | SEAL BEAM | Missing Parts Bin |
| 22406340 | DEF LEVEL SENSOR VOLVO | Warranty Bin |
| WF2127 | PAC, WF - COOLANT WATER FILTER | 11T5B |
| 21407621 | 7TH INJECTOR D13 - VOLVO | CAB5H |
| ASG1132 | ASA 1.5-10 SPL 5.5 INCH STRT | 11K3D |
| ASM801073 | ASA UNH (T3) 1.5-28 5.5 INCH | 11K4F |
| 564.96020 | HEADLAMP L/H - VOLVO | 11L6A |
| 564.96021 | HEADLAMP R/H - VOLVO | 11L6A |
| WLM-JHW20678 | PGL202- 32 OZ DRILLING HAMMER | JUNEMISSINGS |
| 23977026 | steer axle Rotor | 11N4E |
| DDE/A0115424318 | SCR OUTLET TEMP SENSOR | Missing Parts Bin |
| P550812 | OIL FILTER ELEMENT - PACCAR | 11U8D |
| F347263 | SHOCK ABSORBER | 11N7B |
| R22-6296-100 | Primed Mirror Housing LH | Missing Parts Bin |
| R22-6296-100 | Primed Mirror Housing LH | 11Q2B |
| R22-6299-100 | MIRROR HOUSING R/H KENWORTH T680 | 11Q2B |
| 564.96022K | Sunvisor Marker Light Amber with Harness | 11DISPLAY10A |
| 22423053 | Genuine Volvo Truck Wiring Harness | PEGBOARD 4 |
| 3942200 | Filter Assembly | 11N3D |
| 181.R945003 | OIL SEAL - DIFF INPUT | Missing Parts Bin |
| 23024869 | WINDOW CONTROL FULL ASSEMBLY SWITCH VOLVO | Missing Parts Bin |
| 21499418 | Air Horn | Missing Parts Bin |
| A22-68138-000WXP | REAR FAIRING L/S,FREIGHTLINER,2008-2017 | TRAILER711143 |
| A4721805601 | OIL PUMP ASSEMBLY - FRHT | JUNEMISSINGS |
| 51050-10 | TIRE CHAIN PLIERS | 11P4B |
| LED4000-7C | LED 4" Rd Clear Back Up Lamp - 7-dio | 11DISPLAY7C |
| PT9581-3 | Adaptor to convert 3-Prong to 3-Pin Connector | 11DISPLAY8E |
| R23-1035-13 | WIPER ARM RH VOLVO | 11Q1E |
| 562.U851435 | DPF GASKET-MACK/VOLVO | 11b1c |
| 401142-25 | GOVERNOR, D-2, BULK | JUNEMISSINGS |
| RK11713 | Holland Cylinder | Missing Parts Bin |
| 17-20371-002 | GUARD-SPLASH,HOOD MOUNTED,123,LEFT HAND | 11M7A |

| 463.DS5913 | DRAG LINK-KENWORTH | 11M7E |
|---|---|---|
| 170.065437 | SPRING BRAKE VALVE-TRAILER | RACK3 |
| Epl-187 | Turbo Diffuser Pipe Gasket, Outlet (Volvo) | O-RING RACK |
| 575.1043 | COOLANT RESERVOIR - PACCAR 2013+ | 11R5D |
| 22260088 | DPF Horizontal Wiring Harness - Volvo | PEGBOARD 4 |
| PH30RP41 | PINTLE HOOK | JUNEMISSINGS |
| A85921 | Gabriel Shock Absorber | 11N8C |
| D84-1000-6122310 | FAN BELT | PEGBOARD 1 |
| F347216 | SHOCK ABSORBER - TRAILER | 11O7C |
| W110B-100R | 100 ft Rubber Jacketed Battery Cable Red 1/0 Ga | FRONT FLOOR |
| K031485 | DASH VALVE | 11P6E |
| 563.96041 | MIRROR GLASS CONVEX HEATED | 11R1C |
| VL-0302-R | Door Mirror black R/S assembly with Heating/Electrical, Volv | Missing Parts Bin |
| EPL-536 | GASKET | 11C3C |
| DDE/A0061534228 | CRANK CASE SPEED SENSOR - FRHT | Missing Parts Bin |
| 564.46692 | CORNER BUMPER L/S,REINFORCEMENT,FREIGHTLINER 2008- | 11S4B |
| 564.96031 | FOG LAMP R/H - VOLVO | 11L2D |
| 30B | INSPECTION BOOK | Missing Parts Bin |
| BW/800333 | QUICK RELEASE VALVE-AIR | 11P6F |
| P54-6020-004 | | 11ENDCAP8 |
| X011623 | ENGINE AIR FILTER 15'' PACCAR | 11V3B |
| 564.96016CLB | HEAD LAMP L/H PROJECTOR - VOLVO | 11L3C |
| TMR532 | Torque Rod 25.780in Sealed Peterbilt | Missing Parts Bin |
| TMR532 | Torque Rod 25.780in Sealed Peterbilt | 11M8F |
| 39BD22BW | 16.5 X 7 10 HOLE BALANCE DRM | RECEIVING RACK |
| 82731536 | WHITE BACKUP LAMP VOLVO | Missing Parts Bin |
| ASB65179 | ASA 1.625-37 SPL 6 INCH STRT | 11K3C |
| 2127356PE | OIL PRESSURE SENSOR PETERBILT | JUNEMISSINGS |
| 2127356PE | OIL PRESSURE SENSOR PETERBILT | Missing Parts Bin |
| KP7501320 | Includes 1-KP7310515 Handle, KP7501314 Kit/JSK37F-H | 11P1D |
| 23920469 | FUEL FILTER VOLVO | Missing Parts Bin |
| VS337675 | TIRE HOSE | Missing Parts Bin |
| 21612628 | def to water seperator lines - VOLVO D13 2018+ | PEGBOARD 3 |
| A22-77791-004 | HOOD MIRROR LH NEW SHAPE FRHT | Missing Parts Bin |
| CHR/30008 | OUTPUT SEAL | Missing Parts Bin |
| 03-V102P | Latex Truck Mat | JUNEMISSINGS |
| 03-V102P | Latex Truck Mat | Missing Parts Bin |
| SET430-TIM | WHEEL BEARING KIT - TIMKEN | RACK1 |
| L52-6025 | LINER-DOOR HEADLIGHT | 11Q1E |
| L52-6025 | LINER-DOOR HEADLIGHT | Missing Parts Bin |
| DDE/A4721805601 (DO NOT USE) | OIL PUMP COMPLETE / 14.8L AT - FRHT | Missing Parts Bin |
| 24191736 | PM SOOT SENSOR - VOLVO | CAB1 |
| ST4004 | TANK ASSEMBLY | Missing Parts Bin |
| ST4004 | TANK ASSEMBLY | 11Q4D |
| ABP/N83202021031 | A/C COMPRESSOR FRHT | Missing Parts Bin |
| EPL-1816 | EGR Oil Cooler (Turbo Exhaust or EGR Elbow Pipe, Hot Side T | 11C2D |
| 201.6247 | WHEEL STUD 5.160IN | 11DISPLAY4C |
| 22-60997-001 | LAMP - DOME, READING, R/S | 11M1D |
| 171.H00650DFOE | HEIGHT CONTROL VALVE CAB - FRHT 2018+ | Missing Parts Bin |

| 171.H00650DFOE | HEIGHT CONTROL VALVE CAB - FRHT 2018+ | 11R10C |
|---|---|---|
| 564.96044 | Bumper End LH Volvo | 11N6A |
| 564.96044 | Bumper End LH Volvo | Missing Parts Bin |
| 564.96045 | Bumper End RH Volvo | 11N6A |
| 561.46442 | Power Steering Hose Freightliner 20in | FRONT FLOOR |
| 22662230 | SHOCK ABSORBER (BUNK) VOLVO | Out of Inventory |
| 23002757 | FOG LAMP HARNESS | 11O2D |
| 5-676X | UNIVERSAL U-JOINT | 11DISPLAY3B |
| 1485-4GRN-REEL | DOT AirBrake Tube;1/4 Grn;Reel | FRONT FLOOR |
| 22917707 | BRACKET | 11N4E |
| TKC 98-9330 | FAIRING PRE PD27 | 11P8B |
| 8079639 | BULK FITTING 1/4" FIREWALL | CAB5I |
| 20413695WXP | GRILLE L/S,BLACK,VOLVO,2003-2017 | 11F2C |
| 20413696WXP | GRILLE R/S,VLACK,VOLVO,2003-2017 | 11G1C |
| A22-73705-003 | WHEEL COVER FRHT | 11M5D |
| 816.49582 | Continental Elite Tensioner Assembly | 11R10C |
| 179.SC30W225 | Service Chamber 30 Welded Clevis 2.25 | 11A3C |
| A17-17256-000 | MOUNTING BRACKET - GRILLE, LOWER, OUTBOARD | Missing Parts Bin |
| A22-60713-003WXP | DOOR MIRROR R/S,CHROME,HEATED/ELECTRICAL,FREIGHTL | 11M1A |
| A22-60713-005WXP | DOOR MIRROR L/S,CHROME,HEATED/ELECTRICAL,FREIGHTL | 11M1A |
| 641290 | OIL PAN, Detroit Diesel series 60 | 11B2A |
| 24019006 | SPIKE BRAKE VALVE- VOLVO | 11N5C |
| FF5507 | FUEL FILTER - VOLVO | Missing Parts Bin |
| XA10606-1 | Fifth Wheel Part - Slide Bracket Plate | 11L7C |
| SET428-TIM | Wheel Bearing Kit | RACK1 |
| FRCA-0208S26 | Center Bumper Trim/outer chrome, Freightliner Cascadia, 20 | Missing Parts Bin |
| WAB/4410309052 | ABS SENSOR KIT | DefBin_ShawsonDP |
| 170.065224 | AD9 Type Air Dryer 24V | 11Q7D |
| 82486805 | Right Side Rear Chassis Fairing (Fuel Tank Fairing) - Volvo | 11G2C |
| 359-5990 | STEMCO HUB CAP VENT PLUG, LARGE, RED | Missing Parts Bin |
| 21255974 | RELAY PLUG VOLVO | CAB5E |
| 03-1405s | A/C COMPRESSOR 12V | Missing Parts Bin |
| 564.96082 | BUMPER FRONT PIECE LH VOLVO | Out of Inventory |
| 564.96082 | BUMPER FRONT PIECE LH VOLVO | Missing Parts Bin |
| 564.96082 | BUMPER FRONT PIECE LH VOLVO | 11R5C |
| 82750068 | Driver Side Corner Bumper End with Hole - Volvo VNL | JUNEMISSINGS |
| 82750068 | Driver Side Corner Bumper End with Hole - Volvo VNL | 11N5A |
| 18-58865-000 | ROD-TRACK,CAB MOUNT,644 MM | 11M7E |
| 38501 | Smart Box Receptacle, 7-Way, Solid Pin | 11DISPLAY9A |
| 50-200L | DOOR MIRROR L/H BLACK | Missing Parts Bin |
| FRCA-0210-R | CORNER BUMPER OUTER R/H W/HOLES - FRHT | 11Q4F |
| KWN-016-L | HEADLIGHT L/H CHROME HOLOGEN - KENWORTH T680 | 11L1A |
| KWN-019B-LS32 | Chrome Door Mirror with Bracket/Heating/Electrical, T680/T | 11G1B |
| A22-77791-006 | HOOD MIRROR ASSEMBLY LH FRHT (A22-77791-002) | 11M2B |
| A22-77791-006 | HOOD MIRROR ASSEMBLY LH FRHT (A22-77791-002) | 11M3B |
| 03-1103-0-124 | CBS DOUBLE BRKT RIGHT SIDE | JUNEMISSINGS |
| 03-1103-0-124 | CBS DOUBLE BRKT RIGHT SIDE | Missing Parts Bin |
| CM/10083924 | CONMENT ROTOR REAR FRHT | Missing Parts Bin |
| 772-18 | Wiper Blade, 18", All-Season | FRONT FLOOR |

| 24071073 | AIR VENT | 11O3C |
|---|---|---|
| BBS-801073M | Slack Adjuster | 11K4F |
| BBS-801073M | Slack Adjuster | Missing Parts Bin |
| 177.3001 | POGO STICK STAINLESS STEEL 40 IN | 11DISPLAY2E |
| 19200-E0030 | IGNITER ASSY | Missing Parts Bin |
| FE8066-3 | Series E or A Aluminum Beam Adjusts from: 91.9" to 102.3" | JUNEMISSINGS |
| PBP-34-552-SW | HEADLAMP CHROME W LED BULB SET RH/LH - VOLVO (2003 | JUNEMISSINGS |
| PBP-34-552-SW | HEADLAMP CHROME W LED BULB SET RH/LH - VOLVO (2003 | Missing Parts Bin |
| TR9069 | Air Spring Peterbilt | JUNEMISSINGS |
| A22-75280-000 | HOLD DOWN BRACKET | 11M5D |
| 110800 | SPRING BRAKE CONTROL VALVE | 11P6F |
| 17-57026-00 | COMPRESSOR SEAL SHAFT - CARRIER | Missing Parts Bin |
| 177.TT50SFG | TIRE INFLATOR W HOSE & GLAD HAND | 11ENDCAP5 |
| 82782637 | DOOR LOWER CABINET P/S | 11O2B |
| S63-6044 | PAD-HORN KENWORTH | 11Q2C |
| SET425-TIM | Wheel Bearing Kit | RACK1 |
| DDE/A4711800865 | OIL COOLER | 11M5D |
| 23937771 | INJETCOR NOZZLE - VOLVO | CAB5K |
| 20824906-Core | Oil Pump Kit | Core Bin |
| 24152058-Core | *WATER PUMP - CORE * | Core Bin |
| EA0101538128-Core | *OUTLET NOX SENSOR 2018+ - Core* | Core Bin |
| EA4711502694-Core | ACTUATOR MOTOR | Missing Parts Bin |
| RA0101538128-Core | *NOX SENSOR OUTLET- CORE * | Core Bin |
| 22398223 | Starter Motor | Out of Inventory |
| 87AS13 | SUSP. AIR SPRING ASSEMBLY | 11E1D |
| KIN10085 | Steel Saf-T-Lok Bar Adjusts from: 90" to 105" | 11J1D |
| F00009-L | Left black - Fog Light LED, Volvo VNL, 2018+ | 11L4D |
| 752.5407X | U Joint - 1760 Series - BP Typ | JUNEMISSINGS |
| LF17501 | LUBRICATION FILTER FILTER | 11T14B |
| 1485-8BLU-REEL | DOT AirBrake Tube;1/2 Blu;Reel | JUNEMISSINGS |
| FON/KIT-RPR-6000L | FIFTH WHEEL REPAIR KIT FONTAINE LH | 11L7C |
| BR-7935 | SEALING RING - VOLVO | Missing Parts Bin |
| 440161MTL | FIRE EXTINGUISHER KIDDE 2.75 LB | 11ENDCAP2 |
| 21951843 (21798861, 21372179) | DEF Pump Wiring Harness - Volvo | JUNEMISSINGS |
| VS337671 | Tire Hose 15.5in Straight Hendrickson | JUNEMISSINGS |
| 564.59090DBY | Headlamp LED LH Kenworth | 11L3C |
| 564.59091DBY | Headlamp LED RH Kenworth | 11L3C |
| 22977102 | Light Control window Switch (Headlight And Hazard Warning | 11N3B |
| 18-58865-002 | TRACK ROD CAB | Missing Parts Bin |
| 85124753 | DPF Clamp and Gasket Kit - Volvo Truck | Missing Parts Bin |
| A0145426917 | DRIVELINE SPEED SENSOR - FRHT | Missing Parts Bin |
| A0145426917 | DRIVELINE SPEED SENSOR - FRHT | CAB6G |
| DDE/A0049904700 | MOUNTING BOLT OIL PAN (FRHT) | CAB6A |
| GWR-86927 | 12-PC 90-TOOTH 12- POINT METRIC COMBINATION RATCHET | JUNEMISSINGS |
| KP63501 | Rebuild Kit LH 3500 Holland | JUNEMISSINGS |
| KP63501 | Rebuild Kit LH 3500 Holland | Missing Parts Bin |
| KP63501 | Rebuild Kit LH 3500 Holland | 11L7D |
| PHI16-730 | PLUG- 7 Pin WEATHER-TITE PERMAPLUG | 11DISPLAY9C |
| 04-31887-240 | DEF LINE-RETURN.2400MM | PEGBOARD 2 |

| 04-31887-240 | DEF LINE-RETURN.2400MM | Missing Parts Bin |
|---|---|---|
| 05-21969-000 | Coolant Hose lower | 11X1B |
| K073055 | SOLENOID VALVE | 11N5C |
| POD ORANGE 8 MIL NITRITE GLOVES | POD ORANGE 8 MIL NITRITE GLOVES | Missing Parts Bin |
| 2880212CUM (PAI 042043) | Exhaust V-Band Pipe Clamp - Cummins | JUNEMISSINGS |
| 2880212CUM (PAI 042043) | Exhaust V-Band Pipe Clamp - Cummins | JUNEMISSINGS |
| XG-18DMA | MACK MOUNTING KIT | 11J2C |
| A22-74172-000 | FAIRING SPACER ASSEMBLY HOOK BUSHING FRHT | 11M6E |
| LF14001NN | LUBE SPIN-O FILTER | Missing Parts Bin |
| RGT/TAS000001 | STEERING BOX INPUT SEAL FRHT | 11DISPLAY4C |
| VL-1201 | CENTER BUMPER VOLVO VNL 2018+ | JUNEMISSINGS |
| V-019D-R | REAR FAIRING R/S,65CM,VOLVO | 11P8A |
| 830.61001 | RECIRCULATION FILTER | 11T3A |
| INN-919A-LS32 | LH Door Mirror Chrome, with Bracket, with Heating,with Ele | 11F2C |
| 82755011 | CITY HORN SWITCH VOLVO | Missing Parts Bin |
| 11AS91 | SUSP. AIR SPRING ASSEMBLY | 11E2C |
| 101-24108 | ALT 12V 160A IR/IF J180 24SI DR | 11Q3C |
| INN-918B-LS32 | HOOD MIRROR BLACK W/O HEATING L/H - INTL | 11F3B |
| INN-918B-RS32 | HOOD MIRROR BLACK W/O HEATING R/H - INTL | 11F3B |
| XA-S9-3A115 | Holland landing gear | Missing Parts Bin |
| K132352DS | BENDIX AIR DISC BRAKE CHAMBER 18/24 | 11A2C |
| 563.75021 | MIRROR GLASS CONVEX HEATED | RACK4 |
| TCX/AMS015AM | Exhaust Clamp, | 11DISPLAY4A |
| 17-15486-002 | SPLASH SHIELD LH MOUNTED ON HOOD FRHT | 11Q1A |
| 17-15486-003 | SPLASH SHIELD RH MOUNTED ON HOOD FRHT | 11Q1A |
| 17-15486-003 | SPLASH SHIELD RH MOUNTED ON HOOD FRHT | Missing Parts Bin |
| ACA-1150 | 1/2" COMPOSITE "KILLER TORQUE" IMPACT WRENCH | JUNEMISSINGS |
| ES012A-2K | 12" LED Warning Light Strip Kit Amber - 2 x 12" Strip | 11DISPLAY10A |
| 380048A | WHEEL SEAL | Missing Parts Bin |
| A66-00184-000 | FOGLIGHT HARNESS FRHT | 11M1D |
| LED2238-6C | LED Oval Clear Up Lamp - 6-dio | 11DISPLAY7C |
| INN-906-L | Left plastic black - Corner Bumper Reinforcement, Internatio | 11H2C |
| F442822 | Cab Shock Absorber | 11N6B |
| 25110650 | RELAY VALVE | 11N5C |
| 21596644 | CONTROL VALVE | 11N1D |
| 11-04859-250 | FUEL CAP PETERBILT LOCKING | Missing Parts Bin |
| 85133996 | MIRROR COVER LH BLACK VOLVO (563.96046) | Missing Parts Bin |
| 85133996 | MIRROR COVER LH BLACK VOLVO (563.96046) | 11O4B |
| PGLPS386PL | FLUID TRANSMISSION SYNTHETIC  PAIL 5GA | Missing Parts Bin |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit | JUNEMISSINGS |
| DPC899.000220 | COTTON RAGS, 20LB | Missing Parts Bin |
| A07-22715-000 | TUBE-RETURN.F | Missing Parts Bin |
| 992.9002 | PACKFIX PACKAGING FILM CLEAR-20MY-500MMX270M | RECEIVING RACK |
| 04-31271-001 | BELLOWS-4".NG | Missing Parts Bin |
| 563.46012 | HOOD MIRROR R/S,BLACK,FREIGHTLINER,2008-2018 | DefBin_ShawsonDP |
| EPL-1146 | Exhaust Turbocharger Mounting Gasket - Volvo | Missing Parts Bin |
| 1857666PE | Fuel Shutoff Valve | 11Q2C |
| 06-211646CH1 | Mud Flap Hanger Chrome | Missing Parts Bin |
| 06-211646CH | Mud Flap Hanger Chrome | 11Q7F |

| | | |
|---|---|---|
| DPC31S925 | BATTERY 925 CCA | |
| DPC31S925 | BATTERY 925 CCA | STAGING 1 |
| HLK2031 | LOWER Hood Latch RH OLD Volvo (20565618, 8074938, 2035 | RACK6 |
| 810.FB9936 | Fan Blade Freightliner | 11R8C |
| 810.FB9936 | Fan Blade Freightliner | Missing Parts Bin |
| 3571502c2 | Navistar International - 3571502C2 - MIRROR, LOOK DOWN | 11P6D |
| FS19732 | Fuel/Water Separator | 11T14B |
| PBP34-552 | HEADLAMP CHROME L/H - VOLVO | Missing Parts Bin |
| A17-20380-006 | HOOD RESTRAIN STRAP FRHT | 11M2C |
| A22-72460-000 | A/C CONDENSER | Missing Parts Bin |
| 564.46424KF | BUMPER ASSEMBLY,WITH FOG LAMP HOLE,FREIGHTLINER 2 | 11G1A |
| 1485-10-REEL | DOT AirBrake Tube;5/8 Blk;Reel | JUNEMISSINGS |
| 564.46077R | FOD LAMP R/S,FREIGHTLINER 2018+ | 11L5D |
| 21536354 | EXHAUST PIPE SECTION CLAMP VOLVO | Missing Parts Bin |
| 141284 | OIL PAN KIT | Missing Parts Bin |
| 21483633 | DEF PUMP TO INJECTOR HOSE VOLVO | Missing Parts Bin |
| KFL534 | DOT 4 BRAKE FLUID | 11DISPLAY6B |
| VL-0503C-L | Left plastic black - Rear Fairing 75cm, Volvo VNL, 2004-2017 | Missing Parts Bin |
| VL-0503C-R | Right plastic black - Rear Fairing 75cm, Volvo VNL, 2004-2017 | Missing Parts Bin |
| PAB 19-022 | TP3 Tractor Trailer Protection Valve 279000 | 11P6C |
| PBP-34-110-R1-S | Fog Lamp LED - Driver and Passenger Side (Fits: Freightliner I | Missing Parts Bin |
| 22891492 | Cooling Hose, Lower, Cold Side | 11X3C |
| 1485-4RED-REEL | DOT AirBrake Tube;1/4 Red;Reel | FRONT FLOOR |
| 550063704 | Gadus S3 Grease V220C 2 400gm Tubex12 | 11D2C |
| 171.H184 | HEIGHT CONTROL VALVE | RACK5 |
| DDE/A4722021219 | GUIDE PULLEY FRHT | Missing Parts Bin |
| 502-1606 | MANAC CORNER TO CORNER SHEET | Missing Parts Bin |
| A4720160121AM | ROCKER COVER GASKET FRHT | 11C2D |
| FIR9807 | AIR SPRING | JUNEMISSINGS |
| MUD FLAP TRUCK | MUD FLAP TRUCK (24 X24) | 11A1B |
| TR3030C-WC | SPRING BRAKE CHAMBER SHORT W/ CLEVIS 11.0" | 11A2C |
| A66-09199-001 | window control switch D/S | Missing Parts Bin |
| 257000428 | Delo Heavy Duty Engine Oil 10W-30 Pail 18.9L | Missing Parts Bin |
| DDE/A4722001670 | BELT TENSIONER- KIT | Missing Parts Bin |
| DDE/A4701530628 | EGR DELTA PRESSURE SENSOR | CAB6K |
| VCC/31000005 | HEATER CORE KIT | 11M7C |
| 20570722 | INNER DOOR HANDLE R/H - VOLVO | 11N4C |
| HF/2502 | HOT ROLLEDFLAT BAR 0.250x2.000 | Missing Parts Bin |
| 20-ENR7X6 | 7" x 7' BLUE ENDLESS RND SLING | JUNEMISSINGS |
| 20-ENR7X6 | 7" x 7' BLUE ENDLESS RND SLING | Missing Parts Bin |
| 564.46361F | BUMPER OUTER W/HOLE L/H - FRHT 2018+ | 11P6A |
| 23941196 | HOOD LATCH LH - VOLVO | 11N2B |
| FS19764 | FUEL WATER SEPERATOR | Missing Parts Bin |
| KFL313 | BRAKE & PART CLEANER | FRONT FLOOR |
| 80111 | 5th Wheel Pin Puller | Missing Parts Bin |
| WK4711Q-23KSB | SB CERAMIC WHEEL KIT 23K | Missing Parts Bin |
| 24081410 | LINE KIT | CAB5K |
| 141283E | OIL PAN ISX CUMMINS | 11B1A |
| 14-19697-000-Core | STEERING GEAR BOX FRHT | JUNEMISSINGS |

| 14-19697-000-Core | STEERING GEAR BOX FRHT | Missing Parts Bin |
|---|---|---|
| 566.ER9978 | AIR SPRING TRAILER | Missing Parts Bin |
| 2126981PE | PRESSURE SENSOR | Missing Parts Bin |
| 566.ER8864B | Econoride Air Spring Rolling Lobe W-STUD | 11E2C |
| 21458307 | Overflow Valve - Volvo Truck | CAB5E |
| 460.246C | KING PIN KIT | 11DISPLAY3B |
| ALT8609 | ALTERNATOR | Missing Parts Bin |
| 82487061WXP | REAR FAIRING R/S,95CM,VOLVO,2004-2017 | 11P2A |
| 82487061WXP | REAR FAIRING R/S,95CM,VOLVO,2004-2017 | 11R7A |
| RC/FB8534 | Exhaust Bellows Kit- Volvo D13 | Missing Parts Bin |
| K37-1009 | ELEMENT-FUEL FILTER PACCAR | Missing Parts Bin |
| TKC 78-1968 | REEFER BELT | PEGBOARD 3 |
| DDE/A4570108220 | HEAD GASKET, ENGINE | 11M3C |
| DDE/A4570108220 | HEAD GASKET, ENGINE | Missing Parts Bin |
| A66-09199-000 | SWITCH PANEL - DRIVER, DOOR, MANUAL DRIVELINE | Missing Parts Bin |
| A22-60713-002WXP | DOOR MIRROR L/S,COMPELETE,FREIGHTLINER | 11M1A |
| A22-73823-000 | DOME LAMP | 11DISPLAY10A |
| 05-31548-000 | RADIATOR COOLANT PIPE | 11M6E |
| 05-31548-000 | RADIATOR COOLANT PIPE | Missing Parts Bin |
| 200-39123-FE | NEW STR 12V INS 7.2KW 12T CW PLGR OCP 39MT, 34.0LBS | 11Q4E |
| PRX01010CTN | Fifth Wheel Lubricant 2 oz 4x60 Display | JUNEMISSINGS |
| 23240847 | SEAT BELT D/S VOLVO | 11O4D |
| 5080810 | Poly Rib Belt HD | BELT RACK |
| ATX40-25 | ATO/ATC Maxi Fuses Orange 40 Amps - 25/pack | Missing Parts Bin |
| ATX50-25 | ATO/ATC Maxi Fuses Red 50 Amps - 25/pack | Missing Parts Bin |
| ATX60-25 | ATO/ATC Maxi Fuses Blue 60 Amps - 25/pack | 11DISPLAY9A |
| KFL4001 | GLOSS BLACK | 11DISPLAY6A |
| A16502-12 | Kwik Shine - Aerosol Dressing - 12x340g Case | JUNEMISSINGS |
| 3092792 | KIT VOLVO | Missing Parts Bin |
| 82757798 | FAIRING HANDLE R/H - VOLVO | 11O3B |
| DDE/A4600160021 | GASKET FRHT | Missing Parts Bin |
| 561.291050-B | DPF V-BAND CLAMP - FRHT | Missing Parts Bin |
| KP178 | Pin And Collar Kit JSK37H Jost | 11L7D |
| 85133994 | MIRROR COVER RH BLACK VOLVO (563.96047) | 11O4B |
| SUN-1012C | 12 TON JACK STAND PAIR | JUNEMISSINGS |
| 50013-88 | Screw Pin Anchor Shackle - Galvanized, 7/8",13,000 lbs. WLL | 11DISPLAY2E |
| 85130712 | differential pigtail | 11O2D |
| 820.B96396P | Flexible Exhaust Pipe - Volvo | 11R9C |
| 820.B96396P | Flexible Exhaust Pipe - Volvo | JUNEMISSINGS |
| 25-676X | UNIVERSAL U-JOINT | 11DISPLAY3B |
| HK71HH18-19CP | CROSSOVER PIPE QUAD CALIPER | Missing Parts Bin |
| LF3973 | OIL SPIN-ON FILTER VOLVO | 11T2D |
| VL31X-Core | Core - 925 CCA Battery | |
| 85133989 | BRACKET MIRROR | 11N4C |
| 179.1030 | 7WAY SOCKET WITH 30AMP BREAKER | 11DISPLAY9D |
| TCI807HD | DECAL REMOVER | 11DISPLAY6A |
| GR082-5826 | Low-Temp, 7 Conductor, 6/12 & 1/10 Gauge | Missing Parts Bin |
| 24077862 | Module | 11N4C |
| 171.H218 | HEIGHT CONTROL VALVE - TRAILER | RACK3 |

| | | |
|---|---|---|
| 564.55056NXR | Right plastic black - Outer Corner Bumper, International LT, | 11R9C |
| MR4207 | GUIDE PLATE | 11P6F |
| VL-0401-R | Headlight Black R/S Projector & Halogen, Volvo VNL, 2004-2( | Missing Parts Bin |
| 6073382010 | TIE ROD R.H. FRHT | 11M5C |
| 6073382010 | TIE ROD R.H. FRHT | Missing Parts Bin |
| HCK1453 | BUSHING KIT | 11N3D |
| ABP/N01-55820 | TENSIONER DD13, 15, 16/MTU 1300 | 11M2D |
| Q27-6081-1203-Core | CONTROL MODULE | Missing Parts Bin |
| EA0101531928-Core | *Inlet Nox Sensor 2018+ - Core * | |
| 22392435 | Differential Lock Switch | CAB5H |
| 21643376 | COOLANT HOSE - VOLVO | PEGBOARD 3 |
| 82757262 | AC VENT PANEL FOR LIGHT CONTROL SWITCH VOLVO | 11N3B |
| 562.9007SLNF | QUARTER FENDER KIT | JUNEMISSINGS |
| 562.9007SRNF | QUARTER FENDER R/S | 11R6C |
| 22073233 | AMBIENT AIR TEMPERATURE SENSOR | DefBin_ShawsonDP |
| KFL472 | GASKET CLEAR SILICONE MAKER | 11DISPLAY6A |
| 1485-4YEL-REEL | DOT AirBrake Tube;1/4 Yel;Reel | JUNEMISSINGS |
| 22806270 | VALVE COVER SCREW VOLVO | CAB5I |
| RM-S05 | Premium Steer Seal (383-0264,380048A,43761,43763,43764 | Missing Parts Bin |
| PBP-34-637R-B | HEADLAMP R/H - VOLVO | 11L4A |
| 20447356 | HOOD SPRING BAR | Missing Parts Bin |
| DDE/A0039950302 | CLAMP | Missing Parts Bin |
| A17-21073-001 | STRUT - HOOD TILT ASSIST - SPRING | JUNEMISSINGS |
| 109477X | AIR DRYER | Missing Parts Bin |
| 1485-8-REEL | DOT AirBrake Tube;1/2 Blk;Reel | FRONT FLOOR |
| AF26163M | ENGINE AIR FILTER - VOLVO | Missing Parts Bin |
| KP154 | FIFTH WHEEL BUSHING HOLLAND | 11P1D |
| A04-35070-471 | TUBE ASSY- CLNT, SPLY | PEGBOARD 3 |
| AF26435 | Cabin Air Filter VOLVO ( 8089705 ) | 11U3A |
| 23987046 | STEERING WHEEL CRUISE SWITCH VOLVO | 11N4C |
| BW/801631 | VALVE PARK BRAKE MV - 3 | Missing Parts Bin |
| LED7010A | LED 7" Rd Bus Lamp Amber w/ Built-in Circuit Breaker - 47-d | 11DISPLAY7D |
| LED7010A | LED 7" Rd Bus Lamp Amber w/ Built-in Circuit Breaker - 47-d | JUNEMISSINGS |
| 801128 | WATER PUMP ASSEMBLY | Missing Parts Bin |
| 801128 | WATER PUMP ASSEMBLY | 11b2b |
| L71-1019 | Hood Strut - Locking | Missing Parts Bin |
| 21937327 | COOLANT FILTER - VOLVO | 11U3D |
| SET413-TIM | BEARING SET, HM212049/HM212011 | RACK1 |
| 82468622 | STRAP | 11N2C |
| 1652986 | BALL BEARING VOVLO | 11N4C |
| 21229589 | DIFF PRESSURE SENSOR HOSE VOLVO | Missing Parts Bin |
| A22-69527-001 | SPLASH SHIELD RH FRHT OLD | Missing Parts Bin |
| TKC98-9119 | MESH GRILLE | 11P8B |
| A4720700946 | PRESSURE RELIEF VALVE - FUEL | Missing Parts Bin |
| LS12920 | Vision Logo Floor Mats | Missing Parts Bin |
| SANOE4732 | AC COMPRESSOR VOLVO 2018+ | 11D1C |
| 20515114 | Elbow Nipple of Transmission Air Fitting VOLVO | CAB5G |
| 20515114 | Elbow Nipple of Transmission Air Fitting VOLVO | Missing Parts Bin |
| LH2100S | License Plate Holder - Steel | 11DISPLAY7D |

| | | |
|---|---|---|
| 21407772 | 7TH INJECTOR VOLVO | CAB5G |
| FF2200 | Fleetguard Fuel Filter - Cummins ISX | 11T5D |
| FF2200 | Fleetguard Fuel Filter - Cummins ISX | Missing Parts Bin |
| BW/K073073 | FAN CLUTCH SOLENOID | 11M4D |
| 899.34965 | WypAll X60 Cleaning Cloths - Jumbo Roll Blue | RECEIVING RACK |
| CS1564R | CAM 1.625 37SP 16-1/8 | 11K1B |
| A04-34694-476 | FRHT-CASCADIA-20 MANIFOLD TO DEF PUMP- RETURN COO | Missing Parts Bin |
| STE8ML-XL | NITRILE GLOVES XL 8 MIL | FRONT FLOOR |
| LW4262 | 5" x 4.25" LED Wide Flood Lamp | 11DISPLAY7A |
| WAB/9760001050 | MODULATOR ABS VALVE | Missing Parts Bin |
| 200-39166-FE | STR 12V INS 6.0KW 11T CW PLGR DX OCP (DD15, DD16) | Missing Parts Bin |
| 568.1035 | Cross Shaft-Telescopic | 11P1D |
| F347207 | SHOCK ABSORBER | Missing Parts Bin |
| 85003 | Gabriel Shock Absorber | Missing Parts Bin |
| 85003 | Gabriel Shock Absorber | 11N8D |
| TDA/XK20014711QP-Core | REMAN BRAKE | DefBin_ShawsonDP |
| HLK2201 | Hood Latch K/W | Missing Parts Bin |
| NF1060SSNR1 | TANDEM FENDER STAINLESS SMOOTH | 11R5D |
| 717421VEL | HOOD MIRROR LH | Missing Parts Bin |
| 717421VEL | HOOD MIRROR LH | 11Q2B |
| 717422VEL | DUAL VIEW MIRROR RH | JUNEMISSINGS |
| 717422VEL | DUAL VIEW MIRROR RH | Missing Parts Bin |
| BLK6ML-L | GRIZZLY GRIP BLACK GLOVES L | FRONT FLOOR |
| 22859765 | OIL PAN STUD VOLVO | CAB5D |
| 1485-4BLU-REEL | DOT AirBrake Tube;1/4 Blu;Reel | JUNEMISSINGS |
| ASH40010212 | Automatic Slack Adjuster 6in - Trailer | Missing Parts Bin |
| 772-18 | Wiper Blade, 18", All-Season | Missing Parts Bin |
| A66-07115-000 | HARNESS - DASH, OVERLAY- DRIVER DISPLAY | 11M1C |
| 22969737 | INTERIOR LAMP | 11DISPLAY10A |
| FS19932 | FUEL WATER SEPARATOR | 11U4C |
| 3030PBKLS | 3030 Piggy Back Kit Long Stroke | |
| 3946254 | SLACK ADJUSTER VOLVO | Missing Parts Bin |
| J1402 | AIR BRAKE HOSE | Missing Parts Bin |
| Q21-6170-003K1T | SENSOR- DEF QUALITY | CAB3 |
| 101D/ABPN83202021031 ( DO NOT US | COMP 10S15C 163MM PV8 12V | Missing Parts Bin |
| 84736373 | AIR DEFLECTOR UPPER R/S | 11G3B |
| A85070 | Gabriel Shock Absorber | Missing Parts Bin |
| A85070 | Gabriel Shock Absorber | 11N8D |
| 566.CT75266 | Air Spring Continental | Missing Parts Bin |
| 8885505 | HEADLAMP RH VOLVO GEN2 BLACK HOUSING | Missing Parts Bin |
| 21499418 | Air Horn | 11N4B |
| 4068875C2 | A/C EVAPORATOR-INTERNATIONAL | 11Q4D |
| A22-68138-000WXP | REAR FAIRING L/S,FREIGHTLINER,2008-2017 | 11R7C |
| C01.014S10 | Coolant Tank - Volvo | 11G2B |
| A22-72459-000 | AC CONDENSER | 11F3C |
| ABP/N15RMOD311T1 | STARTER - RX DR 39MT PLGR, 12 VOLT, 7.3 KILOWATT, 11T -4 | Warranty Bin |
| VS320561 | TRAILER HUB CAP | 11DISPLAY6D |
| DR/8201004 (do NOT use) | STARTER - 39 MT+ | |
| HLK1069HDU | Exterior Door Handle LH & RH IHC | JUNEMISSINGS |

| | | |
|---|---|---|
| P559125 | FUEL FILTER SPIN-ON | Missing Parts Bin |
| 02300664 | 4''HINGE BUTT | 11P5D |
| 07-011132 | CABLE GREEN (12 FT) | JUNEMISSINGS |
| 23871486 | THERMOSTAT CONTROL VALVE( oil Thermostat Volvo) | DefBin_ShawsonDP |
| 22674901 | BELT TENSIONER - VOLVO | 11O1B |
| 561.29266 | EGR V-BAND CLAMP | Clamp Rack |
| ASH40010070 | ASA FRONT 1.5-28 5.5 INCH | 11K3C |
| 44-00360-02 | HINGESLIP (MALE) | 11P7C |
| F00693-R | R/S Head Light with Amber DRL/LED | Missing Parts Bin |
| 85072 | SHOCK ABSORBER - VOLVO | 11N8B |
| 821020 | O-Rings / Sleeve Kit for Injector - Volvo | 11C2D |
| 20912204 | VOLVO WASHER FLUID FILLER TUBE | PEGBOARD 3 |
| CRK11910B | CAMSHAFT REPAIR KIT | 11K1D |
| SSP1370 | AIR DISC BRAKE PADS | 11K5C |
| 84739708 | SUN SHADE-UPPER SIDE WIN | 11N6A |
| M46851K | ENGINE MOUNT - FRHT | 11M8C |
| 24121820 | WINDOW SWITCH | 11N3C |
| 50013-75 | Screw Pin Anchor Shackle - Galvanized, 3/4", 9,500 lbs. WLL | 11DISPLAY2E |
| F347234 | SHOCK ABSORBER | JUNEMISSINGS |
| TR9974 | Trailer Air Spring | Missing Parts Bin |
| BW800529 | Dash Control Module | 11M7D |
| DDE/A4720503634 | OUTLET ROCKER ARM WITH ACT /BRAKE ROCKER DD13 EPA( | Out of Inventory |
| DDE/A4720503634 | OUTLET ROCKER ARM WITH ACT /BRAKE ROCKER DD13 EPA( | 11M3C |
| 04-31885-260 | DIESEL EXHAUST FLUID LINE - SUPPLY,2600MM | JUNEMISSINGS |
| TKC119955 | ELEMENT- AIR | 11U7D |
| LF4106 | COMPRESSOR-SHD A/C SLIMLINE R134 | 11Q8C |
| TDA/S9618992110 | BRAKE PEDAL VALVE FRHT | Missing Parts Bin |
| ES048AK | 48" LED Warning Light Strip Kit Amber - 1 x 48" Strip | 11DISPLAY10A |
| 21623660 | DOOR PANEL | 11O6A |
| A4720980080 | MOUNTING SEAL, INTAKE MANIFOLD | Missing Parts Bin |
| Amaron Battery | Amaron Battery | Missing Parts Bin |
| CONFR116 | AC CONDENSER FRHT | 11F3D |
| LF16465 | OIL Filter - Volvo | Missing Parts Bin |
| RETFR102OE | Plastic Coolant Tank (Reservoir) - Cascadia/Freightliner | 11B1A |
| J01.016 | (TR508-RF) Air Filter THERMOKING REEFER | 11U13B |
| 12336 | GLADHAND - SERVICE, BLUE, SHUT-OFF VALVE, SURFACE | Missing Parts Bin |
| 21714847 | BELT TENSIONER - VOLVO | 11N3C |
| 21714847 | BELT TENSIONER - VOLVO | Missing Parts Bin |
| CS41044 | OIL FILTER - PACCAR | 11T8D |
| 65175 | SHOCK ABSORBER | 11N7D |
| FRCA-1401D-LS32 | DOOR MIRROR ASSY L/H CHROME - FRHT | 11H2A |
| A22-68491-008 | SUN VISOR, INTERIOR, LEFT HAND SIDE, OPAL GRAY | 11M3E |
| FF5301 | FUEL FILTER - REEFER | Missing Parts Bin |
| ASB65344 | ASA 1.5-10 SPL 6 INCH STRT | 11K3C |
| ASH40010156 | ASA DR KW 8 BAG 1.5-28 5.5 | 11K3D |
| ASM801042 | ASA UNH (T3) 1.5-10 6 INCH | 11K4D |
| BBS-10141H | Slack Adjuster | 11K4F |
| 18-36267-000 | SUN VISOR INTERIOR LOCK | CAB6E |
| 849587 | BATTERY CABLE WITH CAPS RED | 11DISPLAY9B |

| | | |
|---|---|---|
| 563.59043C | MIRROR HOUSING CHROME L/H | 11DISPLAY7A |
| 563.59043C | MIRROR HOUSING CHROME L/H | Missing Parts Bin |
| 563.59044C | MIRROR HOUSING CHROME R/H | 11ENDCAP8 |
| WAB/4329012482 | CARTRIDGE- AIR DRYER, COALESCING | JUNEMISSINGS |
| 177.BGK27 | CABIN BLOW GUN KIT 27FT | 11ENDCAP5 |
| P551005 | OIL FILTER CARTRIDGE FRHT | 11T1B |
| 30SC | T-30 SERVICE CHAMBER | 11E2B |
| 1485-4-REEL | DOT AirBrake Tube;1/4 Blk;Reel | Missing Parts Bin |
| 04-85003-000-12 | BUSHING GUIDE LOCKROD 4387 | 11DISPLAY8D |
| FF5488 | FUEL FILTER | 11T9A |
| HENVS-38941 | PRESSURE PROTECTION VALVE | 11DISPLAY3C |
| TMR4665 | TORQUE ROD CAB - FRHT | 11M7E |
| 22529875 | SOCKET, VOLVO | CAB5G |
| 20573937 | Sealing mold | JUNEMISSINGS |
| 20573937 | Sealing mold | PEGBOARD 3 |
| 84733671 | DEF COVER PANEL L/H - VOLVO | 11P2D |
| DDE/A4720140022 | OIL PAN FRAME GASKET FRHT | Missing Parts Bin |
| A4700781710 | HIGH PRESSURE INJECTOR  FUEL LINE KIT | CAB2 |
| 82171726 | DEF FILLER CAP DOOR | 11O4C |
| 22566508 | Master Window Switch for 2 Windows With Mirror Motor ar | CAB5A |
| 22566508 | Master Window Switch for 2 Windows With Mirror Motor ar | Missing Parts Bin |
| TGR-10102 | U-JOINT PULLER -  HEAVY DUTY TRUCKS | Missing Parts Bin |
| 293107448 | DELO TORQFORCE SAE 50 (18.9L)  Delo TorqForce SAE 50 Dri | JUNEMISSINGS |
| 85124530 | EGR Cooler Hose Kit - Volvo | 11N1D |
| 122.281514.02 | BRAKE CAMSHAFT R/H | 11K2D |
| 122.281419.03 | BRAKE CAMSHAFT L/H | 11K2D |
| 122.281419.04 | BRAKE CAMSHAFT R/H | 11K2D |
| 201.6145 | WHEEL STUD 5.375IN | 11DISPLAY4C |
| 85154050 | REPAIR KIT LEVEL VALVE | CAB5D |
| FS20208 | FUEL FILTER - PACCAR | 11T11B |
| RT20150RW | 150ft Roll 2" Conspicuity Tape Red/Silver | Missing Parts Bin |
| RT20150RW | 150ft Roll 2" Conspicuity Tape Red/Silver | 11DISPLAY2E |
| 564.46021 | HEAD LIGHT SET,BOTH RS AND LS,FREIGHTLINER,2003-2011 | 11L2C |
| 78495707 | Volvo Bracket D/S | 11O1E |
| CS9656R | BRAKE CAMSHAFT Q-PLUS | 11K2D |
| ACA-6355-A | PG100 - 12" LONG DUAL SPEED | JUNEMISSINGS |
| E-4629 | TIE ROD END FRONT AXLE RH | 11M5C |
| FRCA-1302B-L | Left white - Fog Light LED, Freightliner Cascadia, 2018+ | 11L4C |
| L22-6026 | WINTERFRONT-HOOD 379 | 11F3D |
| PBP-35-028 | Hood Mirror Chrome Driver Side with Mounting Kits (Fits: 20 | 11O3A |
| 22566514 | WINDOW SWITCH- PASSENGER SIDE | 11N2C |
| 22734348 | Wiring Harness (Front Injector) - Volvo Truck | Missing Parts Bin |
| 85188 | SHOCK ABSORBER | JUNEMISSINGS |
| 967343 | ENGINE OIL COOLER O-RING VOLVO | Missing Parts Bin |
| A9608200726 | RAIN SENSOR | CAB6H |
| A9608200726 | RAIN SENSOR | Missing Parts Bin |
| CONPE114 | AC CONDENSER - PACCAR | 11F3D |
| 66-04727-000 | AIR TEMPERATURE SENSOR | Missing Parts Bin |
| A12-27542-001 | Tube-discharge | PEGBOARD 3 |

| FF5207 | FUEL FILTER | 11U4B |
| LIS-61900 | HEAVY DUTY BEARING  RACE & SEAL DRIVER | Missing Parts Bin |
| 01-27846-000 | TENSIONER BELT | 11M6E |
| 01-27846-000 | TENSIONER BELT | Missing Parts Bin |
| 171.H102OE | LEVELING VALVE / HEIGHT CONTROL VALVE - UNIVERAL | 11N2B |
| PHI16-722 | Socket 7 Pin Ring Terminal STA-DRY | JUNEMISSINGS |
| DDE/A0071535928 | CAMSHAFT POSITION SENSOR FRHT | CAB6G |
| 816.49608 | BELT TENSIONER - VOLVO | 11C1C |
| LF3973 | OIL SPIN-ON FILTER VOLVO | 11T3D |
| A4730140122AM | OIL PAN GASKET FRHT | PEGBOARD 2 |
| TK119966 | FUEL FILTER | 11U7D |
| 24201573 | ALTERNATOR BELT TENSIONER - VOLVO | 11N3D |
| HK803GP114 | GUIDE PIN KIT ADB22X STYLE | 11K3D |
| 67000 | Stop Tail Turn Three-Wire Plug-In Pigtails for Female Pin Ligh | 11DISPLAY8A |
| MSRK4356-2 | Repair Kit SL2055 Watson & Chalin | 11R1C |
| MSRK4356-2 | Repair Kit SL2055 Watson & Chalin | JUNEMISSINGS |
| 85112492 | BLIND SPOT MIRROR RH (ARROW SIGN) | Missing Parts Bin |
| 831035 | VALVE COVER GASKET VOLVO | PEGBOARD 4 |
| SRF2238R-0 | Oval Reflective Sealed Lamp Red w/ White Flange | 11DISPLAY7E |
| 502-1057 | CORNER CAP ALUM DIE CAST | 11P5F |
| 502-1057 | CORNER CAP ALUM DIE CAST | Missing Parts Bin |
| PBP35-163-CA | Door Mirror Wide Angle Convex with Heating Circuit - Passer | 11O2C |
| A04-35071-486 | TUBE ASSY- CLNT, RTN, D | PEGBOARD 3 |
| 031-02000 | Post Style Round End Mount (2 of 031-01250) | Missing Parts Bin |
| 21782191 | PRESSURE SENSOR PIGTAIL | 11O1D |
| 01-32732-065 | BELT 8RIB, EPDM-POLY,2065MM | Missing Parts Bin |
| 82757796 | FAIRING HANDLE L/H - VOLVO | RACK6 |
| 564.46094 | CAB MARKER LIGHT- FRHT 2018+ | 11DISPLAY10A |
| FRCA-0209S26 | Center bumper Inner Freightliner Cascadia , 2007-2017 | 11Q6B |
| 98AS07 | AIR SPRING - TRAILER | Missing Parts Bin |
| HDX/40020241 | ABA Brake Adjuster | |
| 801160 | COOLANT THERMOSTAT - VOLVO | Missing Parts Bin |
| 802.G23296 | Oil Pan Gasket Detroit Diesel DD13 | 11C3C |
| 82715404WXP | DOOR MIRROR R/S BLACK, BRACKET/HEATED, VOLVO | 11N1A |
| MLW-49-22-4175 | ICE HARDENED KIT | JUNEMISSINGS |
| 1485-6ORA-REEL | DOT AirBrake Tube;3/8 Ora;Reel | Missing Parts Bin |
| LEDF2238-10C1 | LED Oval Clear Back Up Lamp 10-dio w/ Black Flange | 11DISPLAY10A |
| 1485-8RED-REEL | DOT AirBrake Tube;1/2 Red;Reel | JUNEMISSINGS |
| 179.SC30 | SERVICE BRAKE CHAMBER-TYPE30 | 11E3E |
| 96AS22 | SUSP. AIR SPRING ASSEMBLY | 11E1C |
| 460.523B | KING PIN KIT L/S | DefBin_ShawsonDP |
| 460.523B | KING PIN KIT L/S | Missing Parts Bin |
| A12-23236-015 | HOSE ASSEMBLY- WIRE | Missing Parts Bin |
| Q21-1136-002-003 | CONTROL MASTER SWITCH MODULE | Missing Parts Bin |
| 22191895 | CRANKSHAFT SEAL | DefBin_ShawsonDP |
| 577.23517OE | OIL PRESSURE SENSOR - FRHT | CAB6F |
| 22722447 | MASTER DISCONNECT SWITCH - VOLVO | Out of Inventory |
| A06-90731-000 | MODULE- MSFPRI SLAVENGC | 11M3C |
| M46851 | ENGINE MOUNT - FRHT | Warranty Bin |

| 3030PBK | 3030 PIGGY BACK KIT | JUNEMISSINGS |
| 564.96056L | hood marker lamp Volvo LH | JUNEMISSINGS |
| WK4703Q-23KSB | SB CERAMIC WHEEL KIT 23K | 11K7C |
| DDE/A4729971945 | SEALING RING HIGH PRESSURE FUEL PUMP | Missing Parts Bin |
| 22168912 | COOLANT HOSE - VOLVO | Missing Parts Bin |
| 22-76156-006 | AERO SKIRT-72 | Missing Parts Bin |
| EM37140 | Tractor Protection Valve | Missing Parts Bin |
| 24SC | T-24 SERVICE CHAMBER | Missing Parts Bin |
| P640017 | ENGINE AIR FILTER - PACCAR | 11V3B |
| 85145875 | MIRROR CHROME COVER LH VOLVO | 11O3B |
| 50-251R | PRIMARY MIRROR CHROME R/H CASCADIA 2018+ | Missing Parts Bin |
| FRCA-0210-R | CORNER BUMPER OUTER R/H W/HOLES - FRHT | Missing Parts Bin |
| VL-1301-L | CORNER BUMPER COVER L/H, BLACK - VOLVO 2018+ | 11H1C |
| F343383 | Heavy Duty Shock Absorber | Missing Parts Bin |
| A12-25822-030 | HOSE COMPRESS | PEGBOARD 3 |
| 564.55057NXL | Corner Bumper Reinforcement L/H, International LT, 2018+ | 11S4B |
| 564.55057NXL | Corner Bumper Reinforcement L/H, International LT, 2018+ | 11S4B |
| FRCA-0211-R | Right plastic black - Corner Bumper reinforcement with Hole | Missing Parts Bin |
| 820.DP96552 | AHI MODULE - VOLVO D13 | CAB1 |
| F347214 | SHOCK ABSORBER | Missing Parts Bin |
| LIS-61850 | 5-PC TRUCK HUB SEAL INSTALLER KIT | Missing Parts Bin |
| 201-39120 | NEW STR 12V INS 7.2KW 12T D13 | Warranty Bin |
| DPC31S925-Core | *925 CCA BATTERY - CORE * | 11K2E |
| 22071586 | CLOCKSPRING | Missing Parts Bin |
| 84724203 | WIPER LINKAGE | Missing Parts Bin |
| AGC4419 | Par 46 6" Chrome Steel Work Lamp 12V | 11DISPLAY8B |
| C81-1013 | AIRBAG PACCAR | 11E3F |
| 04-33656-000 | Def TANK HEADER FRHT | 11M8B |
| A22-54708-221 | CONTROL - HEATER AND AIR CONDITIONING, HVAC, CDTC, 1 | Missing Parts Bin |
| A22-54708-221 | CONTROL - HEATER AND AIR CONDITIONING, HVAC, CDTC, 1 | 11M5C |
| K4256 | EATON TRANSMISSION HARNESS | 11Q1B |
| BR-724 | Bonded Washer - Volvo | Missing Parts Bin |
| 577.55017 | Turn Signal IHC | RACK3 |
| AX4509 | Par 36 5" Rubber Spot Lamp 100W 12V | 11DISPLAY7C |
| FS1000 | FUEL WATER SEPARATOR | 11T12B |
| SE110410N | SEALCO STYLE SERVICE RELAY VALVE- 2 PORTS | 11P6C |
| LF4313 | AIR COMMPRESSOR | Missing Parts Bin |
| SNV6221 | WATER PUMP - VOLVO | 11O2B |
| 21479276 | Belt Tensioner | 11N3D |
| WIL-22036 | 20 LB HEAD, 36" B.A.S.H® SLEDGE HAMMER | 11DISPLAY1A |
| DDE/A4600160021 | GASKET FRHT | 11M4D |
| KFL8718 | 18" MICHELIN WIPER BLADE | Missing Parts Bin |
| A07-24347-000 | HOSE-OIL COOLER, TRANSMISSION, JUMPER, DT12, INBOARD | PEGBOARD 3 |
| F347205 | STEER SHOCK ABSORBER | Missing Parts Bin |
| 85978 | SHOCK ABSORBER REAR - VOLVO | 11O7B |
| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM | JUNEMISSINGS |
| DDE/A0061535528 | POSITION SENSOR CRANKCASE SENSOR | CAB6H |
| ABP/N15R-39MT11T1-Core | STARTER - RX DR 39MT, PLGR, 12 VOLT, 7.3 KILOWATT, 11T | Missing Parts Bin |
| EA4720108262-Core | *Crankcase Ventilation Oil Separator - Core* | |

| | | |
|---|---|---|
| 20576617 | COOLANT TEMP SENSOR VOLVO | Missing Parts Bin |
| 20576617 | COOLANT TEMP SENSOR VOLVO | CAB5E |
| 563.46091C | HOOD MIRROR L/S,CHROME,FREIGHTLINER 2018+ | Missing Parts Bin |
| 563.46092C | HOOD MIRROR R/S,CHROME,FREIGHTLINER 2018+ | Missing Parts Bin |
| 564.96085 | CORNER BUMPER R/H W/ HOLE, BLACK, 2018+, VOLVO VNL | 11R6B |
| 23917360 | TRANSMISSION HARNESS VOLVO | PEGBOARD 4 |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 | DefBin_ShawsonDP |
| 20736734 | PISTON RING | Missing Parts Bin |
| 20736734 | PISTON RING | 11N2D |
| SKF1612-C40 | HUBCAP STEER CASE 40PCS | Missing Parts Bin |
| 22334227 | CITY HORN VOLVO | 11N4C |
| VS337691 | TRAILER TIRE HOSE THERMO | Missing Parts Bin |
| 79060 | V-4 AIR RIVETING TOOL | JUNEMISSINGS |
| 79060 | V-4 AIR RIVETING TOOL | 11P8C |
| A66-01634-000 | BATTERY COVER BOX | 11L8D |
| 04-31328-000 | EXHAUST PIPE | Missing Parts Bin |
| HD75 | 11R22.5 HIXIH DRIVE TIRE (CLOSED SHOULDER) | JUNEMISSINGS |
| HF71 TIRE | 11R22.5 16PR 146/143L | STAGING 3 |
| J01.003 | ENGINE AIR FILTER - FRHT | 11V1C |
| RA95 ROADONE | RA95 ROADONE 11R22.5 149/146L 18PR | Missing Parts Bin |
| VL-1403-R | Right plastic black - Center Fairing, Volvo VNL, 2018+ | 11R7B |
| INN-918-LS32 | L/H Hood Mirror Chrome , W/O Heating, W/O Electrical Inte | 11P4B |
| INN-918-RS32 | R/H Hood Mirror Chrome , W/O Heating, W/O Electrical Inter national LT 625 |  |
| 20-EE1-9802X14 | 2"X 14' YE/EYE 1 PLY SLING | Missing Parts Bin |
| 5000K-LED | MARKER LIGHTS KENWORTH | Missing Parts Bin |
| 56864B | BRAKE DRUM WEBB | 11S1D |
| 209940 | DOSER INJECTOR | Warranty Bin |
| 209940 | DOSER INJECTOR | Missing Parts Bin |
| MBA/0139976246 | DIFF FRONT/INPUT SHAFT SEAL FRHT | 11DISPLAY4D |
| PHI12-600 | Gladhand Grips - Anodized Aluminum | Missing Parts Bin |
| A4720709132 | DDE High Pressure Fuel Line Kit - Freightliner | CAB2 |
| INN-919B-LS32 | Door Mirror with Bracket/Heating/Electrical, International L | Missing Parts Bin |
| 20807261 | ENGINE FAN SOLENOID VALVE - VOLVO | Missing Parts Bin |
| A06-90731-001 | CONTROL MODULE - MULTIPLEXING, INTERFACE, MODULAR | 11M3C |
| 21624565 | INTERIOR DOOR PANEL P/S | 11O6A |
| 3175029 | SEALING INNER R/H | Missing Parts Bin |
| Q21-1136-001-002 | CTRL-MASTER SWITCH MODULE | 11Q2C |
| 82783927 | SUPPORT | 11O1D |
| 563.75019 | Mirror Glass Flat Heated  Peterbilt | 11R10C |
| 641601 | 16FT LOAD STRAP - LOGISTICS STRAP | Missing Parts Bin |
| 20704336 | Member | 11O2E |
| DDE/A4721400648 | fuel filter housing connection pipe | 11M5D |
| 21148725 | LOCKING DEF FILL CAP | Missing Parts Bin |
| KP153 | FIFTH WHEEL KIT JOST | DefBin_ShawsonDP |
| RW03K | REFLECTIVE WARNING TRIANGLE SET - 3 PER SET | Missing Parts Bin |
| 82488537WXP | FAIRING-FRONT R/S,WITH DEF HOLE,VOLVO | 11S1B |
| 66458 | SHOCK ABSORBER | Missing Parts Bin |
| 562.U964861 | Exhaust Mount Bracket Volvo | 11b1c |
| 85104207 | BLOWER MOTOR VOLVO | Missing Parts Bin |

| | | |
|---|---|---|
| 577.75990 | WIPER MOTOR | 11DISPLAY3D |
| 20567505WXP | CORNER BUMPER L/H WITH HOLE OLD VOLVO | 11S4C |
| 892.150030 | HIGH COVERAGE ENAMEL - GLOSS BLACK 425G | 11DISPLAY6B |
| NT3030ELS80 | BRAKE CHAMBER SPRING BRAKE, 30/30, EVERSURE, ELS, W/( | JUNEMISSINGS |
| 85112491 | GLASS | 11O3C |
| A4719935696 | V-RIBBED BELT - FRHT | BELT RACK |
| L29-1053-100WXP | FRONT GRILLE CHROME, WITH BUG SCREEN - KENWORTH T6 | 11K7D |
| LW4422H | 5" x 4" Heated Lens LED Flood Lamp w/ Deutsch Connectors | 11DISPLAY10A |
| 577.96530 | WINDOW CONTROL SWITCH D/S - VOLVO | Missing Parts Bin |
| 3687930RXCUM-Core | Cummins 3687930RXCUM - Sensor Nitrogen Oxide | Core Bin |
| 14-20739-011 | PUMP - STEERING, MD, | Missing Parts Bin |
| 21447682 | TIMING COVER GASKET VOLVO | Out of Inventory |
| CC31SAGM-Core | AGM BATTERY 31S 825 CCA - Core | 11K4G |
| FRCA-1201-1B-LS26 | Left plastic black - Corner Bumper Outer w/o Hole, Freightlin | 11Q5F |
| R90555396 | AIR BRAKE- PRESSURE PROTECTION VALVE | 11N5C |
| HENVS-228 | HVC W/DUMP | Missing Parts Bin |
| 571.LD351R1 | Marker Light LED 3/4in X 4in Red | FRONT FLOOR |
| PHI15-762 | 7-WIRE PLUG COVER WITH CIRCUIT BREAKER FOR TRAILERS | Missing Parts Bin |
| 44344C | BACKUP LIGHT FRHT | Missing Parts Bin |
| 562.FM96101 | FLOOR MAT - VOLVO | 11DISPLAY5D |
| GT/38667 | BELT TENSIONER - FRHT | 11D1C |
| GT/38667 | BELT TENSIONER - FRHT | Warranty Bin |
| UVW-560000 | COMBUSTION LEAK TESTER | 11DISPLAY1A |
| 82792719 | VOLVO BRACKET P/S | 11O1E |
| BBS-10143H | Slack Adjuster (40010143) | Missing Parts Bin |
| A12-26539-003 | VALVE - DASH, DIFFERENTIAL LOCK, REAR,TANDEM | CAB6H |
| A4720703117 | SEALING FLANGE | 11M6C |
| 310039 | AC Condenser - FRHT | 11E2B |
| FK13850NN | FUEL FILTER KIT - FRHT | 11T8A |
| 85140594 | PRESSURE SENSOR(22443498) CONNECTOR VOLVO | 11O2D |
| 06-211646CH | Mud Flap Hanger Chrome | 11R3B |
| 48987-25 | 3" x 30' Ratchet Strap w/43366-12 Chain Anchors- 5,400 lbs. | 11P5B |
| LW5310 | 5" Auxiliary HIGH Beam Lamp (SAE/DOT compliant LED Head | 11DISPLAY10A |
| M66-8485-005 | PIPE-EXHAUST | Missing Parts Bin |
| WK4515Q-23KSB | SB CERAMIC WHEEL KIT 23K | 11K7D |
| 92-9672 | SHIELD ASSY THERMOKING | 11P8D |
| L85-6036 | SUPPORT FENDER FRONT ALUM | 11Q1C |
| L85-6036R | SUPPORT FENDER FRONT ALUM | 11Q1C |
| PSW-62-018 | Master Window Switch for 2 Windows With Mirror Heater C | 11N1D |
| 1485-10-REEL | DOT AirBrake Tube;5/8 Blk;Reel | FRONT FLOOR |
| OR284358X | GOVERNER, D-2 | Missing Parts Bin |
| AF4263 | AIR FILTER | Missing Parts Bin |
| 564.59088 | FOG LAMP | Missing Parts Bin |
| 24019860 | STEER ROTOR STUD VOLVO | Missing Parts Bin |
| 20937157 | COOLANT TRANSFER TUBE FROM COOLANT TANK TO THERM | Missing Parts Bin |
| SUN-1522A | 22 TON PIN TYPE  JACK STANDS (PAIR) | JUNEMISSINGS |
| A16-21554-001 | Air Spring, | 11G3E |
| A16-21554-001 | Air Spring, | Missing Parts Bin |
| A06-64750-000 | HORN - TRAILER, J560 7-WAY, BACK OF CAB, P3, QCS | PEGBOARD 3 |

| 802.G75441EL | Oil Pan Gasket Paccar MX11 MX13 | 11Q1E |
| BBS-10141H | Slack Adjuster | Missing Parts Bin |
| 24071072 | TRIM PANEL | 11N1D |
| FIRST AID KIT | PLASTIC FIRST AID KIT-SD | 11C1B |
| ABP/N83202022530 | AC COMPRESSOR FRHT | Missing Parts Bin |
| AL36440 | Trailer ABS Modular Valve, 2 Delivery Ports, Less ECU | JUNEMISSINGS |
| AL36440 | Trailer ABS Modular Valve, 2 Delivery Ports, Less ECU | Missing Parts Bin |
| 177.BGK15 | CABIN BLOW GUN KIT 15FT | Missing Parts Bin |
| 3030SBLS-INT | INTRAAX 3030 LONG STROKE | 11A1C |
| F00817-L | HEADLIGHT LED L/H,BLACK - FRHT | Warranty Bin |
| 3192614 | PISTON SEAL | CAB5A |
| FRCA-0207 | Center Bumper Trim/ outer black, Freightliner Cascadia, 200 | Missing Parts Bin |
| 23847427 | HOOD LATCH CATCH VOLVO | RACK6 |
| 60250R | LED, ST/T MODEL | Missing Parts Bin |
| ABP/10081518 | SEAL AND SPACER KIT- FRONT | RACK1 |
| ACA-1059-VXL | 3/8" DRIVE VIBROTHERM COMPACT IMPACT WRENCH,550 F | Missing Parts Bin |
| WAB/4006110340 | Relay valve kit | JUNEMISSINGS |
| 201.6040 | WHEEL STUD  4.09IN | DefBin_ShawsonDP |
| 65528 | SHOCK ABSORBER DRIVE | 11N7C |
| 4290010 | PINION SEAL ASSY. | RACK1 |
| BBS-1172G |  SLACK ADJUSTER 5.5" | Missing Parts Bin |
| 564.46092N | TURN SIGNAL LAMP L/H - FRHT | Missing Parts Bin |
| 156.1039 | DUST SHIELD - UNIVERSAL | 11P2E |
| 82286079 | Air Deflector, LH - Fairings - Body Cab | 11H1C |
| CSK1040 | S-CAM SERVICE KIT | 11K3D |
| F347299 | SHOCK ABSORBER | 11O8B |
| 82744671 | FOG LAMP RH | 11L6B |
| EC-783 | V-Clamp | Missing Parts Bin |
| FRCA-1201-1A-RS26 | Corner Bumper Outer with Holes black  R/S, Freightliner Cas | 11H1C |
| HLK2031 | LOWER Hood Latch RH OLD Volvo (20565618, 8074938, 2039 | Missing Parts Bin |
| SE110580N | PRESSURE CONTROL VALVE | Missing Parts Bin |
| HK197001 | BOTTLE WASHER ASSY | 11O1A |
| DDE/A4722233904 | FRONT ENGINE MOUNT FRHT | 11M4E |
| EA4711805401-Core | *OIL PUMP ASSY - Core * | Core Bin |
| EA4721806601-Core | *OIL PUMP ASSY - CORE* | Core Bin |
| EA4721806601-Core | *OIL PUMP ASSY - CORE* | 11M6D |
| WAB/4008671840-Core | ECU MBSP 12V 4S4M HSA ESC ATC | JUNEMISSINGS |
| 04-85003-000-11 | GUIDE PLATE LOCKROD 4387 | Missing Parts Bin |
| PHI16-726 | Socket 7 Pin w/Bullet STA-DRY | 11DISPLAY9B |
| 3400245BD | A/C CONDENSER | 11F3C |
| 561.29326 | CLAMP V-BAND-3.26IN | RACK4 |
| TBQ-JS06000:PG220 | 6-TON JACK STANDS(PAIR) | Missing Parts Bin |
| YOKEMK4KD | AIR BRAKE LOCK | 11DISPLAY6C |
| FRCA-1401C-LS32 | Left black - Door Mirror with Bracket/Heating/Electrical, Frei | 11H2A |
| FRCA-1401C-RS32 | Right black - Door Mirror with Bracket/Heating/Electrical, Fr | 11H2A |
| 1676622 | COOLANT DRAIN PLUG VOLVO | CAB5C |
| 401222 | FULL FUNCTION VALVE 1/2" NPT | Missing Parts Bin |
| 401222 | FULL FUNCTION VALVE 1/2" NPT | 11P6D |
| INBL230 | BOTTOM + TOP HINGES (REFRIGERATOR) | RACK6 |

| 20-98-8966 | FASCIA FIBER GLASS RS | Missing Parts Bin |
| 4400R30 | Fuel Filter / Water Separator with Integrated Fuel Heater | Missing Parts Bin |
| 4400R30 | Fuel Filter / Water Separator with Integrated Fuel Heater | 11ENDCAP6 |
| PRX01010CTN | Fifth Wheel Lubricant 2 oz 4x60 Display | Missing Parts Bin |
| WF2122 | Water Spin-On Filter | 11T3B |
| MBA/6129970046K | DIFF INPUT SEAL FRHT | 11DISPLAY4D |
| AL929831 | Auxilliary Cable | PEGBOARD 3 |
| A66-03300-000 | BRACKET-FRNG, FWD, ADJ, 38N-1D3 | 11M8D |
| 034-00426 | RIGHT ANGLE MUDFLAP BRACKET 99" | Missing Parts Bin |
| KFL800 | ALL- PURPOSE PENETRATING LUBRICANT - HONEY GOO | 11DISPLAY6C |
| TKC 98-9171 | MESH GRILLE RS | 11P8B |
| A22-58773-000 | MIRROR SPOT | 11M3C |
| DR-009 | Steel white - Pan bottom thermo king, SB100 to 400 | 11Q6D |
| 110365 | RELAY VALVE,LOV-2F | 11P6E |
| ATX30-25 | ATO/ATC Maxi Fuses Green 30 Amps - 25/pack | Missing Parts Bin |
| 89447DYC | TENSIONER-HD NO SLACK | Missing Parts Bin |
| 89447DYC | TENSIONER-HD NO SLACK | 11N5C |
| 830.21223BE | CAB BLOWER MOTOR - VOLVO | 11N4B |
| A95387 | HOOD SHOCK - VOLVO | 11O6C |
| P54-1213-100720 | CAB SPOT LAMP PETERBILT | 11Q2D |
| P54-1213-100720 | CAB SPOT LAMP PETERBILT | Missing Parts Bin |
| V-019D-L | REAR FAIRING L/S,65CM,VOLVO | 11P2A |
| V-019D-R | REAR FAIRING R/S,65CM,VOLVO | 11R2C |
| 23-13633-278 | TEE - PIPE/TUBING, ELBOW - 45 DEG, BRASS, METRIC | CAB6J |
| PRE10000586 | CASTER SWIVEL 6 STEEL | Missing Parts Bin |
| 24344782 | ABS WHEEL SPEED SENSOR | Missing Parts Bin |
| 562.U3910563-T | DPF FLAT CLAMP - FRHT | 11B1B |
| KWN-307-LS32 | LH Hood Mirror  Black arm with Chrome cover, with Heating | JUNEMISSINGS |
| PM-103T | DIELECTRIC GREASE 3.0 OZ | JUNEMISSINGS |
| 38BD00BW | 15 X 4 Popular Front Balance | |
| A33012-4 | Purple Power - Heavy Duty Cleaner / Degreaser - 4x1 US Gal/ | Missing Parts Bin |
| MLW-3497-22 | M12 FUEL 2-TOOL COMBO KIT,1/2" HAMMER DRILL/DRIVER | Missing Parts Bin |
| 21426987 | Engine Speed Sensor | Missing Parts Bin |
| 171.H101 | HEIGHT CONTROL VALVE - TRAILER | RACK3 |
| A18-73371-000 | CURTAIN.SLEEP | 11M2C |
| A22-68377-003 | Espar 5 FOH Hydronic Pump | CAB6I |
| 21248009 | DEF Heater Coolant Control (Shutdown) Solenoid Valve - Vol | Missing Parts Bin |
| 564.96056R | hood marker lamp Volvo RH | 11DISPLAY10A |
| 563.46017 | DOOR MIRROR GLASS, FREIGHTLINER 2008-2018 | 11R1C |
| A4710780510 | FUEL LINE - KIT | 11M4D |
| F69-1028-111 | A/C COMPRESSOR | Missing Parts Bin |
| DDE/A0061534228 | CRANK CASE SPEED SENSOR - FRHT | CAB6G |
| SN4326 | AC COMPRESSOR VOLVO | Warranty Bin |
| A6804910480 | DPF CLAMP GASKET - FRHT | 11B1B |
| 022-01009 | G/D HINGE | 11P5F |
| 563.46011 | HOOD MIRROR L/S,BLACK,FREIGHTLINER,2008-2018 | 11R3C |
| TDACP35RPLS | U-JOINT ASSY | 11DISPLAY4B |
| LED7010R | LED 7" Rd Bus Lamp Red w/ Built-in Circuit Breaker - 47-dio | JUNEMISSINGS |
| ABP/N83202022496 | AC COMPRESSOR - FRHT | JUNEMISSINGS |

| | | |
|---|---|---|
| 20754838 | RELAY | CAB5A |
| 20971031 | FAN SHROUD | 11G1C |
| 22696506 | PIPE | 11N1D |
| 110.2220 | Camshaft Repair Kit | RACK4 |
| KWN-020A-L | Left plastic black - Heating/Electrical, Kenworth, Peterbilt | Missing Parts Bin |
| SET429-NTN | Wheel Bearing Kit | RACK2 |
| 11611227 | Belt tensioner | Missing Parts Bin |
| 30-101 | DEER BUMPER BRACKET KIT-VOLVO 2018+ | Missing Parts Bin |
| 30-301 | BRACKET KIT- 579/680 | Missing Parts Bin |
| 50-201L | Door Mirror LH Chrome | Missing Parts Bin |
| INVERTER | ELIMINATOR MOTOMASTER  3000W DIGITAL POWER INVERT | Warranty Bin |
| RANCO962L | RANCO 962 L | Missing Parts Bin |
| VL-0205B-L | Side Bumper With Hole Driver Side, Plastic black (screw mou | 11H3C |
| VL-0205B-R | Right plastic black - Corner Bumper with Hole (screw mount) | 11G3D |
| 54HR771G | IHC RR 15 X 4.44 10 HOLE ABS | 11K7E |
| WF2071 | COOLANT FILTER | 11T10A |
| PAC-56-133 | DEF Tank Wiring Harness, Volvo 2012 | 11C1D |
| AS8204P | AIR SPRING ASSEMBLY | 11E3F |
| 25173266 | TEMPERATURE SENSOR | CAB5E |
| 25173266 | TEMPERATURE SENSOR | Missing Parts Bin |
| 572.2027 | Coolant Reservoir Cap FRHT INTERNATIONAL (N5349002, BH | 11DISPLAY3D |
| 82756178 | DOOR REFLECTOR VOLVO | 11N2C |
| 20538959 | STRAP | 11N2C |
| 30-00471-37 | AIR FILTER HOUSING WITH END CAP & AND LATCHES | 11P7D |
| S28929 | AIR SPRING | Missing Parts Bin |
| B20201-12 | Large Synthetic Chamois - Case of 12 water sprite | JUNEMISSINGS |
| 30-00471-20 | AIR FILTER CARRIER REEFER | Missing Parts Bin |
| 563.96053 | LOOK DOWN MIRROR R/S,VOLVO 2004-2016 | Out of Inventory |
| 816.49601 | BELT TENSIONER - VOLVO | 11N1B |
| VL-1404B-R | Left plastic black - Rear Fairing 85cm, Volvo VNL, 2018+ | 11H1A |
| A17-15556-003 | Reinforcement - Hood Panel - Crossbar | Missing Parts Bin |
| BW/K041772 | AUTOMATIC SLACK ADJUSTER | 11K4F |
| LED0615-4C | LED 1.45"x3.65" Dome Lamp 4-dio w/ Chrome Bezel | 11DISPLAY8A |
| A18-68383-015 | LATCH-DOOR LOCK P/S | Missing Parts Bin |
| 85145874 | MIRROR CHROME COVER RH VOLVO | Missing Parts Bin |
| 85145874 | MIRROR CHROME COVER RH VOLVO | 11O3B |
| 21505893 | L/S DOOR SIDE LOCK LATCH | 11N2C |
| F347349 | Heavy Duty Shock Absorber | Missing Parts Bin |
| A11012-4 | Auto Wash - Car Wash & Shine - 4x1 US Gal/3.78L Case | Missing Parts Bin |
| VL-0508-R | Upper Air Deflector black R/S , Volvo VNL, 2004-2017 | 11H2B |
| FRCA-0502-L | Left plastic black - Center Fairing, Freightliner Cascadia | 11R8A |
| 20999385 | Elbow | Missing Parts Bin |
| A4600700887 | INJECTOR CUP SEAL KIT | CAB4 |
| 06-23464-000 | DIFFERENTIAL TEMPERATURE SENSOR - FRHT | CAB6I |
| SBN/SET429TRB | PRESET PLUS BEARING KIT 429 | RACK1 |
| 572.1024 | FUEL CAP 3in, NON VENTED, VOLVO | 11DISPLAY3D |
| VL-0203 | Plastic chrome - Center Bumper with Trim, Volvo VNL, 2004- | 11R8A |
| 21321338 | HOSE CONNECTION VOLVO | Missing Parts Bin |
| A22-73670-002 | CONTROL - HVAC, MAIN, DAYCAB, STANDARD | 11M3C |

| PRO520XL | CB RADIO | 11DISPLAY6A |
| PRO520XL | CB RADIO | Missing Parts Bin |
| 23669029 | BELT TENSIONER | 11N2B |
| RK11287 | GEAR BOX REPAIR KIT - HOLLAND | 11P1D |
| 01-110070LH | Bumper outer with hole L/H Fit to Freightliner Cascadia 2018 | 11Q1A |
| 21515329 | INJECTOR SLEEVE CUP VOLVO | Out of Inventory |
| 15-005 | OIL DRY 15KG | 11STAGING6050 |
| 21780553 | IGNITION SWITCH - VOLVO | CAB5I |
| BW/109685PGX | AIR DRYER | Warranty Bin |
| 12173 | MIRROR GLASS | Missing Parts Bin |
| DDE/A0115424318 | SCR OUTLET TEMP SENSOR | CAB6J |
| HAB-6-REEL | Air Brake Hose;3/8ID;250ft | DefBin_ShawsonDP |
| 2871960CUM | DPF PRESSURE SENSOR CUMMINS ENGINE | Missing Parts Bin |
| TR3030CLS-WC | SPRING BRAKE CHAMBER LONG W/ CLEVIS 2.25" | 11A2C |
| 22570577 | Glass Hood Mirror-L/S | 11O3C |
| 463.DS4602 | TIE ROD ASSEMBLY-FREIGHTLINER | DefBin_ShawsonDP |
| A22-68139-105WXP | CENTER FAIRING R/S,FREIGHTLINER,2008-2017 | 11R2C |
| 463.DS6258 | DRAG LINK 31.57IN-MACK | 11M8F |
| PBP-35-090L-R1 | Hood Mirror Chrome with Heated - Driver Side (Fit: 2018 - 20 | Missing Parts Bin |
| 25FL43900WXPG | GRILLE CHROME,WITH BUGSCREEN,W/O LOGO,FREIGHTLINE TRAILER | 711143 |
| A22-68138-000WXP | REAR FAIRING L/S,FREIGHTLINER,2008-2017 | 11F2A |
| 2897581CUM | SENSOR, PRES@ | CAB3 |
| F347262 | HYDRAULIC CAB SHOCK | Missing Parts Bin |
| VL-0721 | Headlight Switch, Volvo VNL, 2004-2017 | 11N1C |
| A83049 | Gabriel Shock Absorber | 11N8C |
| 20398467WXP | DOOR HANDLE R/S,EXTERIOR,VOLVO VNL | 11N4D |
| 571.LD19R6 | Marker Light LED 1in X 4in Red | FRONT FLOOR |
| FILFR1614 | 12V DC DIESEL FUEL PUMP | JUNEMISSINGS |
| 10AR020109G | Wab Style Maxxus 22 Geo Rtr | Missing Parts Bin |
| KP6000R | REBUILD KIT RH FONTAINE | 11DISPLAY4D |
| 85120287 | BLOWER MOTOR RESISTER POWER MODULE VOLVO | 11N1D |
| 78677270 | WINDSHIELD WASHER FILTER | CAB5C |
| 24016949 | SILICONE SEALANT - VOLVO | CAB1 |
| 820.B96534P | Exhaust Bellows Kit- Volvo D13 | Missing Parts Bin |
| 22073233AM | AMBIENT AIR TEMPERATURE SENSOR | CAB5G |
| K120476 | FAN BELT - PACCAR | PEGBOARD 3 |
| TKC 98-9445 | FASCIA RS | 11P8B |
| 22035817 | FUEL FILTER HOUSING VOLVO | Missing Parts Bin |
| 40020215 | SLACK ADJUSTER-HALDEX | Missing Parts Bin |
| 12-26770-000 | PRESSURE SWITCH GREEN | CAB6E |
| 14-17058-000 | Power Steering Reservoir Fits Freightliner | 11M6E |
| RM-T04 | Premium Trailer Seal Straight Spindle (373-0223,380065A,42 | Missing Parts Bin |
| 23054151 | DOOR LOCK KIT - VOLVO | CAB5I |
| 23054151 | DOOR LOCK KIT - VOLVO | JUNEMISSINGS |
| 22564822AM | COOLANT LEVEL SENSOR | CAB7 |
| 52215C | Rubber Tie 15" - Crimped Hooks - Bungee cord | JUNEMISSINGS |
| 179.3012.15NB | 3IN1 CABLE 15 FEET | JUNEMISSINGS |
| FI/W01-358-9780 | DRIVE AIR BAG FRHT | 11E3F |
| FI/W01-358-9780 | DRIVE AIR BAG FRHT | Missing Parts Bin |

| | | |
|---|---|---|
| A4710960380 | METAL SEAL - FRHT | CAB6J |
| K083422 | Bracket Assembly | 11Q8E |
| 14-19429-000 | DRAG LINK FRHT | Missing Parts Bin |
| B20207-12 | Glass Microfiber Cloths Blue 16"x16" - 12 Dozen | Missing Parts Bin |
| 154800011 | Mirror Glass Flat Heated LH | 11Q1C |
| 22303391-Core | Core, Outlet NOx Sensor - Volvo (2010 - 2017) | Core Bin |
| LF16465 | OIL Filter - Volvo | 11U1A |
| RANCO 962 XL | RANCO 962 XL | Missing Parts Bin |
| WF2126 | non-chemical water filter | 11T9C |
| 10032666 | Axle Differential Seal PETERBILT | 11DISPLAY4D |
| LED1545-6A | LED 1.5"x4.5" Marker Lamp Amber 6-dio w/ Chrome Bezel | Missing Parts Bin |
| LED1545-6R | LED 1.5"x4.5" Marker Lamp Red 6-dio w/ Chrome Bezel | 11DISPLAY8D |
| 22478499 | Antenna | 11P1C |
| PHI16-726 | Socket 7 Pin w/Bullet STA-DRY | Missing Parts Bin |
| 22585397 | Pipe | 11X7D |
| 4CA20 | CABLE, ABS, STRT, 7-WAY, STRT, ZINC, ABS GREEN, 20' | Missing Parts Bin |
| BCY-6846 | HALF YOKE | 11b2b |
| BCY-6846 | HALF YOKE | Out of Inventory |
| MSRK9637 | Linkage Kit Cab Volvo | RACK5 |
| A22-75527-000 | BRACKET-FAIRING, REM PANEL, LATC | Missing Parts Bin |
| ASH40010142 | ASA TRK DR 34 DEG 1.5-10 5-6 | 11K3D |
| 6073380610 | TIE ROD L.H. FRHT | 11M5C |
| BW/109685 | AIR DRYER ASM - FRHT | 11Q8C |
| PBP 35-063 | Door Mirror Power Heated Chrome with Arm and Turn Signa | 11O2A |
| PBP-35-062 | Door Mirror Power Heated Chrome with Arm and Turn Signa | 11O2A |
| FS20173 | FUEL WATER SEPARATOR | 11T11C |
| 12-31614-000 | BRAKE PRESSURE SWITCH - FRHT  (WILL NEED A66-23214-00 | Missing Parts Bin |
| 22875535 | DOOR, REFRIGERATOR | 11O2D |
| 4384138CUM | DFN PRESSURE SENSOR CUMMINS ENGINE | CAB3 |
| 23-13149-211 | FOG LAMP PLUG FRHT | Missing Parts Bin |
| FF5369W | FUEL FILTER | 11T13A |
| TR5171 | CABIN AIR SPRING - VOLVO | 11E3E |
| 830.31060 | Air Conditioning Compressor | 11R10C |
| 181.210737 | OIL SEAL | 11DISPLAY3B |
| A05-18572-000 | HOSE-RADIATOR,COOLANT | Missing Parts Bin |
| A05-18572-000 | HOSE-RADIATOR,COOLANT | 11M6E |
| PHI15-720 | 7-Way Trailer Socket, Split Pins, Wire Insertion | Missing Parts Bin |
| FRM2-0401-A-L | Left chrome - Headlight Projector with LED Stripe, Freightline | 11L3D |
| FRM2-0401-A-R | Right chrome - Headlight Projector with LED Stripe, Freightli | Missing Parts Bin |
| 07-00317-02 | OIL COMPRESSOR POE68 | Missing Parts Bin |
| SEN-4792 | Temperature Sensor - Volvo | 11C4D |
| 562.U6510 | STACK MUFFLER | 11R8C |
| 562.U6510 | STACK MUFFLER | Missing Parts Bin |
| FR-078A-L | Left black - Door Mirror with Bracket/Heating/Electrical, Frei | 11H2A |
| FR-078A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Fr | 11H2A |
| 170.1022 | AIR MANIFOLD,VOLVO | Missing Parts Bin |
| AF26405 | CABIN AIR FILTER - VOLVO | 11U2A |
| 12-00592-14 | Oil Pressure Sensor Carrier | 11P7D |
| F00009-R | Right black - Fog Light LED, Volvo VNL, 2018+ | 11L4D |

| | | |
|---|---|---|
| 820.B46271P | EXHAUST BELLOWS  PIPE 4 INCH | JUNEMISSINGS |
| 820.B46271P | EXHAUST BELLOWS  PIPE 4 INCH | Missing Parts Bin |
| 820.B46271P | EXHAUST BELLOWS  PIPE 4 INCH | 11R9C |
| 22387296AM | SPEED SENSOR - VOLVO | DefBin_ShawsonDP |
| 56101 | GLADHAND, STANDARD, SRV, ALUM, FF RUB, RVTD | Missing Parts Bin |
| 2111441PE | GASKET, OIL PAN | 11Q2D |
| 2111441PE | GASKET, OIL PAN | Missing Parts Bin |
| 04-34618-000 | COOLANT TUBE VALVE TO HEADER | 11X5D |
| 20ADSC | TYPE 20 SERVICE CHAMBER ADB | 11E3D |
| 20535330 | HOSE | PEGBOARD 4 |
| 350CB03X | CENTRE BEARING | JUNEMISSINGS |
| 350CB03X | CENTRE BEARING | 11DISPLAY4A |
| CS11860L | BRAKE CAMSHAFT | 11K1B |
| 235208652 | Delo Grease Tube - Blue, 14 oz. | Missing Parts Bin |
| 002-E10298-L | STELLAR NITRILE GLOVES LARGE | Missing Parts Bin |
| HLK7015 | WIPER ARM LH/RH - VOLVO | 11R1C |
| CS9655L | BRAKE CAMSHAFT Q-PLUS | 11K2D |
| 170.V23202 | PUSH PULL VALVE 3 WAY | JUNEMISSINGS |
| KWN-307-RS32 | RH Hood Mirror  Black arm with Chrome cover, with Heating | Missing Parts Bin |
| KWN-307-RS32 | RH Hood Mirror  Black arm with Chrome cover, with Heating | 11F1B |
| L67-6018 | SUPPORT-HOOD GUIDE | Missing Parts Bin |
| 15042 | STOW-A-WAY, GLADHAND PLUG HOLDER | JUNEMISSINGS |
| 04-34903-000 | Def tank cap FRHT | RACK5 |
| 66-04727-000 | AIR TEMPERATURE SENSOR | CAB6G |
| 562.9002 | QUARTER FENDER KIT | 11R8C |
| 1000970452BSM | A/C LINE KENWORTH | Missing Parts Bin |
| 20-98-8967 | FASCIA FIBER GLASS CS | Missing Parts Bin |
| DDE/A4711400855 | Detroit Diesel Exhaust Manifold Back Pressure Connecting Se | Missing Parts Bin |
| 3003425C2 | OIL PAN GASKET INTERNATIONAL | Missing Parts Bin |
| WAB/4324210337-Core | *AIR DRYER - SYSTEM SAVER 1200P - CORE* | |
| R52-6074 | LINER-FENDER | PEGBOARD 3 |
| R52-6074 | LINER-FENDER | 11H3C |
| 140305 | GLASS & HEATER ASSY | RACK4 |
| TOP82299364 | BLACK HOOD MIRROR L/S | Missing Parts Bin |
| 84720057 | MIRROR ARM COVER LH VOLVO | Missing Parts Bin |
| F347346 | SHOCK | Missing Parts Bin |
| 03-1105-0-007 | BRACKET SQUARE LEG MOUNT L/H | Missing Parts Bin |
| 43050 | Corner Radius Bracket | Missing Parts Bin |
| 80-250 | PLASTIC CENTER BUMPER VOLVO 2018+ | Missing Parts Bin |
| COMDN101 | AC COMPRESSOR FRHT | Warranty Bin |
| 21523327 | OIL PAN PIPE VOLVO | CAB5H |
| 752.1220R | U JOINT - DIFFERENTIAL | 11DISPLAY3C |
| LF17501 | LUBRICATION FILTER FILTER | Missing Parts Bin |
| 23163997 | desc wire | Missing Parts Bin |
| 23163997 | desc wire | CAB5E |
| TDA/Q513299Q6257 | BRACKET ASSEMBLY - CAMSHAFT SUPPORT | Missing Parts Bin |
| TMR9665C | TORQUE ROD - VOLVO | 11M8F |
| 21091692 | AIR DEFLECTOR L/S LOWER | 11G3A |
| 564.96042R | FOG LAMP R/H VOLVO 2018+ | 11L6C |

| UF106 | UREA FILTER | 11T9C |
|---|---|---|
| N92-6006-2AASS0020 | CABLE-BATTERY | Missing Parts Bin |
| A22-60669-002 | AC Controller | CAB4 |
| A04-30467-452 | TUBE-COOLANT | PEGBOARD 3 |
| 463.DS7584 | DRAGLINK 31IN-PETERBILT | JUNEMISSINGS |
| K028022 | BENDIX DISC BRAKE CHAMBER STEER AXLE FRHT | Missing Parts Bin |
| 50672AM | COOLANT TEMP SENSOR | DefBin_ShawsonDP |
| RDHRD38210 | FILTER, CARBON IMPERG, 121/2 X41/2X 3/8 | 11T13A |
| 20047 | Lucas SAE 75W-90 Transmission Fluid (Synthetic Gear Oil), 94 | Missing Parts Bin |
| 01-34692-674 | BELT,6 RIB,1674MM,CUMMINS ISX A/C | PEGBOARD 1 |
| VL-1202A-R | CORNER BUMPER REINFORCEMENT R/H - VOLVO 2018+ | JUNEMISSINGS |
| VS337692 | Hendrickson 12.6" Thermoplastic 180° Fitted / Outer Positio | 11DISPLAY3A |
| SET416-TIM | BEARING SET | RACK1 |
| 85119714 | NOZZLE | 11O2D |
| 22392513 | cab utility switch | CAB6K |
| MAE66458 | MAGNUM STEER SHOCKS | Missing Parts Bin |
| CA5790 | BALDWIN CA5790 - Alternative air filters | JUNEMISSINGS |
| FR-041-L | Left chrome - Door Mirror with Bracket/Heating W/O Electri | 11H3B |
| 21637266 | Rocker Arm | 11N3C |
| 21637266 | Rocker Arm | Missing Parts Bin |
| A3250049-001 | FILTER | 11M5D |
| 95AS41 | SUSP. AIR SPRING ASSEMBLY | Missing Parts Bin |
| 06-84022-004 | Tail Light Bracket and Light Assembly FRHT | RACK5 |
| CRK9079B | CAMSHAFT REPAIR KIT | 11K1D |
| 99AS78 | AIR SPRING - TRAILER | JUNEMISSINGS |
| VS290042 | TireMaax Hose Assembly, 15" Long | Missing Parts Bin |
| 84724159WXP | FRONT GRILL W/ BUG SCREEN VOLVO | TRAILER711143 |
| CS9733L | BRAKE CAMSHAFT | 11K1D |
| 170.110700 | SPRING BRAKE VALVE | 11R1C |
| 5EL023 | Temp Sensor VOLVO | CAB6J |
| 82750058 | TRIM MOULDING RH FRONT BUMPER VOLVO | 11G3D |
| TDA/CP25RPLS1 | DRIVE AXLE U JOINT | Missing Parts Bin |
| 23961779 | V-RIBBED FAN BELT - VOLVO | BELT RACK |
| P625287 | Donaldson Air Filter | Missing Parts Bin |
| A0039957802 | CLAMP, EXHAUST, ML | JUNEMISSINGS |
| 750.210121-1XUB | Center Bearing | RACK1 |
| 23871480 | PISTON COOLING JET CONTROL VALAVE | Missing Parts Bin |
| 23871480 | PISTON COOLING JET CONTROL VALAVE | 11O2C |
| H4042 | HUB CAP W/ SIDE FILL PLUG | Missing Parts Bin |
| H4042 | HUB CAP W/ SIDE FILL PLUG | 11DISPLAY3B |
| 561.296201K | DPF CLAMP KIT-VOLVO/MACK | RACK4 |
| SEN-502AM | ABS Sensor (Straight) | JUNEMISSINGS |
| 3030PBKLSW | 3030 PIGGY BACK KIT LONG STROKE | Missing Parts Bin |
| 22504865 | Fuel Gauge sending unit (Fuel Level Sensor) - Volvo | JUNEMISSINGS |
| A66-04950-000 | WIRING HARNESS , AFTER TREATMENT SYSTEM,ENGINE OVE | 11M1D |
| 84745091 | SEALING STIP SKYLIGHT | PEGBOARD 4 |
| ABSZ70-2453 | AIR BAG CAB - VOLVO | 11E3E |
| 82713508 | Right Side Aero Mirror Arm | 11O3D |
| VL-0503C-L | Left plastic black - Rear Fairing 75cm, Volvo VNL, 2004-2017 | 11H2B |

| VL-0503C-R | Right plastic black - Rear Fairing 75cm, Volvo VNL, 2004-2017 | 11H2B |
| F343376 | SHOCK ABSORBER | Missing Parts Bin |
| 575.1077 | POWER STEERING RESERVOIR FRHT (A14-17924-000) | 11R4C |
| 21314971 | COVER | 11P1E |
| 05-21919-001 | HOSE - COOLANT, UPPER, DD13, FORWARD | 11X1B |
| 80-251L | SIDE BUMPER W FOGLIGHT HOLE L/H | 11N4A |
| 80-251R | SIDE BUMPER W FOGLIGHT HOLE R/H | 11N4A |
| FRCA-1502-L | Left plastic black - Center Fairing with DEF Hole, Freightliner | 11H3A |
| FRCA-1502-L | Left plastic black - Center Fairing with DEF Hole, Freightliner | 11R8A |
| FRCA-0207 | Center Bumper Trim/ outer black, Freightliner Cascadia, 200 | JUNEMISSINGS |
| 802569G | AIR DISC ROTOR | Missing Parts Bin |
| 802569G | AIR DISC ROTOR | 11K5E |
| 4050443C2 | SHOCK ABSORBER FRONT INTL | 11N7B |
| GC3030LCW | GOLDSEAL BRAKEPOT LONGSTROKE | 11A2B |
| IRC-119MAXK | BARREL AIR HAMMER, VIBRATION | JUNEMISSINGS |
| ABP/N15R-39MT11T1 | STARTER - RX DR 39MT, PLGR, 12 VOLT, 7.3 KILOWATT, 11T | 11Q4D |
| DPC31S925-Core | *925 CCA BATTERY - CORE * | Core Bin |
| VL-0720 | FH12 FM front window switch L/S Volvo VNL | Missing Parts Bin |
| MVV9683 | WEAR PAD - VOLVO | Missing Parts Bin |
| 03-38548-000 | FUEL TANK STRAP 25 INCH - FRHT | JUNEMISSINGS |
| 575.10315 | COOLANT RESERVOIR - INTL | Missing Parts Bin |
| 830.31041 | Air Conditioning Compressor | 11R10C |
| 22866844 | Shock Absorber, Cab Rear | 11N6D |
| CS5510L | CAM Q+ 1.5 28SP 24-1/8 | 11K1C |
| 171.H105 | Barksdale Type Height Control Valve | RACK3 |
| VL-0503B-L | Left plastic black - Rear Fairing 85cm, Volvo VNL, 2004-2017 | Missing Parts Bin |
| 94201 | 94201 TENDER KIT-16-SINGLE | Missing Parts Bin |
| 85188 | SHOCK ABSORBER | 11O7B |
| 22585398 | Transmission Oil Cooler hose - Volvo | Missing Parts Bin |
| 03-38548-004 | FUEL TANK STRAP 25IN FRHT | JUNEMISSINGS |
| 82741342WXP | CORNER BUMPER R/H WITH HOLE (STUD MOUNT), VOLVO V | 11S1C |
| 82486811WXP | REAR FAIRING L/S,95CM,VOLVO | 11R7A |
| 82741340WXP | CORNER BUMPER L/H WITH HOLE (STUD MOUNT), VOLVO V | TRAILER711143 |
| A4719935696 | V-RIBBED BELT - FRHT | Missing Parts Bin |
| LED0615-4R | LED 1.45"x3.65" Marker Lamp Red 4-dio w/ Chrome Bezel | 11DISPLAY7B |
| 82795719 | EXPANSION VALVE VOLVO | CAB5I |
| FRCA-1401-2S32 | Door Mirror Big Glass Unit with Heating W/O Electrical, Freig | 11G3C |
| R22-6350L | COVER A PILLAR, VANE | 11Q4D |
| 562.U3305 | CLAMP 5IN-GUILLOTINE STYLE | 11b1c |
| A18-1024 | BEZEL- FAIRING, FWD L/H | JUNEMISSINGS |
| 20398466WXP | DOOR HANDLE L/S,EXTERIOR,VOVLO VNL | 11N4D |
| FF63054NN | Fuel Filter Spin-on - Shunt Truck | Missing Parts Bin |
| 564.96030 | FOG LAMP L/H  - VOLVO | 11L2D |
| A12-26539-001 | VALVE - DASH, | CAB6H |
| 562.U7350-36SS | Flex Tubing 5in X 36in 409SS | 11P2E |
| 023-00965 | Lock Rod Miner Style Seal Plate | Missing Parts Bin |
| DDE/A4722030315 | FITTING | 11M5D |
| 89487 | Elite Tensioner Assembly | 11C1D |
| MF111010 | STEER AXLE NUT, 2-1/8" HEX (AX-18-1500) | 11DISPLAY4D |

| 85153605 | Speed Sensor | Missing Parts Bin |
|---|---|---|
| 562.313 | BAR HANGER KIT - UNIVERSAL | 11Q6F |
| 21164790 | TEMPERATURE SENSOR | CAB5J |
| LEDF2238CS-10A5 | LED Oval Clear Lens Amber Lamp 10-dio w/ Chrome Flange | 11DISPLAY10A |
| 80-252L | SIDE BUMPER W/O FOGLIGHT HOLE L/H | 11N4A |
| 80-252R | SIDE BUMPER W/O FOGLIGHT HOLE R/H | Missing Parts Bin |
| 151421E | POWER STEERING PUMP | 11B2C |
| A17-21056-000 | HOOD SHOCK/STRUT FRHT OLD | 11M7E |
| LF9028 | OIL FILTER - CARRIER | Missing Parts Bin |
| 564.46364F | BUMPER REINFORCEMENT R/H,W FOGLAMP HOLE - FRHT 20 | DefBin_ShawsonDP |
| 22181342 | EGR DIFF PRESSURE SENSOR - VOLVO | CAB5G |
| 023-00669 | Hinge Butt One-Piece Weld-on Custom Notched, 1.38" | JUNEMISSINGS |
| A12-23236-012 | AIR DISCHARGE LINE | PEGBOARD 1 |
| 23-12517-004 | RETAINER - HEADLAMP BEZEL , CLIP, PANEL | RACK4 |
| 87A55 | SUSP. AIR SPRING ASSEMBLY | 11E3D |
| 177.2001 | Air Brake Hose 3/8in 50FT Coil | 11P4D |
| 564.96075F | End Bumper Aero LH Fog Volvo | 11P5A |
| 47963 | LED Clearance / Marker Light - Yellow, with Grommet | JUNEMISSINGS |
| 24286262 | HOOD CABLE - VOLVO | PEGBOARD 3 |
| 1485-6GRN-REEL | DOT AirBrake Tube;3/8 Grn;Reel | FRONT FLOOR |
| FRCA-0209S26 | Center bumper Inner Freightliner Cascadia , 2007-2017 | Missing Parts Bin |
| 23961764 | V-RIBBED BELT MACK | PEGBOARD 1 |
| M85-6408-0382 | Exhaust Bracket | Missing Parts Bin |
| M85-6408-0382 | Exhaust Bracket | 11Q2D |
| 24001415 | RH Windshield Curtain | Missing Parts Bin |
| 24001415 | RH Windshield Curtain | 11O1E |
| 8078020 | FIFTH WHEEL RAMP | 11O5E |
| 8078020 | FIFTH WHEEL RAMP | JUNEMISSINGS |
| 22-60997-001 | LAMP - DOME, READING, R/S | JUNEMISSINGS |
| 564.96096 | SIDE FAIRING MARKER LAMP VOLVO (23770213, 82757073) | JUNEMISSINGS |
| P560971 | TRANSMISSION FILTER | 11Q1D |
| 137.1030 | SLACK ADJUSTER-BENDIX STYLE,6INCHES | 11DISPLAY2B |
| FRCA-1101B | Plastic black - Grille with Bug screen w/o Logo, Freightliner C | Missing Parts Bin |
| SE2500R | 2.5" Rd Sealed Marker Lamp Red | JUNEMISSINGS |
| EPL-974 | Sealing Ring (Crankcase Ventilation) - Volvo D13 Engine | Missing Parts Bin |
| CS10910R | CAM 1.5 28SP 24-1/8 INCH | 11K1B |
| HPS30-L | QUICK EXHAUST VALVE | 11P7D |
| 22860373 | WIPER SWITCH | Missing Parts Bin |
| CSB-103 | CAMSHAFT BEARING KIT | 11C1D |
| 4326870RX:CX-Core | INLET NOX SENSOR CUMMINS | Core Bin |
| 84726252 | SUNVISOR LAMP VOLVO | 11N2C |
| 20388178 | WIRING HARNESS | PEGBOARD 3 |
| 562.9007 | QUARTER FENDER KIT | 11C1B |
| 23175137 | CHARGE AIR PIPE | Missing Parts Bin |
| 171.H104 | Height Control Valve | 11R1C |
| 2144718PE | SENSOR TEMPERATURE AFTER BPV | 11Q2D |
| 2144718PE | SENSOR TEMPERATURE AFTER BPV | JUNEMISSINGS |
| A05-25263-005WXP | COOLANT TANK,FREIGHTLINER CASCADIA,2008-2017 | 11P2A |
| 1485-6RED-REEL | DOT AirBrake Tube;3/8 Red;Reel | FRONT FLOOR |

| SET 428 | ROOLER BEARING PRE SET | Missing Parts Bin |
|---|---|---|
| FF5507 | FUEL FILTER - VOLVO | 11U1B |
| RK-10605 | Bracket Connection Kit For ILS Slider & Stationary, Fifth Whe | Missing Parts Bin |
| AHS-9961 | Hubcap | 11B2C |
| A9602600349 | LINE - PLASTIC, AIR TRANSFER, COUNTERSHAFT | PEGBOARD 2 |
| A4729933496 | ALTERNATOR BELT - FRHT 2018+ | JUNEMISSINGS |
| 24123929 | WIPER ARM | 11N3D |
| TDAM85061 | SHOCK ABSORBER | Missing Parts Bin |
| 04-86714-000-00 | TIRE CARRIER BASKET,BOLT-ON | Missing Parts Bin |
| 9348990810 | tractor protection valve | Missing Parts Bin |
| 9348990810 | tractor protection valve | 11Q2D |
| DDE/A4721502320 | WIRING HARNESS | Missing Parts Bin |
| 50252937 | MOBIL DELVAC 1 GO 75W90 PAIL 18.5 L | |
| FRCA-0211-LS26 | Corner bumper Inner with Hole, Freightliner Cascadia 2007-2 | 11Q6C |
| 131657 | FLYWHEEL HOUSING GASKET | JUNEMISSINGS |
| A22-68682-016 | DOOR-KICK PLATE,125,HINGED | Missing Parts Bin |
| A22-68682-016 | DOOR-KICK PLATE,125,HINGED | 11M7E |
| 4928594CUM | EXHAUST PRESSURE SENSOR VOLVO | CAB6B |
| A06-58685-000 | HEADLIGHT CONTROL SWITCH FRHT | 11M1D |
| 03-33906-001 | T BOLT-FUEL T | RACK4 |
| 4700903151 | KIT. FUEL FIL | Missing Parts Bin |
| 21305293 | HOSE VOLVO | 11X7C |
| GRO50820 | Lamp / Stop, Turn & Tail Female Pin | 11L8D |
| SET430-NTN | Wheel Bearing Kit NTN | RACK2 |
| CM/10081520 | BEARING SPACER, REAR DRIVE | RACK1 |
| SKU-RS8O-XL | Rhinoskin Orange XL(8mil) | Missing Parts Bin |
| 76223 | Lamp / Emergency 2 Sealed-Beam Amber | 11DISPLAY9A |
| 21021850 | After Turbo V-Band Exhaust (SCR) Clamp 5-inch - Volvo | JUNEMISSINGS |
| 23278031 | WIRES-HARNESS | PEGBOARD 4 |
| 3595990 | HUB CAP RUBBER PLUGS | Missing Parts Bin |
| ANLSC09 | SERV BRAKE 1.75 | Missing Parts Bin |
| 04-86386-003-00 | HINGE BUTT ALUM HINGE 65-06 | Missing Parts Bin |
| A4730960280 | GASKET FRHT | Missing Parts Bin |
| A4720700946 | PRESSURE RELIEF VALVE - FUEL | CAB6C |
| 178.2024BK | BATTERY BAR BLACK-NEGATIVE | Missing Parts Bin |
| CS9660R | CAM Q+ 1.5 28SP 11-3/16 | 11K2D |
| PT9581-3 | Adaptor to convert 3-Prong to 3-Pin Connector | 11DISPLAY8C |
| TL6400 | Universal Combination Lamp Red | Missing Parts Bin |
| VL-0510-L | Upper Air Deflector Extension black, L/S side Volvo VNL, 200 | 11H2A |
| VL-0510-R | Upper Air Deflector Extension black, R/S side Volvo VNL, 200 | 11H2A |
| 138.1011 | Slack Adjuster - (Gunite AS1132) | Missing Parts Bin |
| BBS-10212H | Slack Adjuster (Haldex 40010212) | Missing Parts Bin |
| BBS-1055H | SLACK ADJUSTER-HALDEX | 11DISPLAY2C |
| BBS-1136G | Slack Adjuster  -(Gunite AS1136) | 11K4F |
| BBS-1136G | Slack Adjuster  -(Gunite AS1136) | 11DISPLAY2A |
| BBS-1170G | SLACK ADJUSTER-Gunite | 11DISPLAY2B |
| BBS-1170G | SLACK ADJUSTER-Gunite | 11K4F |
| BBS-26231H | SLACK ADJUSTER-HALDEX | 11K4E |
| M46677 | MAGNET - FRHT | CAB7 |

| MUBW164K | WASHER - 0.69 X 1.31 X 0.177 IN | JUNEMISSINGS |
| MUBW164K | WASHER - 0.69 X 1.31 X 0.177 IN | Missing Parts Bin |
| 562.FM46101 | Floor Mat Set Freightliner | JUNEMISSINGS |
| BXK065544 | BRAKE CHAMBER | 11A2C |
| 170.279692 | TRACTOR PROTECTION VALVE-TYPE TP3 | 11DISPLAY9A |
| 563.46013 | Convex  Mirror Glass Kit - Freightliner | 11R10C |
| A01-33822-001 | PEDAL - ACCELERATOR, DUAL PWM | 11M2D |
| 170.1015 | AIR MANIFOLD,FREIGHTLINER | RACK3 |
| A66-03653-005 | LAMP-LED FOG,RH | 11L7B |
| 48672-14 | Ratchet with Spring Actuated E-Fittings, 2-Inch by 16-Feet, G | JUNEMISSINGS |
| 84751330 | GRILLE, AIR INTAKE, CHROME | 11O5C |
| PMV81121PT | Red Primary Wire - 12 AWG | 11ENDCAP2 |
| 21505027 | DEF Heating Hose | 11X7C |
| Epl-2891 | CRANK CASE BREATHER GASKET - VOLVO | 11C2D |
| 380025A | WHEEL SEAL, OIL BATH | JUNEMISSINGS |
| 460.534C | KING PIN KIT | Missing Parts Bin |
| 23409227 | Coolant line, Block to Transmission Volvo | CAB6B |
| 564.46063 | CAB MARKER LIGHT-LED,FREIGHTLINER | 11DISPLAY7D |
| FRCA-0311B-L | Left chrome - Door Mirror with Bracket/Heating/Electrical, F | 11G3C |
| 89103 | Elite Pulley | 11C1D |
| ABP/N832614663 | BLOWER MOTOR | Missing Parts Bin |
| K11-6083 | BRACKET-FUEL TANK STRAP LH | Missing Parts Bin |
| 8076265 | BUNK AIR BAG CLIP VOLVO | 11O2D |
| 571.LD942WL9 | WORK LAMP LED 4 IN ROUND 1755LM | 11ENDCAP5 |
| HLK2301 | Window Regulator LH - Volvo | DefBin_ShawsonDP |
| HLK2302 | Window Regulator RH Volvo | 11O4C |
| HLK2302 | Window Regulator RH Volvo | DefBin_ShawsonDP |
| 50252370 | HYDRAULIC OIL AW 32 PAI 18.9 L | Missing Parts Bin |
| TRI/F91498495 | WINDSHIELD WIPER MOTOR OLD FRHT | Missing Parts Bin |
| C34733 | AIR SPRING BAG | 11E3F |
| 21707132 | OIL FILTER SPIN-ON BYPASS | 11U4C |
| BEN109615X | SR-5 VALVE SPRING | Missing Parts Bin |
| 66458 | SHOCK ABSORBER | 11O8B |
| 82779869 | SUPPORT | 11O3C |
| 23-12691-009 | CLAMP - CONSTANT TENSION,SUPPORT STEEL,1.25HOSE | CAB6F |
| DDE/A4720700117 | SEALING FLANGE | 11M6C |
| 170.KN34110 | TRACTOR PROTECTION VALVE | RACK3 |
| 564.46380 | SPLASH SHIELD R/H - FRHT 2018+ | Missing Parts Bin |
| 564.46381 | SPLASH SHIELD L/H - FRHT 2018+ | JUNEMISSINGS |
| 21612628 | def to water seperator lines - VOLVO D13 2018+ | Missing Parts Bin |
| 20567507WXP | CORNER BUMPER R/H WITH HOLE (SCREW MOUNT)  VOLVO | 11Q8F |
| NT3030ELS80 | BRAKE CHAMBER SPRING BRAKE, 30/30, EVERSURE, ELS, W/ | 11A2B |
| 27-01746 | AIR SPRING-STUD | 11DISPLAY3B |
| 564.46035 | HEADLIGHT L/S,FREIGHTLINER,2004+ | 11L2B |
| TL/28716A | Glass Assembly - Flat Mirror | 11M2D |
| 82770571 | CHASSIS RETAINER - VOLVO | Missing Parts Bin |
| 2273008000WXP | FRONT FAIRING L/H - FRHT 2018+ | Missing Parts Bin |
| 66-01405-030 | DRL/MARKER UNIT | Warranty Bin |
| S3259034-001 | hydraulic filter shunt truck | 11U6C |

| CS5506L | CAM Q+ 1.5 28SP 17-5/16 | 11K1C |
|---|---|---|
| 17-20371-003 | GUARD-SPLASH,HOOD MOUNTED,123,RIGHT HAND | 11M7A |
| KFL4002 | FLAT BLACK | Missing Parts Bin |
| 11-04859-100P | FUEL TANK CAP PETERBILT | RACK5 |
| 1485-6YEL-REEL | DOT AirBrake Tube;3/8 Yel;Reel | FRONT FLOOR |
| 20559519 | DECK PLATE | 11O2E |
| 20551483 | SEALING RING - VOLVO | CAB5G |
| 223080361 | TRANSMISSION OIL VOLVO | JUNEMISSINGS |
| A12-26539-003 | VALVE - DASH, DIFFERENTIAL LOCK, REAR,TANDEM | Missing Parts Bin |
| 564.46311K | BUMPER END KIT L/H - FRHT | Missing Parts Bin |
| 23929132 | D/S WINDOW CONTROL SWITCH MACK | Missing Parts Bin |
| 23929132 | D/S WINDOW CONTROL SWITCH MACK | |
| A18-68838-000 | LATCH-DRAWER, RH, LOWE | 11M2C |
| A4710705235 | FUEL LINE | Missing Parts Bin |
| 24171422 | FAN BELT - VOLVO | Missing Parts Bin |
| 21053033 | COOLANT HOSE - VOLVO | 11X1D |
| CONFR120 | AC CONDENSER FRHT 2018+ | 11F3D |
| CONVO110 | AC CONDENSER VOLVO D13 | 11F3D |
| DTL/12862661 | SWITCH-ROCKER R/S WINDOW | Missing Parts Bin |
| ATD-5851 | AIR RIVERTER | JUNEMISSINGS |
| 21434720 | EGR COOLER CONNECTION PIPE - VOLVO | CAB5I |
| 1495BC | TERMINAL BOLT 3/8 | Missing Parts Bin |
| A22-60361-000 | HOSE ASSEMBLY - A/C, NO.6 CONDENSER TO RD, C15, FL | PEGBOARD 3 |
| 564.46077R | FOD LAMP R/S,FREIGHTLINER 2018+ | Missing Parts Bin |
| 819.38715 | Belt Tensioner Assembly | Missing Parts Bin |
| 9890ST360 | 360 SWIVEL CLAMP | Missing Parts Bin |
| 21609283 | Wiring Harness - Volvo | PEGBOARD 4 |
| A18-71020-000 | HINGE - DOOR, LOWER, LEFT HAND | 11M8E |
| 5081063 | Poly Rib Belt HD | BELT RACK |
| 223040448 | DELO SYN HD ATF (18.9L) | 11C3E |
| 223040448 | DELO SYN HD ATF (18.9L) | Missing Parts Bin |
| 82750265 | Side Air Deflector | 11G1B |
| PMV81101PT |  Red Primary Wire - 10 AWG | 11Q5C |
| A4722003615 | THERMOSTAT | JUNEMISSINGS |
| A4722003615 | THERMOSTAT | 11M3C |
| 23899335 | BRACKET | JUNEMISSINGS |
| 03-F103P | Latex Truck Mat | Missing Parts Bin |
| FRCA-0510-R | Right plastic white - Lower Air Deflector, Freightliner Cascad | 11H2A |
| MM3000W INVERTER | MotoMaster Power Inverter, 3000W, Includes Battery Cable | Warranty Bin |
| 373029 | CAN-RESTRICTOR | 11P4E |
| EPL-427 | Water Pump Gasket or Sealing Ring - Volvo Truck | Missing Parts Bin |
| 179.YK5013 | Clevis Kit Meritor Type 5/8in-18 | Out of Inventory |
| P226143 | FLEXTUBE  5ID GAL | Missing Parts Bin |
| PT90229914 | WLPBZON BEZARES PTO SHIFT FORK AY AIR 1-4 | Missing Parts Bin |
| EPL-974 | Sealing Ring (Crankcase Ventilation) - Volvo D13 Engine | Clamp Rack |
| T81-1001 | BUNK AIR BAG | 11Q1C |
| T81-1001 | BUNK AIR BAG | JUNEMISSINGS |
| 07-22861-001 | OIL COOLER HOSE RETURN | JUNEMISSINGS |
| BW/801315 | VALVE,PARK BRAKE,PP- | Missing Parts Bin |

| BW/801315 | VALVE,PARK BRAKE,PP- | 11P6F |
|---|---|---|
| F344343 | SHOCK ABSORBER | Missing Parts Bin |
| 83906 | CAB SHOCK - FRHT | Missing Parts Bin |
| 20469069 | BRACKET | Missing Parts Bin |
| R61709 | ELEMENT FUEL FILTER FRHT | Missing Parts Bin |
| 3929131 | WHEEEL SET, DRIVE OIL SEAL | Missing Parts Bin |
| 12-138 | GLADHAND EMERGENCY ANGLE | Missing Parts Bin |
| P550835 | OIL FILTER | 11U8A |
| HOL90015150 | HOLD DOWN BRACKET | Missing Parts Bin |
| H74075 | HUB CAP W/O SIDE FILL PLUG | 11DISPLAY3C |
| A21-28565-001 | Bumper Support Assembly, Right Hand Side - Freightliner | Missing Parts Bin |
| A21-28565-001 | Bumper Support Assembly, Right Hand Side - Freightliner | 11M8D |
| A22-73865-000 | HOSE-AC,H03,CONDENSER,TO DRYER | PEGBOARD 3 |
| OR-2065 | O-Ring | 11C4C |
| WAB/4324711010-Core | **Air Dryer Assembly - CORE ** | JUNEMISSINGS |
| 82761981 | steering switch | Missing Parts Bin |
| 880878 | BELT TENSIONER | Missing Parts Bin |
| INN-101 | Plastic chrome - Grille w/o Bug Screen/Emblem, Internationa | 11H1A |
| 4735-44003-14 | BLADE FAN | 11Q2B |
| VL-0721 | Headlight Switch, Volvo VNL, 2004-2017 | Missing Parts Bin |
| CS9681L | BRAKE CAMSHAFT Q-PLUS | Missing Parts Bin |
| VL-1103-R | Right plastic black - Side Grille, Volvo VNL, Volvo VNL, 2018+ | Missing Parts Bin |
| VL-1103-R | Right plastic black - Side Grille, Volvo VNL, Volvo VNL, 2018+ | 11G3C |
| LED1115-4C | LED 1.55"x4.70" Dome Lamp 4-dio w/ Chrome Bezel | 11DISPLAY8C |
| 82277230 | BRACKET | 11O1E |
| 24283117 | OIL FILTER KIT VOLVO | 11U5C |
| 1485-6-100 | TUBE AIR BRAKE BLACK | Missing Parts Bin |
| E-4628 | Tie Rod End - LH | 11M5C |
| B20203-12 | Microfibre Towels Blue  16"x16" - 12 dozen | 11Q4D |
| E-882AC | 8" Heavy Duty LED Beacon Qunit Flash Amber | 11DISPLAY10A |
| E-882AC | 8" Heavy Duty LED Beacon Qunit Flash Amber | 11DISPLAY2A |
| 22-73974-006 | SKIRT - FAIRING - AERO, CENTER | 11F3C |
| 22-73974-006 | SKIRT - FAIRING - AERO, CENTER | DefBin_ShawsonDP |
| 564.96440K | FAIRING CHASSIS MOUNT KIT | RACK6 |
| 04-35061-001 | DEF SUPPLY LINE FRHT | JUNEMISSINGS |
| LEDF4000G13RW2 | LED4000G-13RW w/ Gray Flange | 11DISPLAY7C |
| 22577020 | AIR HORN SOLENOID VALVE - VOLVO | Missing Parts Bin |
| WAB/4410309052AM | ABS SENSOR KIT | Missing Parts Bin |
| VS-32055-3 | HUB CAP PRO GREASE - HENDRICKSON | Missing Parts Bin |
| 84720542 | MIRROR ARM COVER UPPER LH VOLVO(84720057) | Missing Parts Bin |
| A66-22157-000 | HARN-ENG_IND,LCL,ENG, OL | 11M1C |
| 16-777 | NOSEBOX KIT | 11DISPLAY9B |
| 890.9107DSC | BRAKE CLEANER 408g - | Out of Inventory |
| P829333 | AIR FILTER | 11U8B |
| A4720180780 | CRANKCASE BREATHER GASKET - FRHT | CAB6K |
| M96391 | Step Volvo | 11R1C |
| DDE/A4712007515 | THERMOSTAT COOLANT | Missing Parts Bin |
| 38587 | EXHAUST PIPE/ TENSIONER KENWORTH | Missing Parts Bin |
| L46-6116 | GUARD-SPLASH SHIELD,FRONT | 11Q1D |

| | | |
|---|---|---|
| 20429371 | Insulator Socket - Volvo | Missing Parts Bin |
| CUM311125S-Core | BATTERY, 92 DISPLA | Core Bin |
| PMV0099PT | Dielectric Grease - 0.25 oz. | 11ENDCAP2 |
| 3400322 | A/C CONDENSER VOLVO D13 2018+ | Warranty Bin |
| 04-31415-000 | TUBE-COOLANT,13/23G,HDEP,U/R,S | JUNEMISSINGS |
| A4721531259 | Engine Brake Solenoid Valve 24 Volt - Freightliner | CAB3 |
| LF3973 | OIL SPIN-ON FILTER VOLVO | 11T1D |
| 30-400 | Basic Wear Analysis Package | Missing Parts Bin |
| 566.ER8864 | Econoride Air Spring Rolling Lobe | JUNEMISSINGS |
| VL-0302-L | Door Mirror Black L/S assembly with Heating/Electrical, Volv | Missing Parts Bin |
| DDE/A4721424340 | COOLANT COLLECTORHOUSING | 11M6D |
| 173.1105 | ENGINE FAN SOLENOID VALVE - | Out of Inventory |
| PBP-38-039-36RRG | 6" Oval Amber/Amber 36 Diodes LED Mid-Ship Turn Signal M | 11DISPLAY8A |
| VS-25223 | 3-WAY AUTO RESET VALVE | Missing Parts Bin |
| 563.59043 | MIRROR HOUSING BLACK L/H | 11DISPLAY7A |
| 563.59043 | MIRROR HOUSING BLACK L/H | Missing Parts Bin |
| 563.59044 | MIRROR HOUSING BLACK R/H KENWORTH T680 | 11ENDCAP8 |
| CS5511R | CAM Q+ 1.5 28SP 24-1/8 | 11K1C |
| 1050008 | CldGrd FoamNtrlPr Size: XL | Missing Parts Bin |
| 21603065 | COOLANT LEVEL SENSOR HARNESS | 11O2D |
| BR-724 | Bonded Washer - Volvo | 11C4D |
| 21076945 | Fuel Tank Strap Bracket Left Side | 11M7F |
| 12-31614-000 | BRAKE PRESSURE SWITCH - FRHT  (WILL NEED A66-23214-00 | CAB6D |
| 20489701WXP-SML | FAIRING STEP ALUMINUM,VOLVO,2004-2017 | 11N5E |
| CRK9078B | CAMSHAFT REPAIR KIT | Missing Parts Bin |
| A4720781049AM | FUEL PRESSURE LIMIT VALVE FRHT | CAB2 |
| LW4329 | 4.5" x 5" ULTRA LED Flood Lamp U-Bracket w/ Single Bolt | 11DISPLAY10A |
| A65-1019-112 | PIN-FAIRING, GUIDE KENWORTH | 11Q1E |
| A0111539228AM | OIL PRESSURE SENSOR - FRHT | CAB7 |
| A17-21073-001 | STRUT - HOOD TILT ASSIST - SPRING | Missing Parts Bin |
| 22662235 | Cabin Shock Absorber (for Cab Mounting) - Volvo Truck | Missing Parts Bin |
| M203043 | Wheel Chock | 11DISPLAY9E |
| AN31-22 | WIPER BLADE 22 INCH - ANCO | FRONT FLOOR |
| HAB-8-REEL | Air Brake Hose;1/2ID;250ft | JUNEMISSINGS |
| TR950011 | Air Dryer Cartridge | 11T10B |
| 41-7509 | HIGH PRESSURE SWITCH | CAB3 |
| X007785 | SEALCLAMP 5INOD SS | Missing Parts Bin |
| KP7501501 | Air Cylinder Jost | JUNEMISSINGS |
| 96AS22 | SUSP. AIR SPRING ASSEMBLY | 11E3D |
| HENVS-38941 | PRESSURE PROTECTION VALVE | Missing Parts Bin |
| AHS-9961 | Hubcap | Missing Parts Bin |
| LED7010A | LED 7" Rd Bus Lamp Amber w/ Built-in Circuit Breaker - 47-d | Missing Parts Bin |
| LED7010A | LED 7" Rd Bus Lamp Amber w/ Built-in Circuit Breaker - 47-d | 11DISPLAY8E |
| DDE/A4721530028 | DPF PRESSURE SENSOR | CAB6J |
| DDE/A4721530028 | DPF PRESSURE SENSOR | Missing Parts Bin |
| A0219900001 | EXHAUST MANIFOLD BOLT FRHT | 11DISPLAY4C |
| BW/K207098 | TRAILER CONTROL VALVE | 11M7D |
| 564.46330 | SPLASH SHIELD L/S,CAB MOUNTED,FREIGHTLINER | 11P5A |
| DDE/A4729971945 | SEALING RING HIGH PRESSURE FUEL PUMP | CAB6B |

| 22168912 | COOLANT HOSE - VOLVO | 11X6D |
|---|---|---|
| AD27747 | AIR DRYER FILTER | Missing Parts Bin |
| LF691A | OIL FILTER - CATERPILLAR | 11T7D |
| 24063628 | TORQUE ROD - VOLVO | Missing Parts Bin |
| WBH518 | 18" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | FRONT FLOOR |
| DDE/A4700980837 | ELBOW-FUEL FILTER HOUSING | Missing Parts Bin |
| DDE/A4700980837 | ELBOW-FUEL FILTER HOUSING | CAB6C |
| MF110343 | SECUREX, 33M FLANGETTE HEX (31MM HI), FLAT WASHER, P | 11DISPLAY4A |
| 179.YK5013 | Clevis Kit Meritor Type 5/8in-18 | 11DISPLAY4A |
| 572.460095 | Oil Filter Cooler Standpipe Detroit Dies | Out of Inventory |
| 572.460095 | Oil Filter Cooler Standpipe Detroit Dies | 11R10C |
| 752.SPL170X | U Joint - SPL170 Series - SPL Type | Missing Parts Bin |
| SEN-502 | ABS Sensor (Straight) - Volvo | 11DISPLAY3A |
| L18-6026 | BEZEL-HOOD AIR INTAKE | 11Q1C |
| HLK2902 | HOOD LATCH L/H - VOLVO | RACK6 |
| 29-02455 | BUNK SHOCK ABSORBER PETERBILT | Missing Parts Bin |
| M46897920EL | OIL PAN GASKET FRHT | PEGBOARD 2 |
| H4249 | HUB CAP W/O SIDE FILL PLUG | 11DISPLAY3B |
| VAE/W261624 | WINDSHIELD WIPER MOTOR - FRHT 2018+ | Missing Parts Bin |
| 460.246BP | KING PIN KIT PREMIUM - VOLVO | 11DISPLAY4D |
| 50252856 | MOBIL DELVAC 1 ATF PAIL 18.9 L | STAGING 4-SHOP |
| CON10081729 | HUB REBULIT KIT | Missing Parts Bin |
| 3131700 | TIRE INFLATION THRU TEE TUBE 4'' | FRONT FLOOR |
| V-019C-R | REAR FAIRING R/S,75CM,VOLVO | 11R1B |
| V-019C-R | REAR FAIRING R/S,75CM,VOLVO | 11Q6A |
| J01.005 | CABIN AIR FILTER Volvo | Missing Parts Bin |
| A04-27870-002 | BRACKET - DIESEL EXHAUST FLUID COVER, SUPPORT, 13 GAL | 11M8D |
| PT9182 | Double Contact Straight Plug w/ Bullet & Ring Connectors | 11DISPLAY8D |
| WLM-JHW20678 | PGL202- 32 OZ DRILLING HAMMER | Missing Parts Bin |
| 03-F002T | Mat New | Missing Parts Bin |
| BBS-803048M | Slack Adjuster | 11K4F |
| 122.281230.04 | CAMSHAFT R/H - TRAILER | 11K1D |
| 5293749CUM | HARNESS,WIRING | CAB3 |
| ASH40020211 | ASA H2 Style | Missing Parts Bin |
| 5462277CUM | CRANK CASE AIR PREESURE SENSOR FOR CUMMINS MOTOR | CAB6B |
| 82AS04 | SUSP. AIR SPRING ASSEMBLY | Warranty Bin |
| 3303024 | GASKET - OIL CAP, FRONT STEER WHEEL, HUB CAP | 11DISPLAY3A |
| A4711403046 | PULL ROD | 11M5D |
| 07-011102 | GLADHAND BLUE | Missing Parts Bin |
| FRCA-0311A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Fr | 11H2A |
| A66-07480-300 | Rear Axle Traction Control Wiring Harness - Freightliner | Missing Parts Bin |
| DDE/A0004902241 | DPF FILTER CLAMP FRHT | DefBin_ShawsonDP |
| 82756178 | DOOR REFLECTOR VOLVO | Missing Parts Bin |
| 20489701WXP-MED | FAIRING STEP ALUMINUM,VOLVO,2004-2017 | 11N5E |
| 572.4001KT | ENGINE OIL CAP AND PIPE | 11DISPLAY3D |
| RG RAY 10769 | clamp | Missing Parts Bin |
| PHI12-012-100 | GLADHAND SEAL UNIVERSAL - RUBBER | 11DISPLAY9B |
| 2818261CAT | SLEEVE-ASSY EXHAUST | 11Q4D |
| 170.286171 | FOOT BRAKE VALVE | 11P6D |

| PTX26200 | Threadlocker / 262 Permanent Strength | Missing Parts Bin |
|---|---|---|
| H00876CP | HIGHWAY HORN ASSEMBLY PETERBILT | 11Q2B |
| 572.96004 | ACL 96-01 D12 Engine, VHD 01-09 VE12 Engine | 11DISPLAY10A |
| 20578853 | BEARING KIT D16 | 11N3C |
| 2425529N | BATTERY BAR 4-HOLE NEGATIVE | Missing Parts Bin |
| BLK6ML-XL | GRIZZLY GRIP BLACK GLOVES XL | FRONT FLOOR |
| CS9659L | CAM Q+ 1.5 28SP 11-3/16 | 11K2D |
| 170.955378 | Wabco ABS Solenoid Valve Kit | Missing Parts Bin |
| 82750863 | Combination Box Tail Lamp | Missing Parts Bin |
| 6849305 | A/C VALVE | CAB5B |
| 5-281X | FULL ROUND U-JOINT | Missing Parts Bin |
| 772-20 | Wiper Blade, 20", All-Season | Missing Parts Bin |
| N000000001085 | SEALING RING | Missing Parts Bin |
| VS337692 | Hendrickson 12.6" Thermoplastic 180° Fitted / Outer Positio | Out of Inventory |
| PP107233 | RADIO | Missing Parts Bin |
| M826A-9 | 4" Round Front and Rear Turn Signal - Grommet Mount | 11DISPLAY8B |
| 179.1033 | Plug Dual Pole Horizontal | 11DISPLAY9B |
| A4722000154 | CONNECTION PIPE EGR - FRHT | Missing Parts Bin |
| ATD-5255: PG238 | 55-GALLON DRUM DOLLY | 11DISPLAY2C |
| 86-04832-00 | BRACKET ASSEMBLY DOOR LATC | 11P7C |
| DB-3630 | dock rubber | Missing Parts Bin |
| 122.280931.01 | CAMSHAFT L/H | 11K2D |
| 122.280931.02 | CAMSHAFT R/H | 11K2D |
| DDE/A4730960280 | METAL SEAL | 11DISPLAY3B |
| TCX/AMS012 | GASKET- 4 INCH | Missing Parts Bin |
| A22-73881-000 | FLEX EXTENDER- LOWER | 11M6B |
| GBEK4707QSBA23-Core | TRAILER BRAKE SHOES | Missing Parts Bin |
| 85133988 | Mirror Wiring Harness | 11O2D |
| 21500943 | Oil Dipstick | PEGBOARD 2 |
| 23341099 | Oil Dipstick | PEGBOARD 2 |
| 90-110 | MUDFLAP HANGER-ANGLED | Missing Parts Bin |
| 990424 | BLOCK TO AIR COMPRESSOR OIL PRESSURE HOSE VOLVO | CAB5I |
| 990424 | BLOCK TO AIR COMPRESSOR OIL PRESSURE HOSE VOLVO | Missing Parts Bin |
| W01-358-9270 | Firestone Airide Air Spring | 11E3F |
| 893.905001 | HAND CLEANER WITH OLIVE SCRUB 4L | RECEIVING RACK |
| 90AS69 | SUSP. AIR SPRING ASSEMBLY ( KENWORTH) | 11E1A |
| 170.110500 | SPRING BRAKE CONTROL VALVE-UNIVERSAL | 11R1D |
| A66-03653-002 | LED FOGLIGHT LH FRHT | 11L7B |
| AP614986 | AIR FILTER | Missing Parts Bin |
| WBH520 | 20" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | 11C1A |
| POL 21465P | SWITCH - BACKUP LAMP | Missing Parts Bin |
| 561.291050-B | DPF V-BAND CLAMP - FRHT | 11b1c |
| ASM801042 | ASA UNH (T3) 1.5-10 6 INCH | Missing Parts Bin |
| ASM802446 | ASA LH (T1) 1.5-28 5.5 INCH | 11K3C |
| 82792721 | VOLVO BRACKET P/S | 11O1E |
| KFL472 | GASKET CLEAR SILICONE MAKER | JUNEMISSINGS |
| VL-0503D-R | Right plastic black - Rear Fairing 65cm, Volvo VNL, 2004-201 | Missing Parts Bin |
| PWP-PP319FTCRED | POWER PROBE 3 W/CASE & ACC-RED | Missing Parts Bin |
| 461.96238 | Pitman Arm Volvo | 11P1D |

| A9902000170 | BELT TENSIONER FRHT | 11M3C |
|---|---|---|
| 4394336CUM | TUBE,FORMED MULTIPLE | CAB3 |
| CS5509R | CAM Q+ 1.5 28SP 20-13/32 | 11K1D |
| MON66201 | GAS- MAGNUM CAB SHOCK | 11N7D |
| MON66201 | GAS- MAGNUM CAB SHOCK | Missing Parts Bin |
| PBP-35-162 | Door Mirror Power Heated Gloss Black with Turn Signal and | 11O2A |
| FGP-5163 | HOOD GUIDE PIN | 11B2C |
| FGP-5163 | HOOD GUIDE PIN | Missing Parts Bin |
| 24SC | T-24 SERVICE CHAMBER | 11E2B |
| 24SC | T-24 SERVICE CHAMBER | JUNEMISSINGS |
| 3030SBLS | 3030 Complete Spring Brake - Standard Long Stroke No Clevi | 11A1C |
| 21445455 | DPF Clamp - Volvo Truck | DefBin_ShawsonDP |
| CV50634FLG | Element - crankcase Ventila | Missing Parts Bin |
| PT6020 | Single Contact Right Angle Plug w/ 1 Ring Terminal | 11DISPLAY8A |
| 82789506 | REAR FAIRIING SUPPORT SKELETON R/H - VOLVO | RECEIVING RACK |
| A03-38720-000 | BAND-25 INCH | Missing Parts Bin |
| TMR4665 | TORQUE ROD CAB - FRHT | JUNEMISSINGS |
| A01-34090-000 | Dual APS Accelerator Pedal | 11M3C |
| A65-1019-100 | PIN-FAIRING, GUIDE KENWORTH | 11Q1E |
| A65-1019-100 | PIN-FAIRING, GUIDE KENWORTH | Missing Parts Bin |
| 22662230 | SHOCK ABSORBER (BUNK) VOLVO | JUNEMISSINGS |
| LF3970 | OIL FILTER SHUNT TRUCK | Missing Parts Bin |
| A06-51908-007 | FOG LAMP RH FRHT | Missing Parts Bin |
| LEDF2238S-10A5 | LED Oval Amber Lamp 10-dio w/ Chrome Flange | JUNEMISSINGS |
| 572.4008 | Power Steering Reservoir Cap | 11DISPLAY3D |
| 463.DS9833 | TIE ROD ASSEMBLY 59.380IN | 11M7F |
| F343376 | SHOCK ABSORBER | JUNEMISSINGS |
| 22677399 | DEF Dozer (Engine Brake) Gasket Set - Mack and Volvo Truck | Missing Parts Bin |
| A17-20847-000 | FREIGHTLINER FRONT LOGO (NAME PLATE) | CAB2 |
| A22-72357-000 | AIR PRESSURE GUAGE | Missing Parts Bin |
| 84709949 | LOCK-LUGGAGE LTD | PEGBOARD 4 |
| AB1DK28A-8052 | AIR SPRING | 11E2C |
| PT6020-100 | 100 Plugs String, 9" Centres | 11DISPLAY8A |
| 022-01087 | Manifest Box | Missing Parts Bin |
| FRCA-0403-L | Fog Lamp L/H Freightliner old | 11L5D |
| 561.62925 | WATER PUMP TUBE-MACK/VOLVO | 11N1C |
| 9996049 | BLOCK COOLANT DRAIN HOSE | PEGBOARD 3 |
| 24019006 | SPIKE BRAKE VALVE- VOLVO | Missing Parts Bin |
| LW6042 | 4.5" x 6" LED Flood Lamp | 11DISPLAY7B |
| 20905156 | AIRLINE HANGING ROD LONG VOLVO | Missing Parts Bin |
| LED1115-4A | LED 1.55"x4.70" Marker Lamp Amber 4-dio w/ Chrome Beze | 11DISPLAY8C |
| 180.10630 | HUB CAP | 11DISPLAY2A |
| VF1224WH | WHITE ALUM PANEL PATCH | Missing Parts Bin |
| 4120R8CRK | REPAIR KIT 1/2HID X 1/2 MPT | Missing Parts Bin |
| KFL535 | DOT 5 SILICONE BRAKE FLUID | 11DISPLAY6B |
| 22-02911-01 | STARTER SOLENOID HARNESS REEFER CARRIER | 11P7D |
| BBS-1172G | SLACK ADJUSTER 5.5" | 11K4F |
| 50-200L | DOOR MIRROR L/H BLACK | |
| DTL/12862661 | SWITCH-ROCKER R/S WINDOW | CAB6I |

| A05-32771-000 | Support Bracket | 11M4D |
|---|---|---|
| AF25139M | COLUMBIA AIR FILTER | Out of Inventory |
| BBS-20215H | Slack Adjuster - Haldex,BBS-20215H (40020215) | 11K4F |
| PBP-35-039 | Hood Mirror Chrome Passenger Side with Mounting Kits  (Fit | 11O3A |
| KFL735 | ACE STARTING FLUID | 11DISPLAY6A |
| 840.TH622639MA | COOLANT THERMOSTAT - VOLVO | RACK3 |
| BF4611730.27 | FUEL SPIN-ON FILTER | Missing Parts Bin |
| 14-17298-000 | ROD - STEERING, LINK - STEERING, DRAGLINK - COMMON, SP | Missing Parts Bin |
| TDAR803110 | SLACK ADJUSTER | Missing Parts Bin |
| 571.LD44R10 | S/T/T Light LED 4in Red | FRONT FLOOR |
| TL6400 | Universal Combination Lamp Red | 11Q4F |
| A0009971033 | DRAIN COCK | CAB6C |
| 880880 | BELT TENSIONER | Warranty Bin |
| GC3036 | GOLD SEAL SPRING BRAKE CHAMBERS, 30/36, 2.5'' STROKE | 11A2C |
| EA4720700555-CORE | *METERING UNIT/ HC DOSER BLOCK - CORE* | Core Bin |
| RA0101538128-Core | *NOX SENSOR OUTLET- CORE * | Missing Parts Bin |
| KEN-35429 | TIRE INSTALL HAMMER | Missing Parts Bin |
| 85125990 | Starter Solenoid | 11N3B |
| 138.1011 | Slack Adjuster - (Gunite AS1132) | 11DISPLAY2C |
| 40020215 | SLACK ADJUSTER-HALDEX | 11DISPLAY2C |
| BBS-26231H | SLACK ADJUSTER-HALDEX | 11DISPLAY2A |
| 23047868 | DRAIN VALVE | CAB5A |
| 562.9013 | SPLASH SHEILD - VOLVO | 11P3E |
| 45302 | Grote Light Bulb | JUNEMISSINGS |
| W02B-100 | 100 ft Rubber Jacketed Battery Cable Black 2 Ga | FRONT FLOOR |
| 85137462 | CAC HOSE CLAMP | Clamp Rack |
| 21761097 | Hose Volvo | PEGBOARD 3 |
| PBP-34-637L-B | HEADLAMP L/H - VOLVO (2003 - 2019) | 11L4A |
| 564.46001 | HEADLIGHT L/H,BLACK - FRHT | 11L1B |
| 564.46001 | HEADLIGHT L/H,BLACK - FRHT | Missing Parts Bin |
| 21589437 | AIR VENT | 11N2C |
| 022-00888 | Four-Hole Hinge, Dorsey Style | 11P5C |
| 22977102 | Light Control window Switch (Headlight And Hazard Warning | Missing Parts Bin |
| 82770569 | Retainer, Chassis Fairing | Missing Parts Bin |
| 610600TKA | FILTER DRIER THERMOKING | 11U7C |
| A05-35833-000 | HEATER RETURN COOLANT TUBE ASSEMBLY FRHT | PEGBOARD 3 |
| 92-9662 | SLIDER ASSEMBLY | 11P8D |
| TDA/A11205X2728 | OIL SEAL - DIFF INPUT | 11DISPLAY4B |
| KFL7000 SALT | MICHELIN ICE MELT | 11R6D |
| 89930 | Elite Tensioner Assembly | 11C1D |
| 23-14072-116 | M16 LOCK NUT | Missing Parts Bin |
| 82757798 | FAIRING HANDLE R/H - VOLVO | JUNEMISSINGS |
| 85133991 | Mirror Actuator Volvo | 11O2D |
| KWN-013A-R | CORNER BUMPER R/H - KENWORTH T680 | 11R8A |
| 04-23721-012 | FLEXIBLE PIPE - EXHAUST - 5IN STAINLESS STEEL-DSS | 11M2D |
| PHI16-724-1 | Socket 7 Pin Bullet Terminal STA-DRY | 11DISPLAY9A |
| SIKA221-253 | Sikaflex-221 Multipurpose Sealant & Adhesive Black Tube (3 | 11DISPLAY6B |
| 90-106DTP | MUDFLAP HANGER STRAIGHT 30X2.5 | DefBin_ShawsonDP |
| H84075 | HUB CAP W/  SIDE FILL PLUG | 11P4D |

| 01-35625-529 | FAN BELT - FRHT 2018+ | BELT RACK |
| ROCKXK5234707QP-Core | MERITOR BRAKE 4707 | Core Bin |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm | Missing Parts Bin |
| HHS850 | SILICONE HEATER H,1/2 ID, FLX5526-0010D | Missing Parts Bin |
| 564.96381 | Front Bumper Center | 11R10B |
| 465.4065 | STEERING INPUT SEAL KIT | Missing Parts Bin |
| 465.4065 | STEERING INPUT SEAL KIT | 11DISPLAY3B |
| V-019D-R | REAR FAIRING R/S,65CM,VOLVO | 11G2B |
| VL-1202 | Steel  Black - Center Bumper Rail, Volvo VNL, 2018+ | 11G3A |
| ASH40010013 | ASA FRONT 1.25-10 5.5 INCH | 11K3D |
| 563.46093 | HOOD MIRROR GLASS - FRTH | 11R1C |
| 46300 | WHEEL SEAL, OIL BATH NATIONAL | RACK2 |
| HLK7053 | Wiper Arm LH IHC | Missing Parts Bin |
| W22-00074-000 | P4 LOCKSET,2KYS ,RND | Missing Parts Bin |
| PDT/GEN2CAS | FLOOR MAT | DefBin_ShawsonDP |
| A22-73341-000 | FAIRING &BUNK HOLDING BRACKET LH FRHT | Missing Parts Bin |
| 21500944 | ENGINE OIL DIPSTICK VOLVO | PEGBOARD 2 |
| 336012 | REAR MAIN SEAL - CRANKSHAFT(CAT) | Missing Parts Bin |
| 336012 | REAR MAIN SEAL - CRANKSHAFT(CAT) | 11B2C |
| WAB/4324139342 | AIR DRYER CUTOFF VALVE | CAB6K |
| 82361058WXP | HOOD MIRROR L/S CHROME, WITHOUT HEAT/ELECTRICAL, V | 11K2B |
| AME-15300: PG239 | MOLDED RUBBER  WHEEL CHOCK | Missing Parts Bin |
| PT9181-1 | Double Contact Straight Plug w/ Weather Proof 3-Pin Conne | 11DISPLAY8D |
| LED2238-1C | LED Oval Lamp Clear Back Up - 1-dio | JUNEMISSINGS |
| 1612 | HUB CAP STEER AXLE -  SKF | JUNEMISSINGS |
| 22327069-Core | CLUTCH CONTROL SOLENOID VALVE | |
| 563.59035DCY | HOOD MIRROR ASSY L/H | Missing Parts Bin |
| 563.59035DCY | HOOD MIRROR ASSY L/H | 11R10B |
| CS5004R | BRAKE CAMSHAFT | 11K2C |
| INN-906-L | Left plastic black - Corner Bumper Reinforcement, Internatio | STAGING 3 |
| 25110650 | RELAY VALVE | Missing Parts Bin |
| P582021 | LUBE SPIN | Missing Parts Bin |
| 23285701 | Oil Level and Temperature Sensor - Volvo Truck | 11N2D |
| TDA/CB2106611XSA | CENTRE BEARING | Missing Parts Bin |
| 880881 | BELT TENSIONER - VOLVO | 11N5B |
| WBH520 | 20" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | 11C1B |
| 170.065706 | TRACTOR PROTECTION VALVE, TP3DC TYPE | 11R1C |
| 564.46360F | BUMPER OUTER W/HOLE R/H - FRHT 2018+ | Out of Inventory |
| 564.46360F | BUMPER OUTER W/HOLE R/H - FRHT 2018+ | 11P5A |
| A14-17924-000 | POWER STEERING RESERVOIR FRHT (575.1077) | 11M2B |
| WK4720Q-23KW | 16.5X5 Mer Q+ Value Whl Kit | JUNEMISSINGS |
| 83396 | SHOCK ABSORBER FRONT - FRHT | Missing Parts Bin |
| 460.534B | KING PIN KIT | 11DISPLAY4D |
| VL-0406A | Cab Top Marker Light LED white amber Housing, Volvo VNL | 11DISPLAY8A |
| 992.9002 | PACKFIX PACKAGING FILM CLEAR-20MY-500MMX270M | Missing Parts Bin |
| LL144803 | LAMP-LED OVAL CLR/MRKR AM | JUNEMISSINGS |
| 179.YK5001 | Clevis Kit Crewson Type 1/2in-20 | 11DISPLAY4A |
| 15-763 | Phillips 7-Way Ext Barrel Socket (Receptacle) with 30A Break | RACK5 |
| DR-005 | Right steel black - Upper grill with hole thermo king, 1000 to | 11G3A |

| B40201-12 | Leather & Upholstery Brush - Case of 12 | JUNEMISSINGS |
| PHI12-006 | SERVICE GLAD HAND - BLUE | Missing Parts Bin |
| 750.210661-1XSA | Center Bearing Self Aligning | 11DISPLAY4B |
| CS4892R | BRAKE CAMSHAFT | 11K2C |
| CS4893L | BRAKE CAMSHAFT | 11K2C |
| 122.281307.03 | CAMSHAFT L/H - TRAILER | 11K1D |
| 180885 | Belt Tensioner - Cummins ISX | Missing Parts Bin |
| LEDF2238-24A1 | LED Oval Amber Lamp 24-dio w/ Black Flange | 11DISPLAY10A |
| A12-26539-002 | VALVE-DASH, FORWARD DIFF LOCK SWITCH FRHT | Missing Parts Bin |
| 24288517 | HOOD CABLE | Missing Parts Bin |
| LIS-12800 | MASTER PNEUMATIC  BEARING RACE DRIVER SET | Missing Parts Bin |
| PMV81103PT | Black Primary Wire - 10 AWG | Missing Parts Bin |
| 02300664 | 4''HINGE BUTT | JUNEMISSINGS |
| DPC31S925 | BATTERY 925 CCA | 11R9C |
| 280758N | Inversion Valve | Missing Parts Bin |
| 177.101138 | DISCHARGE HOSE 38IN | PEGBOARD 3 |
| BRZ/CT300LSS | Breeze CT 300 L SS Constant Torque Hose Clamp, 2-1/4 to 3- | JUNEMISSINGS |
| LEDF2238-10C1 | LED Oval Clear Back Up Lamp 10-dio w/ Black Flange | 11DISPLAY7C |
| 5008414PGBXW | Air Dryer | Missing Parts Bin |
| 5008414PGBXW | Air Dryer | Warranty Bin |
| AX4509 | Par 36 5" Rubber Spot Lamp 100W 12V | 11DISPLAY10A |
| 83911 | CAB SHOCK ABSORBER - FRHT | 11N7C |
| 83911 | CAB SHOCK ABSORBER - FRHT | Missing Parts Bin |
| 83911 | CAB SHOCK ABSORBER - FRHT | JUNEMISSINGS |
| TR7206 | Cabin Air Spring FRHT | 11E3D |
| 14-17318-000 | DRAG LINK - STEERING | Missing Parts Bin |
| PBP34-552 | HEADLAMP CHROME L/H - VOLVO | 11L3C |
| AB1DK25D-8729 | Air Spring Rolling Lobe | 11E3F |
| AB1DK25D-8729 | Air Spring Rolling Lobe | DefBin_ShawsonDP |
| 5-103X | STEERING  U-JOINT | 11DISPLAY3B |
| 01-28894-000 | TUBE - AIR COMPONENT, DD15 AND 16 | PEGBOARD 3 |
| POR/602083 | DEF TANK FITTING LOWER FRHT | 11M4D |
| A06-90212-003 | FREIGHTLINER AMP-TURN SIGNAL,LED,RH | 11M1D |
| DR-008 | Steel white - Top cap thermo king, SB100 to 400 | Missing Parts Bin |
| DR-008 | Steel white - Top cap thermo king, SB100 to 400 | 11R8A |
| XAV900 | DOLLY LEG CRANK HANDLE 9.12" | Missing Parts Bin |
| ASH40010143 | TRK DR 34 DG 1.5-10 5.5-6.5 | 11K3D |
| TRI/F98999228 | WIPER MOTOR | 11M4C |
| 182.306VV | PILOT BEARING | 11DISPLAY4C |
| 21007187 | TURBO-DIFFUSER PIPE GASKET VOLVO | JUNEMISSINGS |
| DR-001 | Right Steel white - Center door thermo king, | 11G3A |
| EA0000706246-Core | HC FUEL DOSER VALVE ASSEMBLY | 11M7C |
| 563.96053 | LOOK DOWN MIRROR R/S,VOLVO 2004-2016 | 11R10C |
| 1892645PE | IDLER PULLEY | Missing Parts Bin |
| 1892645PE | IDLER PULLEY | JUNEMISSINGS |
| DR-003 | Right Steel white - Lower side panel with hole thermo king, S | 11H1B |
| DR-004 | Left Steel white - Lower side panel thermo king, SB100 to 40 | 11G3A |
| 5602-01-020 | KIT-SOLENOID SERVICE | Missing Parts Bin |
| 719562-6 | HOOD MIRROR | Missing Parts Bin |

| | | |
|---|---|---|
| 564.55056NXL | Left plastic black - Outer Corner Bumper, International LT, 20 | JUNEMISSINGS |
| 564.55056NXL | Left plastic black - Outer Corner Bumper, International LT, 20 | 11R8A |
| P609422 | CABIN AIR FILTER FRHT NEW | Missing Parts Bin |
| 24063628 ( DO NOT USE) | TORQUE ROD VOLVO | Missing Parts Bin |
| 179.3012.12NB | 3IN1 AIRLINE 12FT | Missing Parts Bin |
| Q21-6155-211x-Core | SHIFTER STALK CONTROL ASSEMBLY | Core Bin |
| A12-26539-004 | VALVE - DASH, DIFFERENTIAL LOCK, BOTH, TANDEM | CAB6H |
| A12-26539-004 | VALVE - DASH, DIFFERENTIAL LOCK, BOTH, TANDEM | Missing Parts Bin |
| 899.402530 | TigerFlex Thermo Dry Gloves, Size 10 (6 Pair) | JUNEMISSINGS |
| 21095726 | Exhaust Bellow Pipe Gasket 5-Inch - Volvo | 11b1c |
| 421015 | RECEPTACLE, ZINC, 7-WAY SOCKET, WIRE, SPLIT | Missing Parts Bin |
| 572.1037 | Fuel/Water Separator Vent Cap | 11DISPLAY3D |
| 20727214 | Bracket (Cab Stabilizer Plates) - Volvo | 11O1D |
| 566.CT64505 | AIR SPRING - LIFT AXLE CONTINENTAL | 11E3E |
| 21128455 | BRAKE VALVE | Missing Parts Bin |
| 12-20822-026 | LINE - PRE-ASSEMBLED W/FITTINGS | Missing Parts Bin |
| 577.A7130130 | ABS SENSOR EXTENSION 50IN | 11DISPLAY3A |
| 22-76858-502 | drive side mirror assembly day cab | 11M2C |
| 05-30928-001 | SUPPORT BRACKET - RADIATOR , 1400, RIGHT HAND SIDE, IS | 11M8D |
| PHI16-7602-28 | Socketbreaker 7-Way 28 Pin Rear STA-DRY | 11DISPLAY9B |
| 2126981PE | PRESSURE SENSOR | 11Q2D |
| AR16304-24 | OEM Ultra Shield - Retail - (24 x 16 oz/473mL) Case | JUNEMISSINGS |
| 82749449WXP | REAR FAIRING L/S,114CM,VOLVO,2018+ | Missing Parts Bin |
| 82749449WXP | REAR FAIRING L/S,114CM,VOLVO,2018+ | 11R1B |
| A17-17256-000 | MOUNTING BRACKET - GRILLE, LOWER, OUTBOARD | CAB4 |
| CS9682R | BRAKE CAMSHAFT Q-PLUS | Missing Parts Bin |
| A22-60713-001WXP | DOOR MIRROR R/S,BLACK,HEATED/ELECTRICAL,FREIGHTLINE | 11M1A |
| ABSP3B32R-7796 | AIR SPRING - LIFT AXLE | 11E2C |
| FS19624 | FUEL WATER SEPARATOR - CUMMINS | 11U5D |
| FS19735 | FUEL WATER SEPARATOR | 11T11B |
| 22303384-Core | Outlet NOx Sensor - New Volvo Trucks (2017+) | CAB1 |
| 20448723 | CAB GRAB HANDLE- R/S FAIRING (HANGING ROD) | Missing Parts Bin |
| A22-73868-000 | A/C Hose | PEGBOARD 3 |
| 23692384 | In-take Air heater relay | CAB5I |
| 84197568 | COVER CABIN VOLVO | 11O5B |
| BAV020 | 4-Way Air Valve | Missing Parts Bin |
| 177.101152 | DISCHARGE HOSE 52 IN | PEGBOARD 1 |
| A18-71390-008 | PANEL-DOOR | 11M7A |
| A18-71390-009 | Interior Door Panel | 11M7A |
| KFL800 | ALL- PURPOSE PENETRATING LUBRICANT - HONEY GOO | Missing Parts Bin |
| EPL-678 | SEALING | 11C4D |
| 20551483 | SEALING RING - VOLVO | Missing Parts Bin |
| 85133994 | MIRROR COVER RH BLACK VOLVO (563.96047) | Missing Parts Bin |
| K37-1004 | FUEL ELEMENT FILTER PETERBILT | Missing Parts Bin |
| TMR535 | Torque Rod 24.330in - FRHT | 11M8E |
| TMR553 | TORQUE ROD  - PACCAR | Missing Parts Bin |
| TMR553 | TORQUE ROD  - PACCAR | JUNEMISSINGS |
| TMR553 | TORQUE ROD  - PACCAR | 11N8E |
| A0019959702 | CLAMP KIT | CAB2 |

| | | |
|---|---|---|
| 4055574C2 | CAB SHOCK INTERNATIONAL | 11N7C |
| 572.3001 | DEF TANK CAP volvo with  lock (21148725) | 11DISPLAY3D |
| LED4040-7C | LED 4" Rd 7-dio Clear w/ SS Flange | 11DISPLAY7E |
| 610-0065 | Hub O Meter Bracket | 11P3D |
| PEN 72-028-8539 | 8" Cat Gloss Black Stainless Exhaust Stack Smokers 5" ID Inle | 11P2C |
| 05-16062-079 | RADIATOR HOSE | PEGBOARD 3 |
| 38304 | RECEPTACLE, NYLON, 7-WAY, 30-PIN, SOLID | Missing Parts Bin |
| A0004921911 | KIT - DEF AWN/MIXING TUBE, NOX REDUCTION AGENT | CAB6F |
| CHS-26-3 | Silicone Coolant Hose;1-5/8x3ft | Missing Parts Bin |
| 18-73182-002 | PNL-RKRREARLH72FWD FILL | 11F3C |
| 82429867 | SPLASH SHEILD L/H - VOLVO | Missing Parts Bin |
| 564.96086 | Corner Bumper Cover L/H Volvo | Missing Parts Bin |
| 22569491 | window control switch | Missing Parts Bin |
| 22569491 | window control switch | CAB5E |
| 22-68425-000 | O-RING | Missing Parts Bin |
| 04-2575-0-117 | 4 STEEL CROSSMEMBER W/RFR HOLES | Missing Parts Bin |
| HD-K-15-100B | HOOD MIRROR BLACK P/S 2013+ KENWORTH T680,PETERBIL | 11O2B |
| HD-K-15-200 | HOOD MIRROR BLACL D/S 2013+ KENWORTH T680,PETERBIL | Missing Parts Bin |
| HD-K-15-200 | HOOD MIRROR BLACL D/S 2013+ KENWORTH T680,PETERBIL | 11Q1E |
| WBH524 | 24" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | FRONT FLOOR |
| GRO53712 | GROTE TAIL LIGHT | 11DISPLAY7A |
| A4722000401-Haw | Water Pump | 11M5C |
| H74195 | HUB CAP W/O SIDE FILL PLUG | 11P4D |
| 133.1031 | Haldex Type Slack Adj 5.5-6.5in Economy | 11DISPLAY2B |
| MP4'' AFT | ALUMINIUM TAPE | Missing Parts Bin |
| 3199066 |  HUB AXLE SEAL | JUNEMISSINGS |
| 85120277 | HEATER CORE CAB - VOLVO | 11N5B |
| 85120277 | HEATER CORE CAB - VOLVO | Missing Parts Bin |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L | 11Q4A |
| HHS1450 | HEATER HOSE, SILICONE, 7/8" ID" | Missing Parts Bin |
| 2236409PEX-Core | INLET NOX SENSOR 12V | CAB3 |
| A22-74132-000 | STORAGE BIN,B-PANEL | 11M8B |
| 177.BGK15 | CABIN BLOW GUN KIT 15FT | 11ENDCAP5 |
| 82781559 | AC RECEIVER DRYER VOLVO | Missing Parts Bin |
| 82781559 | AC RECEIVER DRYER VOLVO | 11N5B |
| 573.TS6X30 | Tow Strap 6in x 30ft | Missing Parts Bin |
| 561.96264K | EGR HOSE KIT-MACK/VOLVO | RACK6 |
| TCX/T130158342AC2 | CLAMP-V BAND 5" | 11DISPLAY4A |
| 22073233 | AMBIENT AIR TEMPERATURE SENSOR | CAB5G |
| TRL15205 | license plate light | JUNEMISSINGS |
| PRX30876 | BLACK INSTANT GASKET MAKER 300ML | 11DISPLAY6A |
| KFL714 | RAD SEAL | Missing Parts Bin |
| 20721101 | Clevis Pin VOLVO | 11N1D |
| 02-13138-000 | PUSH ROD - LINKAGE, MECHANICAL CLUTCH CONTROL, SLAV | 11M6E |
| 04-32071-000 | DIESEL EXHAUST FLUID LINE | Missing Parts Bin |
| LW4139 | 4.5" x 5" ULTRA LED Spot Lamp U-Bracket w/ Single Bolt | JUNEMISSINGS |
| 20414610 | Marker Light Sunvisor | 11DISPLAY10A |
| 177.101124 | BRAKE HOSE 24IN-DISCHARGE HOSE | FRONT FLOOR |
| 983486 | HOSE ASSY MASTER CYLINDER  - VOLVO | PEGBOARD 3 |

| ABP/N32G-O900077 | STEER AXLE SHOCK FRHT | 11N7D |
|---|---|---|
| 50251576 | Mobil Grease xhp 222 40/390 gr cse kg | Missing Parts Bin |
| LFM4102-24RA | LED Round Fender Mt Red/Amber Chrome Die Cast Base | Missing Parts Bin |
| 33050Y | CLEARANCE MARKER, 3/4" 1 DIODE, MODEL 33 | Missing Parts Bin |
| 022-01008 | Four-Hole Hinge, Stoughton Style | 11DISPLAY6E |
| 331218 | Oil Pan Gasket  - Caterpillar C15 application | 11DISPLAY2A |
| 331218 | Oil Pan Gasket  - Caterpillar C15 application | JUNEMISSINGS |
| S64-1313-601 | KENWORTH T880 DASH PANEL | 11Q1C |
| 25523002 | SHOCK-SERVICE KIT | 11Q1C |
| 562.U3705A | CLAMP 5IN-BAND STYLE | FRONT FLOOR |
| CS7217L | CAM 1.5 10SP 26-1/4 INCH | 11K1C |
| MBA/0025450509 | Differential Lock Switch | CAB6G |
| MBA/6819970746 | DIFF INPUT SEAL FRHT | Missing Parts Bin |
| 24063633 | TORQUE ROD OLD VOLVO | Missing Parts Bin |
| SEN-639 | OIL PRESSURE SENSOR | 11C3B |
| 23941211 | HOOD LATCH RH - VOLVO | RACK6 |
| A05-23574-000 | SURGE TANK | Missing Parts Bin |
| 04-22044-100-00 | Corner Cap | 11P5D |
| 04-22044-200-00 | STOUGHTON CORNER CAP C/S | JUNEMISSINGS |
| HYU100117476 |  ALUM HINGE REFFER ASSY | Missing Parts Bin |
| TCX/T130130349AC2 | CLAMP-V BAND (FRHT) | 11DISPLAY4A |
| CS7220R | CAM 1.5 10SP 26-1/2 INCH | 11K1C |
| PMV81141PT | 14 AWG Red Primary Wire | 11ENDCAP2 |
| 82717444 | Splash Shield | Missing Parts Bin |
| 21407772 | 7TH INJECTOR VOLVO | Warranty Bin |
| 331152 | OIL PAN GASKET KIT | JUNEMISSINGS |
| 201.6146 | WHEEL STUD | 11DISPLAY4A |
| 23002758 | FOG LAMP HARNESS VOLVO | 11O1D |
| VL-0509A | Lower Air Deflector Bracket Plastic, Volvo VNL, 2004-2017 | Missing Parts Bin |
| FRCA-1201-2A-R | BUMPER REINFORCEMENT R/H,W FOGLAMP HOLE - FRHT 20 | 11Q4F |
| BOA/FZ671001 | EVAPORATOR-W/ TXV | 11M3B |
| DSN012T20021 | SEAL INSTALLER | 11M6C |
| HAB3-ABS-15 | 15FT AIRLECTRIC ABS/Airbrake Assembly | |
| 23-13153-007 | CONNECTOR RCPT-76CAV.MM | RACK4 |
| M826A-7 | ROUND LED FRONT & REAR TURN SIGNAL, PL3 AMBER | 11DISPLAY8C |
| WAB/4410441060 | AIR PRESSURE SENSOR | Missing Parts Bin |
| WAB/4410441060 | AIR PRESSURE SENSOR | CAB6G |
| 20489701WXP-LONG | FRONT FAIRING STEP 28.5" - VOLVO | JUNEMISSINGS |
| HLK1060 | HANDLE ASSEMBLY - DOOR, OUTER, RIGHT HAND | JUNEMISSINGS |
| FF42128NN | FUEL FILTER - VOLVO | 11U2C |
| DDE/23539640 | DP SENSOR KIT (EGR COOLER TO INTAKE MANIFOLD) | Missing Parts Bin |
| EMX31SX-Core | Mixed Tech Battery 1000CCA - CORE | Warranty Bin |
| 421172 | CABLE, LIFT, COIL, H 2-POLE, BLK, 12', 12" LDS, 4 GA | Missing Parts Bin |
| 181.70046K | OIL SEAL FORWARD INPUT | RACK2 |
| F344355 | SHOCK ABSORBER | 11O7C |
| FS36401 | FUEL WATER SEPARATOR FILTER | 11U14B |
| 573.1011086 | Hinge Stoughton Trailer 5 Hole | 11DISPLAY6E |
| 23182832 | INTAKE PRESSURE SENSOR | CAB5G |
| 49121GRC | FOG LIGHT SEAL BEAM | Missing Parts Bin |

| | | |
|---|---|---|
| 566.CT68208 | AIR SPRING - FRHT | 11E3D |
| LF17810 | ENGINE OIL FILTER - FRHT | Missing Parts Bin |
| A66-03712-009 | PNDB BOX FRHT | Missing Parts Bin |
| A66-03712-009 | PNDB BOX FRHT | CAB6H |
| 21285163 | EXHAUST GAS TEMP SENSOR  VOLVO | CAB5J |
| KIN10085 | Steel Saf-T-Lok Bar Adjusts from: 90" to 105" | JUNEMISSINGS |
| SEN-978 | AIR INTAKE PRESSURE SENSOR - VOLVO | 11C3C |
| 22-77791-501 | SERVICE KIT, HOOD MIRROR GLASS | 11M2C |
| 566.CT75266 | Air Spring Continental | 11E1A |
| A17-20876-001 | WINTERFRONT GRILLE COVER | Missing Parts Bin |
| 5486657 | EXHAUST MANIFOLD GASKET FRHT | CAB6B |
| 575.1073 | COOLANT TANK - FRHT | 11R4B |
| 575.1073 | COOLANT TANK - FRHT | Warranty Bin |
| PBP-31-010-R2 | Central Bumper Black (Fit: Volvo VNL 2016-2017) | 11C4A |
| 180.10656KOE | HUB CAP PRO GREASE - HENDRICKSON | 11DISPLAY2A |
| 276948 | INJECTOR O-RING KIT VOLVO | Missing Parts Bin |
| VS-32056-3 | HP GREASE DUAL TMX PRO HUBCAP | 11DISPLAY3C |
| VS-32056-3 | HP GREASE DUAL TMX PRO HUBCAP | Missing Parts Bin |
| VS320561 | TRAILER HUB CAP | |
| CS2099L | BRAKE CAMSHAFT | Missing Parts Bin |
| VS-32055-1 | OIL DUAL TMX PRO HUBCAP - HENDRICKSON | 11DISPLAY3C |
| TMR514 | TORQUE ROD - FRHT | Missing Parts Bin |
| A18-73371-001 | CURTAIN.SLEEP | Missing Parts Bin |
| 571.LD40R10-1 | S/T/T Light LED 4in Red 10-Diode | 11DISPLAY7C |
| XA106041 | PLUNGER-RACK FIFTH WHEEL | 11M7D |
| 68323751 | BOOT | 11P3D |
| 83038 | CAB SHOCK - FRHT | 11O7B |
| KFL28551 | Octanium Octane Boost | 11DISPLAY6A |
| 21543897 | Master Window Switch for 2 Windows With Lock, Mirror Mo | Missing Parts Bin |
| 562.U5418A | EXAUST TAIL PIPE-4IN,18IN LENGTH | RACK5 |
| CS9732R | BRAKE CAMSHAFT | 11K1D |
| KD2204 | LINKAGE - VALVE, HEIGHT CONTROL WITH OUT DUMP | Missing Parts Bin |
| F150220000B | T-SALT CONSUMER BAG 20KG | Missing Parts Bin |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 | 11L4E |
| NEPN6.5-4-3561-1X | Drive Shaft End Yoke | 11R1C |
| F50-6603 | Paccar Hose-Def Coolant | Missing Parts Bin |
| N910105006026 | screw (Injector Seal) | Missing Parts Bin |
| 2729T2 | AXLE HARDWARE - AXLE SEAL DRIVER TOOL | 11DISPLAY1A |
| A4719935596 | RIBBED BELT | Missing Parts Bin |
| R56-1136-001 | Bypass Latch | Missing Parts Bin |
| R56-1136-001 | Bypass Latch | 11Q2D |
| C71-1011SPL | Paccar Shock Absorber | 11N7C |
| EC-169 | EGR Cooler Pipe Turbocharger V-Band Clamp - Volvo MP8, D | Clamp Rack |
| 45-JC364-1A | CABLE ASSEMBLY, POWER, J1939 | 11Q2D |
| 45-JC364-1A | CABLE ASSEMBLY, POWER, J1939 | Missing Parts Bin |
| RCBMP1864 | CAB BLOWER MOTOR - VOLVO | Missing Parts Bin |
| 179.1016 | 7PIN PLUG WITH CABLE GUARD | 11DISPLAY9C |
| 24009664 | Oil Transmission Hose | Missing Parts Bin |
| 24009664 | Oil Transmission Hose | JUNEMISSINGS |

| 571.LD60R10 | S/T/T Light LED 6in Oval Red | 11DISPLAY8C |
| 85102718 | WHEEL AXLE STUD VOLVO | Missing Parts Bin |
| 22-78606-507 | FRGHT CONVEX GLASS ASSY | 11M2D |
| FRCA-0104 | Grille with Bug Screen w/o Emblem, Freightliner Cascadia, 20 | 11H1A |
| 84754710 | HOOD CABLE VOLVO | Missing Parts Bin |
| 563.59055C | HOOD MIRROR ASSY CHROME LH KENWORTH PETERBILT | 11R9B |
| FR-041-L | Left chrome - Door Mirror with Bracket/Heating W/O Electri | Missing Parts Bin |
| 801131 | Water Pump Kit - Volvo D13 | Warranty Bin |
| VL-1404A-L | Left plastic black - Rear Fairing 95cm, Volvo VNL, 2018+ | 11G2C |
| VL-1404A-L | Left plastic black - Rear Fairing 95cm, Volvo VNL, 2018+ | 11R7B |
| 25-FL855-001 | WABCO MODULATOR VALVE | Missing Parts Bin |
| FRCA-0503-L | Left plastic black - Rear Fairing, Freightliner Cascadia, 2008-2 | 11F1C |
| J01.017 | AIR FILTER - CARRIER | 11U14A |
| PHI15-720 | 7-Way Trailer Socket, Split Pins, Wire Insertion | 11DISPLAY9B |
| STE8ML-M | GRIZZLY GRIP ORANGE NITRILE GLOVES M 8-MIL | FRONT FLOOR |
| A22-77318-082 | LOCKSET- RANDOM KEYS | CAB6K |
| LED0615-4A | LED 1.45"x3.65" Marker Lamp Amber 4-dio w/ Chrome Beze | Missing Parts Bin |
| 561.96149 | COOLANT HOSE-VOLVO | 11X5B |
| PHI12-336 | Gladhand Valve | Missing Parts Bin |
| 880883 | IDLER PULLEY | Missing Parts Bin |
| 84200939 | Small Extention Lip | 11F3C |
| A06-85110-001 | HARNESS - ENGINE CONTROL | 11M1C |
| PT6022 | Single Contact Right Angle Plug w/ 2 Bullet Connectors | 11DISPLAY8D |
| VS34953 | LID ASSEMBLY 7X5X3 | 11DISPLAY4C |
| KFL586 | POWER STEERING FLUID 1L | Missing Parts Bin |
| LF3973 | OIL SPIN-ON FILTER VOLVO | Missing Parts Bin |
| 575.1078 | Power Steering Reservoir Freightliner | 11R4C |
| B20125-6 | Bi-Level Vehicle Wash Brush - Case of 6 GREEN BRUSH | Missing Parts Bin |
| CS5508L | CAM Q+ 1.5 28SP 20-13/32 | 11K1D |
| AF26427 | CABIN AIR FILTER | 11T5C |
| 5EL021 | Temp Sensor VOLVO | Missing Parts Bin |
| WAB/4329012482 | CARTRIDGE- AIR DRYER, COALESCING | Missing Parts Bin |
| VCC/T1000897K | EVAPORATOR, A/C, SERVICE KIT | Missing Parts Bin |
| DTL/16915481 | D/S WINDOW POWER SWITCH ASSEMBLY FRHT | 11M3C |
| B20207-12 | Glass Microfiber Cloths Blue 16"x16" - 12 Dozen | 11Q4D |
| FF5319 | FUEL FILTER - CATERPILLAR | 11T7D |
| 11331B | TOUCH FLEX NITRILE GLOVES L | Missing Parts Bin |
| PBP 31-031-R2 | Side Bumper End without Fog Light Hole, Driver Side - Volvo | 11G2C |
| PBP 31-032-R2 | Side Bumper End without Fog Light Hole, Passenger Side - Vo | 11Q4F |
| PBP 31-032-R2 | Side Bumper End without Fog Light Hole, Passenger Side - Vo | DefBin_ShawsonDP |
| 564.46696 | Bumper Support RH Freightliner | 11R1C |
| 564.46697 | Bumper Support LH Freightliner | 11R1C |
| HLK2032 | LOWER Hood latch L/H OLD VOLVO 2004-2017 | RACK6 |
| 67050 | 2 WIRE MARKER LAMP PIGTAIL-PLUG for 15200c | Missing Parts Bin |
| A22-73190-000 | HOSE, JUNCTION BLOCK, FRONTWALL | JUNEMISSINGS |
| A22-73190-000 | HOSE, JUNCTION BLOCK, FRONTWALL | PEGBOARD 3 |
| TKC 33-4959 | GASKET SILE A22 REEFER | 11P8D |
| 21089832 | RELAY-MACK | CAB5E |
| 573.1010174 | HINGE UTILITY - TRAILER | 11P4D |

| | | |
|---|---|---|
| PBP-35-077 | Hood Mirror Black Driver Side with Mounting Kits (Fit: 2004 | 11O3A |
| 022-01056 | Hinge Utility Style Three-Hole | Missing Parts Bin |
| 201.7526 | FLANGE STUD | Missing Parts Bin |
| EWP-3369 | WATER PUMP ASSEMBLY | 11b2b |
| EWP-3369 | WATER PUMP ASSEMBLY | Missing Parts Bin |
| A22-72357-001 | AIR SUSPENSION PRESSURE GUAGE FRHT | Missing Parts Bin |
| S-15562BLDPC | CABLE SEAL | Missing Parts Bin |
| AS9780P | AIR SPRING | 11E3F |
| 84733671 | DEF COVER PANEL L/H - VOLVO | Missing Parts Bin |
| 23409225 | Coolant line Volvo, Block to transmission | CAB5H |
| 681806 | WATER PUMP ASSEMBLY | 11b2b |
| 681806 | WATER PUMP ASSEMBLY | Missing Parts Bin |
| 23151592 | OIL FILTER - VOLVO | 11U5C |
| 3686018CUM | SHAFT-IDLER | 11Q2B |
| LED1115-4R | LED 1.55"x4.70" Marker Lamp Red 4-dio w/ Chrome Bezel | 11DISPLAY8C |
| 2112272PE | oil temperature sensor | CAB6D |
| VPT85136428-Core | Core, EGR Cooler (Aftermarket) - Volvo | |
| 45943-20HD | HD Load Binder - 5/16" - 3/8" Ratchet 6,600 lbs. WLL | 11P5B |
| A0000905051 | FUEL WATER SEPERATOR FRHT | 11T9D |
| HF6162 | STEERING OIL FILTER VOLVO | Missing Parts Bin |
| 82770569 | Retainer, Chassis Fairing | JUNEMISSINGS |
| PAC/12162197-B | ABS HARNESS CONNECTOR FRHT | Missing Parts Bin |
| 36BD87B | 16.5 X 6 BALANCED DRM | Missing Parts Bin |
| P49-1003 | BACKUP ALARM | 11Q1C |
| RS3544 | AIR FILTER-RADIAL SEAL,BALDWIN | 11U10C |
| 10033073 | PLUG - MAGNETIC, 9/16-18, O-RING, J1926 | CAB6A |
| 10033073 | PLUG - MAGNETIC, 9/16-18, O-RING, J1926 | Missing Parts Bin |
| BR-764 | Rubber Bonded Washer - Volvo | 11C4D |
| 20820772 | Grab handle | Missing Parts Bin |
| 85102791 | INVERSION VALVE | CAB5I |
| 06-93316-000 | COOLANT LEVEL SENSOR - FRHT DD13 | Missing Parts Bin |
| STX85918 | Shock Absorber (Fit: Freightliner Truck and Thomas School B | 11N7C |
| PBP 34-408 | Single Bulb Fog Lamp - Passenger Side (Fits: 2003 - 2015 Volv | 11C1B |
| A0001421180 | DEF DOSER GASKET | Missing Parts Bin |
| FS19521 | SEPARATOR - FUEL, PACKAGE | 11T7C |
| KFL8726 | MICHELIN STEALTH PRO SERIES 26 | JUNEMISSINGS |
| NEPN6.5-4-1891 | Yoke | RACK5 |
| K241-576 | U BOLT-AIR TANK 5/16-24NFX26 | JUNEMISSINGS |
| EPL-815 | EGR Mounting Gasket (Turbo Side)  Volvo D11, 13 & Mack M | 11C3B |
| A4710705435 | FUEL LINE | Missing Parts Bin |
| WBR28 | 28" KLEERVIEW All Season Curved Flexi Wiper Blade | FRONT FLOOR |
| ER85910 | SEAL | 11C4C |
| 23-13149-313 | PLUG-SIDE SIGNAL | Missing Parts Bin |
| 170.110197 | RELAY VALVE-SEALCO TYPE | 11R1C |
| FRCO-0101 | FRONT GRILLE W BUG SCREEN - FRHT | 11H1B |
| CS7219L | CAM 1.5 10SP 26-1/2 INCH | 11K1C |
| 566.CT64288 | AIR SPRING - TRAILER | 11E3F |
| VL-1404A-R | Right plastic black - Rear Fairing 95cm, Volvo VNL, 2018+ | 11H2B |
| VL-1404A-R | Right plastic black - Rear Fairing 95cm, Volvo VNL, 2018+ | 11H1A |

| FRCA-0502-R | Center Fairing black P/S, Freightliner Cascadia, 2008-2017 | Missing Parts Bin |
|---|---|---|
| 16-834 | COOLANT RED 50/50 3.78L | |
| 82763780 | Bracket | 11N5D |
| 22-68678-000 | RETAINER-COVER FRHT | Missing Parts Bin |
| A66-00184-000 | FOGLIGHT HARNESS FRHT | Missing Parts Bin |
| 2425529P | BATTERY BAR 4-HOLE POSITIVE | Missing Parts Bin |
| 577.21120UV | Nylon Zip Ties 21in Length Black | FRONT FLOOR |
| LF16233 | OIL FILTER ELEMENT - PACCAR | 11U7B |
| 280758 | Valve, Inversion tr-3 | JUNEMISSINGS |
| A22-73881-001 | EXTENSION - FLEXIBLE, LOWER, RIGHT HAND SIDE | 11F3C |
| A4720100670 | BREATHER LINE | CAB6C |
| D1438-8556 | AIR DISC PAD SET PAN19 CAL | 11K4C |
| 16-7709-28 | NOSE BOX-7 WAY PLUG | 11DISPLAY9E |
| H4020 | HUB CAP W/O SIDE FILL PLUG | 11P4D |
| LW4342AW | 4.5" x 4.5" LED Flood/Fog Lamp White/Amber | 11DISPLAY10A |
| GGM6GD13 | BALL VALVE,3/8 IN,FNPT,FORGED BRASS | Missing Parts Bin |
| RK-1191 | EGR Clamp Kit/ Repair Kit (Steering Valve) - Volvo | JUNEMISSINGS |
| 563.59035C | HOOD MIRROR L/S,CHROME,KENWORTH/PETERBILT | 11R10B |
| 563.59035C | HOOD MIRROR L/S,CHROME,KENWORTH/PETERBILT | Missing Parts Bin |
| 563.59036C | HOOD MIRROR R/S,CHROME,KENWORTH/PETERBILT | Missing Parts Bin |
| A17-15729-005 | HOOD LATCH R/S | 11M8E |
| N18-6000L | FOG LIGHT COVER LH | 11Q1C |
| 022-01081 | Three-Hole Hinge, Stoughton Style | 11DISPLAY6E |
| D1370-8480 | AIR DISC PAD SET | Missing Parts Bin |
| 5-3256X | STEERING U-JOINT | Missing Parts Bin |
| 13500113 | VALVE-HGT CONTROL | RACK4 |
| 13500113 | VALVE-HGT CONTROL | Missing Parts Bin |
| A22-77878-000 | LATCH - DOOR, ACC/BAGG, P3/P4, LEFT HAND | 11M6E |
| WAB/473-500-008-0 | Air Brake Quick Release Valve | Missing Parts Bin |
| FF5264 | FILTER, FUEL | 11T6C |
| A05-32828-000 | HOSE-RADIATOR,COOLANT | 11M6E |
| 16-18972-001 | TORQUE ROD LATERAL,24.44 IN, REAR SUSPENSION | Missing Parts Bin |
| 16-18972-001 | TORQUE ROD LATERAL,24.44 IN, REAR SUSPENSION | JUNEMISSINGS |
| PBP35-162-CA | Door Mirror Wide Angle Convex with Heating Circuit - Driver | 11O2C |
| 22-72738-000 | BRACKET - LOAD LOCK, BUCKET, LOWER SUPPORT | 11M8D |
| 2728T2 | AXLE HARDWARE - AXLE SEAL DRIVER TOOL | JUNEMISSINGS |
| EM36130 | RELAY VALVE | Missing Parts Bin |
| MCBC15ESKCAT | KIT-STTUD EXHAUST MANIFOLD C15 C16 | 11Q4D |
| RT2050W | 50ft Roll 2" Conspicuity Tape Silver | 11DISPLAY7A |
| KFL825 | FOAMY ENGINE SHAMPOO | 11DISPLAY6C |
| PBP-35-162-CM | Door Mirror with  Power Heated and Main Convex  (Fit: Volv | 11Q1E |
| 173.1105GT | ENGINE FAN SOLENOID VALVE | CAB5I |
| PBP-37-102 | Lower Fairing Middle and Lower Bracket Hinge Black Plastic | 11O1E |
| F347260 | FCS SHOCK ABSORBER | Missing Parts Bin |
| 21396797 | DEF COVER | JUNEMISSINGS |
| P560971 | TRANSMISSION FILTER | Missing Parts Bin |
| 89941 | Automatic Belt Tensioner H.D. | 11C1D |
| 5290118 | CLAMP V BAND | Missing Parts Bin |
| 82788662 | BRACKET | Missing Parts Bin |

| | | |
|---|---|---|
| PP605150 | MODULE-RKE,KW | Missing Parts Bin |
| 23185531-Core | *AHI MODULE - CORE * | |
| 23185531-Core | *AHI MODULE - CORE * | CAB1 |
| 21076941 | Strap-middle, Driver side-Volvo | 11O2E |
| 21076941 | Strap-middle, Driver side-Volvo | Missing Parts Bin |
| CS1148CL | CAM Q+ 1.5 10SP 11-9/16 | 11K2D |
| 815.4060640 | Continental Elite Poly-V Serpentine Belt | PEGBOARD 3 |
| 21338451 | CABIN AIR BAG VOLVO (TR8451, 60AS54) | Missing Parts Bin |
| 11-29112-000 | DIFFERENTIAL BREATHER HOSE WITH CLAMP | Missing Parts Bin |
| P54-6147 | LH SIDE INDICATOR TURN LAMP PETERBILT | Missing Parts Bin |
| 830.42026 | AC EXPANSION VALVE - VOLVO | RACK5 |
| BUS/185150F-11 | CIRCUIT BREAKER | CAB6H |
| 85120278 | Heater Control Valve | CAB1 |
| 463.DS4630 | DRAG LINK - FRHT | 11M8F |
| 123Y-12 | Brass Y Connector;3/4 Hose Barb | Missing Parts Bin |
| PC14628 | UNION COUP DOT,1/2 T | Missing Parts Bin |
| 2728T1 | AXLE HARDWARE - AXLE SEAL DRIVER TOOL | JUNEMISSINGS |
| 37150600-HAW | CAM BEARING SET | Missing Parts Bin |
| 3030PBK | 3030 PIGGY BACK KIT | Missing Parts Bin |
| MHS745 | BUSHING KIT - HENDRICKSON | 11P2C |
| 22-73639-101 | STEP FRHT | 11M7E |
| XB20-CA | 20 Drawer Fitting Cabinet | Missing Parts Bin |
| 20489701 | FAIRING STEP 28.5" - VOLVO | 11O1E |
| A66-22447-000 | Control Module RH PASSENGER, DOOR | 11M5D |
| 3946656 | VALVE VOLVO | CAB5B |
| 441095 | DISPLAY, POLY SEAL W/ STOCK | WHReceiving-DPC |
| MR596 | Silent Block | 11DISPLAY3D |
| 9650019012 | CLUTCH CONTROL REPAIR KIT | RACK4 |
| A66-03950-080 | AFTER TREATMENT HARNESS - FRHT | PEGBOARD 4 |
| 21644755 | VALVE | 11N5B |
| 21644757 | VALVE | Missing Parts Bin |
| 100HA | VALVE CORE HI TEMPERATURE | Missing Parts Bin |
| PHI15-769 | Nosebox Kit - 1-7/8in Deep Die-Cast | 11DISPLAY9E |
| M416 | Back-Up Light Oval 6.5" x 2.25" PACK 48 | 11DISPLAY8C |
| 20835248 | MASTER CLUTCH CYLINDER - VOLVO | 11N2B |
| FRCA-1401-3S32 | Door Mirror Big Glass Unit with Heating W/O Electrical, Freig | 11G3C |
| FRCA-0211-R | Right plastic black - Corner Bumper reinforcement with Hole | JUNEMISSINGS |
| 38569 | HEAVY DUTY BELT TENSIONER | 11M7D |
| DDE/A4712003453 | LONG COOLANT HOSE FROM ENGINE BLOCK TO AIR COMPRI | PEGBOARD 3 |
| 564.59087 | FOG LAMP | JUNEMISSINGS |
| LEDF2238-24A1 | LED Oval Amber Lamp 24-dio w/ Black Flange | 11DISPLAY7C |
| OR-5066 | O-Ring (Sealing Ring) Blue Silicone - Volvo | Missing Parts Bin |
| 20999388 | ELBOW NIPPLE | Missing Parts Bin |
| A17-20871-000 | Hood support D/S | Missing Parts Bin |
| 20442147 | SPACER SLEEVE | 11N1D |
| CS41008 | LUBE FILTER PETERBILT | 11T3B |
| K11-1389 | Brackets fuel spilter | 11Q1D |
| 170.12115 | Drain Valve Low Profile 3/8in NPT | 11DISPLAY9D |
| 561.46657 | COOLANT HOSE-UPPER-FREIGHTLINER | 11X3B |

| | | |
|---|---|---|
| AF1616 | ENGINE AIR FILTER - FRHT | Missing Parts Bin |
| 23961782 | V-RIBBED BELT | BELT RACK |
| 85130733 | DEF DOSER VALVE PIGTAIL | JUNEMISSINGS |
| SUN-1006C | 6-ton jack stand | Missing Parts Bin |
| TL6400 | Universal Combination Lamp Red | 11DISPLAY9B |
| 2880215CUM | EXHAUST GASKET 5'' WIDE LIP | 11Q2D |
| 22-02973-014 | CARRIER THERMISTOR SENSOR | Missing Parts Bin |
| 82720579 | Hood Mirror - Volvo 2019 | 11O2B |
| HF28943FLG | FILTER HYDRAULIC | Missing Parts Bin |
| ABP/N15R-36P1601-Core | Core, Alternator - Freightliner | Warranty Bin |
| LH2070 | License Plate Holder - Black Polypropylene | 11DISPLAY7D |
| 401237 | D2 GOV - HIGH TEMP | 11P6E |
| BBS-10212H | Slack Adjuster (Haldex 40010212) | JUNEMISSINGS |
| BBS-1136G | Slack Adjuster  -(Gunite AS1136) | Missing Parts Bin |
| BBS-20234H | SLACK ADJUSTER-HALDEX | 11DISPLAY2B |
| BBS-803110M | SLACK ADJUSTER-Meritor | 11K4F |
| A21-26702-001 | SUPPORT ASSEMBLY - ENDS, FRONT, RIGHT HAND | 11F2C |
| 563.46092C | HOOD MIRROR R/S,CHROME,FREIGHTLINER 2018+ | |
| F344344 | SHOCK ABSORBER | 11O7C |
| A95432 | HOOD STRUT | 11R10C |
| A95432 | HOOD STRUT | 11R1C |
| 20512874 | STOP AXLE PLATE - VOLVO | 11N5D |
| 577.A5335 | ABS SENSOR KIT 90 DEGREE 14 INCH | 11DISPLAY3A |
| A4711400855 (DO NOT USE) | PRESSURE LINE | Missing Parts Bin |
| MR4006 | SMALL BUSHING LOCK ROD | 11DISPLAY8D |
| TR035045 | GLADHAND BLUE SERVICE ALUMINIUM | 11DISPLAY9B |
| GRO44440 | ACCELEROMETER DOME SWITCH | 11P7D |
| ABP/SBNSET415 | BEARING SET | RACK1 |
| HLK7070 | Wiper Transmission | 11R1C |
| 5120865 | Dayco 86.5" x 1.66" Poly Rib® Heavy Duty V-Ribbed Belt | FRONT FLOOR |
| A6805401317 | TEMPERATURE SENSOR DOC - FRHT | Missing Parts Bin |
| B10300-25 | 3/4" tap w. extended spout - Case of 25 | 11DISPLAY6D |
| 740053 | Radiator Mount | Missing Parts Bin |
| 131838 | OIL PAN GASKET | JUNEMISSINGS |
| 23159761 | SHOCK ABSORBER | 11N6D |
| 23159761 | SHOCK ABSORBER | Missing Parts Bin |
| 6128959C93 | HARNESS, HEADLIGHT | 11Q1E |
| ANA-22-M | WIPER BLADE 22 INCH PROFILE BEAM  - ANCO | FRONT FLOOR |
| 06-23464-000AM | Axle Oil (Coolant) Temperature Sensor Freightliner (Rear Diff | CAB7 |
| HLK2301 | Window Regulator LH - Volvo | 11O4C |
| 23-00461-007 | NUT 7/8-14 FRHT | Missing Parts Bin |
| KTL2239-1A | LED Oval 1-dio Amber, Closed Grommet & Pigtail Kit | 11DISPLAY8D |
| A4730140122 | Oil Pan Gasket - Freightliner | Missing Parts Bin |
| 577.3009 | Master Disconnect Switch On-Off | JUNEMISSINGS |
| 123.282012.05 | Camshaft LH | RACK4 |
| 123.282012.06 | Camshaft RH | RACK4 |
| 563.46018 | DOOR MIRROR BACK COVER,BLACK,FREIGHTLINER,2008-201 | 11R1C |
| 563.46019 | DOOR MIRROR BACK COVER,BLACK,FREIGHTLINER 2008-201 | 11R1C |
| 421246 | RECEPTACLE, NYLON, JUNCTION BOX | 11P6E |

| 23277173 | HOSE | 11X4D |
|---|---|---|
| 22908769 | CHARGE AIR HOSE VOLVO | 11N1B |
| R83-1024 | STOP CHECKLINE | 11DISPLAY4D |
| 170.800202 | AIR DRYER | Missing Parts Bin |
| 21816920 | PRESSURE PROTECTION VALVE VOLVO | 11N5C |
| LW3029-2K | LW3029 Dual Lamp Kit | 11DISPLAY10A |
| 85112491 | GLASS | Missing Parts Bin |
| A05-33750-000 | BRACKET ASSEMBLY - RADIATOR SUPPORT, LOWER, EMR | 11M7C |
| 021-00051 | Hold-Back Chain and Snap Set Chain Snap Assembly Anchor | 11P4E |
| LWR6610 | 10W Portable LED Flood Lamp w/ Rechargeable Battery, Adj | 11DISPLAY10A |
| 21021925 | COOLANT PUMP CONNECTION PIPE VOLVO | 11N2C |
| 563.46100 | CONVEX GLASS | RACK4 |
| 85116639 | AIR COMPRESSOR GASKIT VOLVO | Missing Parts Bin |
| DDE/A4720184015 | OIL DIPSTICK FRHT | PEGBOARD 2 |
| FAIBV4103-D | BALL VALVE 1/2 FPT CAS | Missing Parts Bin |
| 577.96530 | WINDOW CONTROL SWITCH D/S - VOLVO | Warranty Bin |
| A18-73370-000 | Sleeper Bunk Curtain - Left Side | Missing Parts Bin |
| A18-73370-000 | Sleeper Bunk Curtain - Left Side | 11M8B |
| A18-73370-001 | Sleeper Bunk Curtain - Right Side | Missing Parts Bin |
| 16-18708-000 | SHOCK ABSORBER-REAR | 11N6D |
| 82782639 | HANDLE | RACK6 |
| 82782639 | HANDLE | |
| 24070065 | EGR PIPE CLAMP | Missing Parts Bin |
| 15-14807-001 | GUSSET - UPPER, 5 PIECE CROSS MEMBER, REAR SUSPENSION | 11M8D |
| BR-665 | Copper Washer (Volvo) | Missing Parts Bin |
| TDA/A2297C8765 | DEFF BREATHER FRHT | Missing Parts Bin |
| TR831160 | ABS GREEN ELECTRIC CABLE  15" | FRONT FLOOR |
| VS290031 | Hendrickson VS-29003-1 TireMaax Hose Assembly, Straight, | Missing Parts Bin |
| AF56102 | CABIN AIR FILTER - PACCAR | 11U13C |
| 550045019 | T5 10W30 20L | Missing Parts Bin |
| 38812 | RECEPTACLE, ZINC, 7-WAY, 20A BREAKER, SOLID | Missing Parts Bin |
| A06-95756-001 | HARNESS CONTROL MODULE | 11M1D |
| SCNSAO716 | PAD LOCK | Missing Parts Bin |
| A05-32122-000 | coolant line from engine to bunk | PEGBOARD 3 |
| EPL-815 | EGR Mounting Gasket (Turbo Side)  Volvo D11, 13 & Mack M | Missing Parts Bin |
| HLK7012 | WIPER ARM - FRHT | Missing Parts Bin |
| 23275466 | UPPER COOLING HOSE - VOLVO | JUNEMISSINGS |
| 84733141 | DEF COVER BRACKET - VOLVO | Missing Parts Bin |
| 3400247 | A/C CONDENSER FRHT | Missing Parts Bin |
| 3400247 | A/C CONDENSER FRHT | JUNEMISSINGS |
| 577.90502 | Exhaust Pressure Sensor Cummins | 11DISPLAY7A |
| 43795-10-30 | 4"x30' Strap w/41766-18 Flat Hook | Missing Parts Bin |
| A66-09200-001 | WINDOW SWITCH PANEL-P/S | CAB6I |
| 1485-6-REEL | DOT AirBrake Tube;3/8 Blk;Reel | FRONT FLOOR |
| 06-211646CH | Mud Flap Hanger Chrome | Missing Parts Bin |
| 984731 | FLANGE SCREW | 11N1D |
| QF1900P | Poly Quarter Fender Set | 11E2A |
| 224394045 | SOCKET TURN SIGNAL | Missing Parts Bin |
| A0039957802 | CLAMP, EXHAUST, ML | Missing Parts Bin |

| E-890A | 8" Heavy Duty LED Beacon 6-Pattern Amber | 11DISPLAY2A |
|---|---|---|
| P54-6147R | SIDE INDICATOR TURN LAMP PETERBILT | Missing Parts Bin |
| 85149415 | LEVELING VALVE - VOLVO | Missing Parts Bin |
| PBP-31-010-V1-KT | Central Bumper with Trim Chrome (Fit: 2004-2015 Volvo VNL | 11C4A |
| HLK1015 | HOOD LATCH - PACCAR | RACK6 |
| 2122909PE | DEF PUMP FILTER PETERBILT | 11T12C |
| 21922388 | Hose Clamp | Missing Parts Bin |
| FRCA-0708-L | Left plastic black - Splash Shield, Freightliner Cascadia | 11H1A |
| FRCA-0708-R | Right plastic black - Splash Shield, Freightliner Cascadia | 11H1A |
| 22873585 | Fridge Shelf | 11O2D |
| EM99890 | LEFT HAND TIE ROD END | 11b2b |
| CS9100L | CAM 1.5 28SP24 INCH | 11K2C |
| CS9101R | CAM 1.5 28SP24 INCH | 11K2C |
| FRCA-0406 | Clearance Light Top Marker, Freightliner Cascadia, 2008-201 | Missing Parts Bin |
| FRCA-0406 | Clearance Light Top Marker, Freightliner Cascadia, 2008-201 | 11H1C |
| TDA/R607396 | CAMSHAFT LH | Missing Parts Bin |
| 122.281006.01 | Camshaft LH | 11K1C |
| 122.281006.02 | Camshaft RH | 11K1C |
| RK-948 | O-Rings / Sleeve Kit for Injector - Volvo | JUNEMISSINGS |
| 10036548 | SPINDLE NUT | RACK1 |
| 20407676 | HOSE | Missing Parts Bin |
| A22-57592-005 | HOSE ASSEMBLY | PEGBOARD 3 |
| WF2077 | FILTER - COOLANT | 11T6C |
| VL-0502-L | Left plastic black - Center Fairing, Volvo VNL, 2004-2017 | 11H1B |
| VL-0502-R | Right plastic black - Center Fairing, Volvo VNL, 2004-2017 | 11H1B |
| 21936007 | Volvo CONTROL VALVE | 11N4D |
| 563.59056C | HOOD MIRROR ASSY CHROME RH KENWORTH PETERBILT | 11R9B |
| 6374772RXCUM-Core | TURBO ACTUATOR KIT | Missing Parts Bin |
| A07-24347-001 | HOSE-OIL COOLER, TRANSMISSION, JUMPER | PEGBOARD 3 |
| FRCA-0403-R | Fog Lamp R/H Freightliner old (2008-2017) | 11L5D |
| 229859 | QUICK RELEASE VALVE 3/8 | 11P6F |
| R955121051 | Drain Valve | Missing Parts Bin |
| A06-22717-001 | IGNITION SWITCH | Missing Parts Bin |
| 84903939 | TRIM MOULDING | Missing Parts Bin |
| 561.29650K | DPF CLAMP KIT V BAND VOLVO | 11DISPLAY4E |
| VL-0201-1 | Center Bumper Volvo VNL 2016 - 2017 | 11R8A |
| MHSK487 | AXLE SET - HENDRICKSON | RACK5 |
| 5081050 | V - RIBBED BELT | FRONT FLOOR |
| 815.4081055X | Conti Extreme Poly-V Serpentine Belt | PEGBOARD 3 |
| A22-72357-202 | GAUGE - AIR SUSPENSION | Missing Parts Bin |
| ABP/N320090410 | AIR BAG LEVELING VALVE FRHT | 11M2C |
| DTL/15829700 | MIRROR CONTROL SWITCH FRHT | CAB6I |
| DDE/A0009957033 | DPF V-BAND CLAMP | 11DISPLAY4E |
| 50267138 | Mobil Super Synthetic Motor Oil 0W-20 GF6, 4.73 Litre Case | 11D3D |
| VL-1202-1-L | Left plastic chrome - Corner Bumper Trim with Hole, Volvo V | Missing Parts Bin |
| 830.41096 | Air Conditioning Receiver Drier | Missing Parts Bin |
| 21288162 | Volvo Air Compressor Pressure Hose | CAB5J |
| 23522546 | JUMPER HARNESS | Missing Parts Bin |
| VL-0205C-R | Side Bumper With Hole Passenger Side, black plastic Volvo V | STAGING 3 |

| | | |
|---|---|---|
| VL-0205C-R | Side Bumper With Hole Passenger Side, black plastic Volvo V | Missing Parts Bin |
| D1518-8727 | AIR DISC PAD SET PAN17 CAL | 11K4C |
| NTS23706506 | ARM REST R/H DRIVER SEAT | 11O2C |
| A12-28486-000 | TUBE-DISCHFPTBA- 921 | PEGBOARD 3 |
| B20207-12 | Glass Microfiber Cloths Blue 16"x16" - 12 Dozen | 11DISPLAY6E |
| 18-60766-000 | SHOCK ABSORBER - CAB, AIR SUSPENSION | 11N6D |
| AF26405 | CABIN AIR FILTER - VOLVO | Missing Parts Bin |
| CS11864L | CAM 1.5 10SP 11-1/16 INCH | 11K2D |
| CS11865R | CAM 1.5 10SP 11-1/16 INCH | 11K2D |
| 85148633 | SEALANT / ADHESIVE DOWSIL 310 ML | JUNEMISSINGS |
| H-1346DPC | HIGH SECURITY CABLE SEAL - BLUE | 11DISPLAY6C |
| FS19735 | FUEL WATER SEPARATOR | Missing Parts Bin |
| 2729T1 | AXLE HARDWARE - AXLE SEAL DRIVER TOOL | JUNEMISSINGS |
| 171.H754 | 3 WAY VALVE- AUTO RESET | Missing Parts Bin |
| 3400245BD | A/C CONDENSER | Missing Parts Bin |
| TDA/CB2101211XSA | BEARING ASSEMBLY - DRIVE SHAFT, SELF - ALIGNING, CENTE | 11DISPLAY4B |
| 20489118 | AIR BRAKE SWITCH | CAB5G |
| 577.0414UVASST | Nylon Zip Tie Assortment Black 125pcs | FRONT FLOOR |
| LF17519 | LUBE FILTER | 11T8D |
| 82799012 | RADIATOR PROTECTOR | Missing Parts Bin |
| W02B-100R | 100 ft Rubber Jacketed Battery Cable RED 2 Ga | Missing Parts Bin |
| VL-0508-L | Upper Air Deflector black L/S , Volvo VNL, 2004-2017 | JUNEMISSINGS |
| VL-0508-L | Upper Air Deflector black L/S , Volvo VNL, 2004-2017 | Missing Parts Bin |
| AF4878 | ENGINE AIR FILTER AUTOCAR CUMMINS ENGINE | 11T7C |
| INBL230 | BOTTOM + TOP HINGES (REFRIGERATOR) | Missing Parts Bin |
| 03-07421PLUS-2 | SHOCK ABSORBER REAR AXLE PACCAR | Missing Parts Bin |
| GNR/GB3380010 | BLOWER MOTOR BUNK FRHT 2018+ | 11M8C |
| HF6162 | STEERING OIL FILTER VOLVO | 11T7B |
| CS5524L | BRAKE CAMSHAFT | 11K2C |
| 04-31419-000 | FREIGHTLINER TUBE-COOLANT | Missing Parts Bin |
| 572.2020 | COOLANT TANK CAP | 11DISPLAY3E |
| 85107600 | DRIVE SHAFT SCREWS VOLVO | Missing Parts Bin |
| A66-14017-080 | HARNESS - AFTER-TREATMENT SYSTEM, JUMPER, DIESEL EXH | 11M1C |
| 563.59035 | HOOD MIRROR L/S,BLACK,KENWORTH/PETERBILT | 11R10B |
| 563.59035 | HOOD MIRROR L/S,BLACK,KENWORTH/PETERBILT | JUNEMISSINGS |
| 110365 | RELAY VALVE,LOV-2F | Missing Parts Bin |
| 22859766 | OIL PAN SCREW VOLVO | CAB5F |
| 03-35804-000 | ISOLATOR - AIR CLEANER , FRONT | Missing Parts Bin |
| 577.46639 | Exhaust Temp Sensor Freightliner | 11DISPLAY3B |
| 23129960 | FRAME | CAB5I |
| CS9734R | BRAKE CAMSHAFT | 11K1D |
| 66-00939-025 | FUEL LEVEL SENDER FRHT | 11M7C |
| 830.21223BE | CAB BLOWER MOTOR - VOLVO | Missing Parts Bin |
| VL31X-Core | Core - 925 CCA Battery | Warranty Bin |
| WAB/9650019002 | HYDRAULIC SUB ASSEMBLY - CLUTCH | JUNEMISSINGS |
| A07-22759-000 | OIL COOLER HOSE | Missing Parts Bin |
| 562.U3304 | EXHAUST CLAMP 4IN-GUILLOTINE STYLE | RACK4 |
| 21014108 | STEERING WHEEL SWITCH VOLVO | CAB5H |
| 563.59060C | HOOD MIRROR R/S,CHROME,KENWORTH/PETERBILT | Missing Parts Bin |

| | | |
|---|---|---|
| MAJ10W30G | MAJESTIC 10W 30 - 3.78 Litres - Jug | FRONT FLOOR |
| 577.A7130300 | ABS SENSOR EXTENSION 120 INCH | 11DISPLAY3A |
| 022-01047 | Four-Hole Hinge (Reefer), Wabash Style | JUNEMISSINGS |
| D786-7655CE-THICK | HD DISC PAD SET FOR 73MM CAL | Missing Parts Bin |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY | STAGING 1 |
| 800348BXW | quick release valve Peterbilt | Missing Parts Bin |
| LED0700MA | 12V-24V LED Compact Side Marker Lamp w/ Grommet Amber | JUNEMISSINGS |
| 21392400 | POWER STEERING TANK CAP | RACK5 |
| A22-77318-125 | LOCKSET FRHT NEW | CAB6K |
| 259118216 | EP2 GREASE PAIL | FRONT FLOOR |
| A66-03919-456 | WIRING HARNESS - TURN LIGHT | 11M1D |
| 82148575 | SPLASH SHEILD P/S VOLVO | 11O5B |
| HKD1777 | AIR DISC HARDWARE KIT | 11B1D |
| CPC1474SW-10C | Composite DOT PTC 45° Elbow;5/8x3/8MPTSW | Missing Parts Bin |
| VL-1404A-2-R | Right plastic black - Rear Fairing Support, Volvo VNL, 2018+ | 11Q5D |
| 904-549 | BUNG FOR NOX SENSOR | Missing Parts Bin |
| SKR-787 | FLANGE SCREW | Missing Parts Bin |
| CS5003L | BRAKE CAMSHAFT | 11K2C |
| 573.1005 | Document Holder Twist Lid | 11P4C |
| FR-078B-L | DOOR MIRROR L/S CHROME - FRHT CENTURY (1996-2010), C | 11H1A |
| FR-078B-R | DOOR MIRROR R/S CHROME - FRHT | 11H3A |
| FR-078B-R | DOOR MIRROR R/S CHROME - FRHT | 11H1A |
| FR-078B-R | DOOR MIRROR R/S CHROME - FRHT | 11H2A |
| MAJ15W405G | MAJESTIC 15W 40 - 18.9 Litres - Pale | FRONT FLOOR |
| ANA-24-M | WIPER BLADE 24 INCH PROFILE BEAM - ANCO | FRONT FLOOR |
| A4721870880 | O-RING, OIL PUMP - FRHT | Missing Parts Bin |
| KP221-T | FIFTH WHEEL PIN PULLER COLLAPSIBLE (80111) | 11L7D |
| TNUTTF2 | LUG NUT COVER CROME | 11DISPLAY6C |
| RL-T03 | Trailer TN Universal Spindle Locking Nut | RACK2 |
| 85125440 | FAIRING HANDLE KIT VOLVO | 11O2D |
| 84722023 | Left Fairing extension (LIP) | Missing Parts Bin |
| 84722023 | Left Fairing extension (LIP) | 11F3C |
| 230341448 | Hydraulic Oil AW 46 5 gallon | Missing Parts Bin |
| 561.96592 | AC COMPRESSOR DISCHARGE LINE - VOLVO | PEGBOARD 3 |
| 2866579CUM | SENSOR BRACKET | 11Q2C |
| 21244695 | I-Shift Trans Control Housing Gasket (85021320) | 11N4D |
| 177.101115 | BRAKE HOSE 15IN-DISCHARGE HOSE | FRONT FLOOR |
| 2105834PE | gasket valve cover | Missing Parts Bin |
| 2105834PE | gasket valve cover | 11Q2D |
| 572.96003 | DIPSTICK AND PIPE ASSEMBLY | Missing Parts Bin |
| F347215 | HEAVY DUTY SHOCKS | 11N8D |
| CM/102188 | STUD-WHEEL.M2 | 11DISPLAY4C |
| KPL001 | KING PIN LOCK | 11P1D |
| A06-90212-004 | LAMP-TURN SIGnal lh | 11M1D |
| COV-327 | CAP | Missing Parts Bin |
| COV-327 | CAP | 11N4C |
| B20201-12 | Large Synthetic Chamois - Case of 12 water sprite | Missing Parts Bin |
| 561.29476 | V-BAND CLAMP | Missing Parts Bin |
| 20914718 | WIRING HARNESS FOG LIGHT- VOLVO | Missing Parts Bin |

| 4307110CUM | SENSOR-TURBO TEMPERATURE | CAB4 |
|---|---|---|
| VL-1404B-L | Right black - Rear Fairing 85cm, Volvo VNL, 2018+ | 11H1B |
| 18-69808-001 | PANEL- COWLSIDE125RH | 11M4E |
| 18-69808-001 | PANEL- COWLSIDE125RH | Missing Parts Bin |
| A4709970252 | Exhaust Gas Hose - Freightliner | 11M5D |
| FR-701 | HOOD LATCH - FRHT | 11DISPLAY3A |
| 85125978 | STARTER RELAY KIT VOLVO | 11N3C |
| WBH516 | 16" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | FRONT FLOOR |
| 67050 | 2 WIRE MARKER LAMP PIGTAIL-PLUG for 15200c | 11DISPLAY8A |
| 82754560 | AC BUNK DUCT | 11N3B |
| A22-73523-001 | WINDSHIELD ARM RH FRHT | 11M8B |
| A22-65344-000 | HOSE ASSEMBLY - A/C, H02 TO CONDENSER | PEGBOARD 1 |
| A22-65344-000 | HOSE ASSEMBLY - A/C, H02 TO CONDENSER | Missing Parts Bin |
| A4720160880 | MOUNTING SEAL, CAMSHAFT HOUSING | PEGBOARD 2 |
| BUS/12110PNL18MST | DISPLAY-EATON 1800W INVERTER PANEL | Missing Parts Bin |
| 22873583 | Fridge Drip Tray | 11O3B |
| 577.62314 | Wiper Motor Mack | 11R1B |
| 23038158 | DRAIN VALVE | CAB5A |
| 170.110410 | SERVICE RELAY VALVE - LOV 2 TYPE | RACK3 |
| 84717616 | LED LAMP RECTA FAIRING LIGHT | Missing Parts Bin |
| 84717616 | LED LAMP RECTA FAIRING LIGHT | 11DISPLAY7A |
| 50567-10 | Half Round Rubber Bumper 3045 - 8" X 5" X 5" | Missing Parts Bin |
| A9615401113 | TRANSMISSION HAIRNESS | 11M3C |
| 22-76858-505 | mirror back piece | 11M2C |
| GRO84-1037 | HARNESS HEADLAMP | 11DISPLAY10A |
| EM96900 | Clutch Disc Brake | 11B2C |
| EM96900 | Clutch Disc Brake | Missing Parts Bin |
| 562.U85588 | EXHAUST GASKET 5" | 11DISPLAY4B |
| 561.75699 | CAC HOSE | 11DISPLAY7B |
| A22-68139-105WXP | CENTER FAIRING R/S,FREIGHTLINER,2008-2017 | JUNEMISSINGS |
| 463.DS6258 | DRAG LINK 31.57IN-MACK | Missing Parts Bin |
| VL-1404C-L | Left plastic black - Rear Fairing 75cm, Volvo VNL,  2018+ | 11H1A |
| VL-1404C-L | Left plastic black - Rear Fairing 75cm, Volvo VNL,  2018+ | 11H1B |
| VL-1404C-R | Right plastic black - Rear Fairing 75cm, Volvo VNL, 2018+ | 11H1A |
| 22389947 | CROSSBAR FOR AIRBAG MOUNTING VOLVO | Missing Parts Bin |
| F86-1049 | TANK-SURGE FILL NECK | Missing Parts Bin |
| PBP-35-090R-R1 | Hood Mirror Chrome with Heated - Passenger Side (Fit: 2018 | 11M3D |
| 2274263001WXP | REAR FAIRING R/S,FREIGHTLINER,2018+ | Missing Parts Bin |
| 82750070WXP | CORNER BUMPER R/H W/ HOLE, BLACK, 2018+, VOLVO VNL | Missing Parts Bin |
| A22-68139-104WXP | CENTER FAIRING L/S,FREIGHTLINER,2008-2017 | 11R2C |
| 170-70-18X | U-JOINT STRAP KIT | 11DISPLAY3C |
| TAK/2500437001AA | STEERING WHEEL SWITCH FRHT | 11M3D |
| A17-20380-003 | HOOD STRAP - FRHT | 11M4C |
| 177.TC2 | TIRE INFLATOR 12IN | JUNEMISSINGS |
| CS2099L | BRAKE CAMSHAFT | JUNEMISSINGS |
| CS2099L | BRAKE CAMSHAFT | 11K1B |
| CS2100R | BRAKE CAMSHAFT | 11K1B |
| PHI12-138 | Gladhand Angle Mount Emergency | Missing Parts Bin |
| 566.ER9781 | Econoride Air Spring Rolling Lobe | |

| ABFR-KIT-2 | Air Brake Repair Kit-Lrg | Missing Parts Bin |
|---|---|---|
| H11LEDBX2 | H11 Sylvania (SL) LED Headlight Bulbs, 2-pk | JUNEMISSINGS |
| KFL198 | TIRE FOAM | Missing Parts Bin |
| TMR9667 | TORQUE ROD VOLVO | JUNEMISSINGS |
| 537.1001 | BOLT KIT-CROSSMEMBER,TRAILER | 11DISPLAY4C |
| D786-7655CE | DISC BRAKE PADS THICK 73MM | Missing Parts Bin |
| D786A-7654CE | DISC PADS 66MM | Missing Parts Bin |
| 573.30001 | SPARE TIRE CARRIER RACK | 11M1E |
| 564.46204 | BUMPER - FRONT, END, FOG, DRIVELINE, RIGHT HAND | Out of Inventory |
| 564.46204 | BUMPER - FRONT, END, FOG, DRIVELINE, RIGHT HAND | 11P5A |
| TR15730 | 7 Pin Plug with Cable Guard | 11DISPLAY9B |
| KP6000R | REBUILD KIT RH FONTAINE | RACK5 |
| BF7696 | FUEL FILTER SPIN-ON | 11U11C |
| 572.2045 | COOLANT RESERVOIR CAP FRHT (05-32313-000) | 11DISPLAY3E |
| 401227 | RELAY EMERGENCY VALVE | 11P6F |
| 401227 | RELAY EMERGENCY VALVE | Missing Parts Bin |
| CS5520L | CAM Q+ 1.5 10SP 23-7/16 | 11K1C |
| CS5526L | CAM 1.5 28SP 23-1/2 INCH | 11K1C |
| ATD-7496 | PG248 - 4-TON POWER PULLER, 34:1 LEVERAGE, 6 FT. PULL | 11DISPLAY1A |
| 21545619 | TURBO-DIFFUSER PIPE CLAMP VOLVO | Missing Parts Bin |
| PH30RP41 | PINTLE HOOK | 11DISPLAY6E |
| PH30RP41 | PINTLE HOOK | Missing Parts Bin |
| F347197 | SHOCK ABSORBER | 11N6C |
| 23760347 | Marker LAMP RH Volvo | 11N2B |
| DDE/A4721421880 | GASKET. EXHAUST | 11C2C |
| J20-6068 | DRAGLINK, SBFA | Missing Parts Bin |
| AL919803AM | SENSOR EXTENSION | 11DISPLAY3A |
| 562.U851433 | DPF GASKET-MACK/VOLVO | Missing Parts Bin |
| 84722018 | RIGHT Fairing extension (LIP) | 11G3A |
| 07-011102 | GLADHAND BLUE | 11DISPLAY9C |
| A06-60972-010 | ECU MODULE(4-WAY FLASHER SWITCH) | CAB6I |
| 178.5302HS-100 | BUTT CONNECTOR 16-14 GA HEAT SHRINK - 100 PCS | 11ENDCAP4 |
| 01-110075 | Corner Bumper Reinforcement R/H with Holes, Cascadia 201 | JUNEMISSINGS |
| 564.96087 | Corner Bumper Cover R/H Volvo | Missing Parts Bin |
| 564.46694 | BUMPER REIFORCEMENT W/O HOLES  L/H - FRHT | 11Q7C |
| 564.46695 | CORNER BUMPER REINFORCEMENT R/S,FREIGHTLINER 2007 | 11P5A |
| 21338453 | AIR BAG CAB - VOLVO | 11N5B |
| 35200Y | LED MARKER | Missing Parts Bin |
| 83176082 | STEERING SHAFT U-JOINT | Missing Parts Bin |
| CS5507R | CAM Q+ 1.5 28SP 17-5/16 | 11K1C |
| INN-903A | Plastic chrome - Center Bumper Trim, International LT, 2018 | 11G3C |
| STE8ML-XL | NITRILE GLOVES XL 8 MIL | 11D2C |
| 550045136 | Shell Rotella T4 10W30 Engine Oil 18.9L Pail | Missing Parts Bin |
| MSRK3760 | LINKAGE KIT ADJUSTABLE - UNIVERSAL | 11DISPLAY10A |
| FRCA-1201-3B | Center Bumper Trim Chrome , Freightliner Cascadia, 2018+ | 11Q4F |
| N52 | POST MOUNT THREAD | Missing Parts Bin |
| ABFR-KIT-1-PC | Air Brake PTC Fitting Kit | Missing Parts Bin |
| A66-02708-001 | Wiring Harness - Chassis, Forward, Overlay, Visual Radio Dec | 11M1C |
| TDA/MCB206 | SUPPORT BRKT - SASUPPORT BRKT - SA | Missing Parts Bin |

| ASM802486 | ASA LH (T1) 1.5-28 6 INCH | 11K3D |
|---|---|---|
| A03-43759-000 | BRACKET - MOUNTING, AIR CLEANER, AFT, P4,/43N | RACK4 |
| 20470446WXP | CENTER BUMPER, BLACK, VOLVO VNL | 11S3C |
| OTC-2310 | AIR OPERATED GREASE GUN | Missing Parts Bin |
| SET 424 NTN | Wheel Bearing Kit NTN | RACK2 |
| 110.2611XHD | Camshaft Repair Kit | RACK4 |
| 421179 | CABLE, ISO, STRT, 7-WAY, ISO YELLOW, 15' | Missing Parts Bin |
| 12328AA | HOOD ORNAMENT PETE 379 | 11Q2D |
| PC1474SW-8C | DOT PTC 45Elbow;1/2x3/8MPT | Missing Parts Bin |
| 22875535 | DOOR, REFRIGERATOR | |
| HBS-5431 | BEARING SET410 | RACK2 |
| EPL-915 | Gasket (Thermostat Housing) - Volvo | 11C2D |
| AB1DK23I-9270 | Air Spring Rolling TARILER | JUNEMISSINGS |
| PC1471SW-6C | DOT PTC Tee;3/8x3/8MPTSWx3/8 | Missing Parts Bin |
| 03-F101P | Latex Truck Mat | JUNEMISSINGS |
| 561.25500 | CLAMP 4.25in to 5.12in | Clamp Rack |
| 25165995 | Pressure Switch | CAB5B |
| PBP 34-418 | Volvo VNL Side LED Lamp Indicator (Fits: 2004 - 2015 Volvo V | 11DISPLAY8A |
| TCX/AMS294 | AXIAL CLAMP KIT (AFTER TURBO PIPE FRHT) | Missing Parts Bin |
| FRM2-0401-A-R | Right chrome - Headlight Projector with LED Stripe, Freightli | 11L3D |
| ASM802447 | ASA RH (T2) 1.5-28 5.5 INCH | Missing Parts Bin |
| 563.55077 | MIRROR ARM BRACKET L/S-INTERNATIONAL | Missing Parts Bin |
| 563.55077 | MIRROR ARM BRACKET L/S-INTERNATIONAL | RACK4 |
| 563.55078 | Mirror Arm Bracket Upper RH IHC | RACK4 |
| 563.55078 | Mirror Arm Bracket Upper RH IHC | Missing Parts Bin |
| FR-078A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Fre | 11H3B |
| FR-078A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Fre | 11H3A |
| EM99880 | TIE ROD END RH | 11C4B |
| WK1443E-23KW | 15X4 Eat ES Style Value WH k | DefBin_ShawsonDP |
| AF4263 | AIR FILTER | DefBin_ShawsonDP |
| HLK1015RBK | HOOD LATCH KIT - PACCAR | RACK6 |
| 180.10623 | HUB CAP | 11DISPLAY3D |
| 577.A919803 | ABS SENSOR EXTENSION WIRE 79 INCH | 11DISPLAY3A |
| 22-73856-001 | Freightliner Bright Louver HVAC | 11M6C |
| 564.96022K | Sunvisor Marker Light Amber with Harness | JUNEMISSINGS |
| F00009-R | Right black - Fog Light LED, Volvo VNL, 2018+ | Missing Parts Bin |
| M203073 | CAB MOUNTING BUSHING - INTL | 11Q1E |
| 561.11062 | HEATER HOSE-SILICONE 5/8 INX50FT | Missing Parts Bin |
| 110.2003 | CAMSHAFT REPAIR KIT- | RACK1 |
| A9615400213 | WIRING HARNESS FRHT | Missing Parts Bin |
| 170.5004341 | PURGE VALVE ASSY AD9 12V | RACK3 |
| 85738 | SHOCK ABSORBER - FLATBED TRAILER | 11O7B |
| CS11861R | BRAKE CAMSHAFT | 11K1C |
| CS11861R | BRAKE CAMSHAFT | JUNEMISSINGS |
| CS7218R | CAM 1.5 10SP 26-1/4 INCH | 11K1C |
| 561.291435 | V-Band Clamp - Volvo | 11b1c |
| XA10606-1 | Fifth Wheel Part - Slide Bracket Plate | JUNEMISSINGS |
| S1815 | 1/2" FNPT G STYLE COUPLER | Missing Parts Bin |
| TR9541 | AIR SPRING - PACCAR | 11E3F |

| | | |
|---|---|---|
| VL-1103-L | Left plastic black - Side Grille, Volvo VNL, Volvo VNL, 2018+ | 11G3C |
| 571.LD957WL6 | Work Lamp LED 6in Flood 1140 LM | JUNEMISSINGS |
| W1050-BK | 50 ft Primary Wire Black 10 Ga | FRONT FLOOR |
| 022-01047 | Four-Hole Hinge (Reefer), Wabash Style | Missing Parts Bin |
| AF25139M | COLUMBIA AIR FILTER | Missing Parts Bin |
| 178.2020BK | BATTERY BAR BLACK-OVERMOLDED FOR 2 BATTERIES | 11DISPLAY10A |
| 564.46297L | AIR DAM,L/S,FREIGTHLINER | 11R9B |
| 564.46297R | AIR DAM R/S,FREIGHTLINER | 11R9B |
| A11012-4 | Auto Wash - Car Wash & Shine - 4x1 US Gal/3.78L Case | 11D3C |
| P27-1153-100 | SWITCH-PB HEADLAMP | 11Q2D |
| F00849 | BUMPER SCREW HARDWARE FOR International LT 2018+ | 11DISPLAY4B |
| HLK2890R | Door Stop Check RH Kenworth | 11Q1D |
| 561.46303 | RADIATOR HOSE-FREIGHTLINER | 11X2C |
| HB5504-12 | H4 Halogen Bulb 55W 12V | 11DISPLAY7D |
| 174.6918 | GEAR SHIFTER KNOB | RACK4 |
| 22106234 | SEALING STRIP VOLVO | Missing Parts Bin |
| A18-68769-002 | HEIGHT CONTROL VALVE CAB - FRHT 2018+ | 11M6D |
| V35A | LED SIDE MARKER LIGHT | JUNEMISSINGS |
| V35R | SIDE MARKER LIGHTS RED | JUNEMISSINGS |
| PBP 31-031 | VOLVO VNL DRIVER SIDE BUMPER END 2015 AND PRIOR WIT | 11B2A |
| FSU-0569 | Fuel Pressure Sensor | 11C3D |
| MHT2876OE | TIRE HOSE HENDRICKSON/TURNER | 11DISPLAY3C |
| DB-843 | MULTI-RIB BELT | PEGBOARD 1 |
| WL12 | LP HOLDER 12" | 11P4E |
| P553191 | OIL FILTER SPIN-ON FULL FLOW | 11U8A |
| S63-6044 | PAD-HORN KENWORTH | JUNEMISSINGS |
| 82487067WXP | CENTER FAIRING R/S,VOLVO,2004-2017 | 11Q7E |
| FS36401 | FUEL WATER SEPARATOR FILTER | JUNEMISSINGS |
| TOP82299364 | BLACK HOOD MIRROR L/S | 11O2B |
| TOP82334903 | BLACK HOOD MIRROR R/S | 11O2B |
| TOP82334903 | BLACK HOOD MIRROR R/S | Missing Parts Bin |
| A12-23236-014 | HOSE ASSEMBLY- WIRE | Missing Parts Bin |
| 04-31415-000 | TUBE-COOLANT,13/23G,HDEP,U/R,S | Missing Parts Bin |
| 65507 | MAGNUM SHOCKS | 11N7C |
| LED2238-13R | LED Oval STT Lamp Red - 13-dio | 11DISPLAY8C |
| 884.X115-E | X115-E EXTRUDED PIPE STREET 90ELBOW 3/4P | WURTH |
| A14-15888-000 | CLOCK SPRING | 11M1C |
| 20435737 | cone fitting axle stud | CAB5D |
| 170.278825 | SYNCHRONIZING VALVE | 11DISPLAY3A |
| 03-1105-0-007 | BRACKET SQUARE LEG MOUNT L/H | 11P6F |
| FRCA-1402C-LS32 | Left Plastic black Hood Mirror with Heating/W/O electrical , | 11H2A |
| FRCA-1402C-LS32 | Left Plastic black Hood Mirror with Heating/W/O electrical , | Missing Parts Bin |
| 520030BLANK | KEY-KW BLANK | Missing Parts Bin |
| 463.DS4615 | DRAGLINK - FRHT | 11M8F |
| 82757807 | VOLVO FAIRING HANDLE COVER | 11N2B |
| 50252303 | MOBILTRANS HD 50W PAIL 18.9 L | Missing Parts Bin |
| CN24650 | TERMINAL SOCKET 16-18GA D | Missing Parts Bin |
| KP10605 | 5TH WHEEL BUSHING KIT - HOLLAND | 11P1D |
| HK11HH754 | BOSCH STYLE CALIPER HDW KIT | JUNEMISSINGS |

| | | |
|---|---|---|
| 562.U96339 | DPF GASKET MACK/VOLVO | 11b1c |
| 80111 | 5th Wheel Pin Puller | 11DISPLAY2C |
| HLK7054 | Wiper Arm RH IHC | Missing Parts Bin |
| HLK7054 | Wiper Arm RH IHC | 11R10C |
| 21486952 | Truck Strap, Clamp with Nuts, Exhaust | Missing Parts Bin |
| TDA/R950051 | HYDRAULIC HOSE KIT | 11Q8C |
| 50567-10 | Half Round Rubber Bumper 3045 - 8" X 5" X 5" | JUNEMISSINGS |
| VL-0205C-L | Side Bumper With Hole Driver Side, Volvo VNL | STAGING 3 |
| 463.DS7584 | DRAGLINK 31IN-PETERBILT | 11N8E |
| A06-40545-000 | HEADLIGHT HARNESS JUMPER FRHT | CAB6J |
| A18-68383-014 | DOOR LATCH, COURTESY LIGHT, FLAT FACE PLATE, POWER, L | Missing Parts Bin |
| CRM101 | CROSSMEMBER 4''X102'' | Missing Parts Bin |
| FG/AF25707 | AIR FILTER - PACKAGE | 11T14D |
| 34724 | ROBINAIR AIR DRYER FILTER | Missing Parts Bin |
| KFL8722 | MICHELIN STEALTH PRO SERIES 22 | Missing Parts Bin |
| 22-73974-011 | SKIRT-FAIRING END | 11F3C |
| ABP/N827624B | ALLIANCE WIPER BLADE 24IN | FRONT FLOOR |
| 830.52104K | A/C STAT SEAL KIT | Missing Parts Bin |
| 022-01182 | WABASH 4 HOLE HINGE REFER | Missing Parts Bin |
| 20700565 | GRAB HANDLE | Missing Parts Bin |
| PC1472SW-6C | DOT PTC Tee;3/8x3/8MPTSW | Missing Parts Bin |
| 11AS91 | SUSP. AIR SPRING ASSEMBLY | Missing Parts Bin |
| 575.1132 | Power Steering Reservoir Volvo | RACK5 |
| 2176887PE | CRANKCASE FILTER PACCAR | 11ENDCAP6 |
| KFL476 | Cart Gun For 471-72-77-78 | Missing Parts Bin |
| 45982-34 | 2" x 30' Ratchet Strap w/43366-21 Chain Anchors | Missing Parts Bin |
| 38511 | HEAVY DUTY BELT TENSIONER | 11M7D |
| 853724 | PRESSURE SENSOR | 11C3D |
| 421-18 | Grommet BLACK OVAL 6.50 inches | Missing Parts Bin |
| HE1680 | HOSE ASSY COMPDISH#10FM/F | PEGBOARD 3 |
| HLK7053 | Wiper Arm LH IHC | JUNEMISSINGS |
| VL-0509-L | Lower Air Deflector black L/S , Volvo VNL, 2004-2017 | 11H3C |
| VL-0509-L | Lower Air Deflector black L/S , Volvo VNL, 2004-2017 | JUNEMISSINGS |
| VL-0509-R | Lower Air Deflector black R/S , Volvo VNL, 2004-2017 | 11H1B |
| VL-0509-R | Lower Air Deflector black R/S , Volvo VNL, 2004-2017 | JUNEMISSINGS |
| VL-0402-L | Headlight chrome  L/S-  Projector & Halogen, Volvo VNL, 200 | Missing Parts Bin |
| 85116639 | AIR COMPRESSOR GASKIT VOLVO | CAB5B |
| 51031 | FLANGE SEALANT | Missing Parts Bin |
| 17-15486-002 | SPLASH SHIELD LH MOUNTED ON HOOD FRHT | 11M8A |
| 17-15486-003 | SPLASH SHIELD RH MOUNTED ON HOOD FRHT | JUNEMISSINGS |
| 16-8510 | NOSE BOX | Missing Parts Bin |
| ABSZ70-7215I | AIR SPRING CAB | 11E3E |
| CAS/700685001 | COOLANT LEVEL SENSOR | CAB6I |
| CAS/700685001 | COOLANT LEVEL SENSOR | Missing Parts Bin |
| 3/4" Barb Y | 3/4" Barb Y | Missing Parts Bin |
| EM37140 | Tractor Protection Valve | JUNEMISSINGS |
| 23856049 | LID FOR FRIDGE | Missing Parts Bin |
| 182.421 | WHEEL BEARING KIT | |
| 23961766 | ALTERNATOR BELT | Missing Parts Bin |

| 170.065706 | TRACTOR PROTECTION VALVE, TP3DC TYPE | Missing Parts Bin |
| CRK2287B | CAMSHAFT REPAIR KIT | 11K1D |
| HDX/40020231 | ABA KIT | Missing Parts Bin |
| AF55839 | CABIN AIR FILTER - PETERBILT | Missing Parts Bin |
| A4721531328 | FILL LEVEL SENSOR WATER SEPARATOR | CAB6A |
| A4721531328 | FILL LEVEL SENSOR WATER SEPARATOR | Missing Parts Bin |
| SEN-502 | ABS Sensor (Straight) - Volvo | Missing Parts Bin |
| SKR787-SLP | FLANGE SCREW | Missing Parts Bin |
| VL31X | Battery 925 CCA | Missing Parts Bin |
| LP1001 | License Lamp - GM Type w/ 2 Mounting Holes | 11DISPLAY7B |
| SET425-NTN | Wheel Bearing Kit NTN | RACK2 |
| LAF6986 | AIR FILTER | 11U14C |
| LF667 | OIL FILTER - VOLVO | Missing Parts Bin |
| N18-6000R | FOG LIGHT COVER RH | 11Q1C |
| INN-905 | Bumper Lower Valance,2018+, International LT | 11H1C |
| 85067 | Gabriel Shock Absorber | JUNEMISSINGS |
| TR7206 | Cabin Air Spring FRHT | Missing Parts Bin |
| 1485-6-100 blue | AIR BRAKE TUBE blue | Missing Parts Bin |
| 22662237 | Bunk (Cabin) Shock Absorber (for Cab Mounting) - Volvo Truck | 11N7C |
| A0001505536 | COOLANT TEMP SENSOR CONNECTOR FRHT | Missing Parts Bin |
| 20565618 | HOOD LATCH LOWER R/S - VOLVO | Warranty Bin |
| 563.96005C | HOOD MIRROR L/S,CHROME,VOLVO 2006-2016 | Out of Inventory |
| FS19729 | FUEL WATER SEPARATOR  - VOLVO | DefBin_ShawsonDP |
| 37BD21ABW | 15 X 4 Popular Front Balance | 11S4D |
| 23961740 | ALTERNATOR BELT - VOLVO | BELT RACK |
| 45943-20HD | HD Load Binder - 5/16" - 3/8" Ratchet 6,600 lbs. WLL | Missing Parts Bin |
| EM69010 | Center Bearing / Hanger Bearing | Missing Parts Bin |
| 21626138 | Interior Lamp | 11DISPLAY10A |
| A18-65654-000 | SEAL - BAGGAGE DOOR, SLEEPER, P3 | Missing Parts Bin |
| 36181 | GLADHAND, 45°, SWIVEL, SRV, ALUM, ANDZ, FF RUB, RVTD, | 11DISPLAY9B |
| 575.1077 | POWER STEERING RESERVOIR FRHT (A14-17924-000) | 11R1C |
| A34212-4 | Image - Glass Cleaner - 4x1 US Gal/3.78L Case | 11DISPLAY5A |
| 5080622 | Poly-V Serpentine Belt | FRONT FLOOR |
| P550425 | OIL FILTER - VOLVO | JUNEMISSINGS |
| 07-24342-000 | TUBE - RETURN, ITOC, NGC, OUTBOARD - FRHT | PEGBOARD 3 |
| 22443552 | AC CLIMATE CONTROL PRESSURE SENSOR VOLVO | CAB5G |
| A12-23236-035 | PIPE/HOSE- COMPRESSOR DISCHARGE | Missing Parts Bin |
| 422699 | CIRCUIT BREAKER WITH PUSH BUTTON , 150 AMP | 11DISPLAY9C |
| 422703 | CIRCUIT BREAKER WITH PUSH BUTTON , 80 AMP | Missing Parts Bin |
| 85120517 | AIR VENT VALVE TRANSMISSION AIR TANK VOLVO | 11N5C |
| 577.ABF120-KT | Blade Fuse Assortment 120pc | 11ENDCAP4 |
| 462.ES431LS | TIE ROD END RIGHT HAND THREADED | RACK6 |
| A22-73862-000 | A/C Hose - 20 inches, H02, Compressor to Condenser, HDEP | Missing Parts Bin |
| A4720780480AM | INJECTOR SEAL FRHT | CAB6K |
| FIR9807 | AIR SPRING | Missing Parts Bin |
| Q27-6081-2203-Core | CONTROL-2.1M DRIVER DCM PETERBILT | Core Bin |
| Q27-6081-2203-Core | CONTROL-2.1M DRIVER DCM PETERBILT | CAB3 |
| TR035042 | GLADHAND RED EMERGENCY ALUMINIUM | 11DISPLAY9B |
| 06-94783-000 | BRACKET FOR MULTIPLEXER (A06-94992-001) | JUNEMISSINGS |

| 571.LD405R10SS | S/T/T Light LED 4in Red Male 3 Pin | FRONT FLOOR |
| GBADP1369 | DISC PAD SET | 11K5D |
| P582506 | LUBE FILTER, CARTRIDGE | Missing Parts Bin |
| 562.6131 | DOCK BUMPER - TRAILER | 11DISPLAY6C |
| ARE-9989 | Tie Rod End Left Hand (Socket) | 11C4B |
| 752.1225R | DRIVE AXLE U JOINT | JUNEMISSINGS |
| VL-0706-R | Mud guard, Volvo VNL 300 430 630 670 730 780, 2004-2017 | 11H1C |
| HLK2117 | Door Latch L/S | RACK6 |
| 06-93316-000AM | COOLANT LEVEL SENSOR - FRHT | CAB7 |
| PHI12-2361 | Gladhand Angled Service w/ Screen QWIK-E | 11DISPLAY9B |
| 60331 | Sealed Turtleback® II License Light | Missing Parts Bin |
| P551103 | WATER SEPARATOR PETERBILT DONALSON | 11U9C |
| 421324 | CABLE, LIFT, STRT, V 2-POLE, BLK, 4 GA | 11DISPLAY9B |
| VL-0503B-L | Left plastic black - Rear Fairing 85cm, Volvo VNL, 2004-2017 | 11H2B |
| MAJ75W905G | MAJESTIC SAE 75W 90 Full Synthetic Gear Oil -18.9 Litres - Pa | JUNEMISSINGS |
| 573.TS6X20 | Tow Strap 6in x 20ft | JUNEMISSINGS |
| F347460 | Heavy Duty Shock Absorber | JUNEMISSINGS |
| MER614743 | Meritor TEMPER-LOC NUT | RACK4 |
| 23-13149-313 | PLUG-SIDE SIGNAL | CAB6A |
| 571.LD44R10SS-1K | S/T/T Light LED 4in Red Stainless Flange | FRONT FLOOR |
| 9420-2 | Tender Kit 16IN | Missing Parts Bin |
| HDR 59427 034 | STEER LEVELING VALVE | 11M4D |
| 20565619 | HOOD LATCH LOWER L/H- VOLVO | Missing Parts Bin |
| 563.9004BK | CONVEX MIRROR KENWORTH/ PETERBILT (10 PACK) | 11R9B |
| A5411870080 | TURBO DRAIN GASKET | CAB6I |
| PHI16-7602-28 | Socketbreaker 7-Way 28 Pin Rear STA-DRY | Missing Parts Bin |
| 20836895 | MACK TRUCK STEPS | 11O1E |
| 141.D1369FS | AIR DISC BRAKE PADS FLEET STANDARD | 11DISPLAY2E |
| 2188190PE | DPF CLAMP GASKET PETERBILT | JUNEMISSINGS |
| 577.46926 | WIPER MOTOR - FRHT | 11R1B |
| 566.ER8864B | Econoride Air Spring Rolling Lobe W-STUD | JUNEMISSINGS |
| V-019B-L | REAR FAIRING L/S,85CM,VOLVO,2004-2017 | 11G2C |
| V-019B-R | REAR FAIRING R/S,85CM,VOLVO | 11G2C |
| PHI30-2051 | ABS Cable Straight LECTRAFLEX 12 ft | FRONT FLOOR |
| 571.LD943WL9 | Work Lamp LED 4in Round Spot 1755 lm | 11DISPLAY7A |
| 562.U3704A | CLAMP 4IN-BAND STYLE | FRONT FLOOR |
| 21164414 | TEMPERATURE SENSOR VOLVO | Missing Parts Bin |
| BRZ/B9224-0411FRU | CLAMP-98IN LB | Missing Parts Bin |
| A22-77097-001 | WINDSHIELD WASHER RESERVOIR | Missing Parts Bin |
| A22-77097-001 | WINDSHIELD WASHER RESERVOIR | 11L8D |
| 20489116 | PARKING BRAKE SWITCH VOLVO | CAB5G |
| 022-00975 | WABASH HINGE DRY | 11P5C |
| A06-85689-000 | A/c compressor harness | 11M1C |
| R803049 | Slack Adjuster Meritor | Missing Parts Bin |
| SA5933 | mac shock | 11N6D |
| A16502-12 | Kwik Shine -  Aerosol Dressing - 12x340g Case | Missing Parts Bin |
| 131671 | Exhaust Manifold Gasket-Cummins ISX Single Port | 11C4D |
| A66-22446-000 | ONTROL MODULE D/S, DOOR | Missing Parts Bin |
| FRCA-0215-1C-R | Right steel chrome - Bumper Stripe, Freightliner Cascadia, 20 | Missing Parts Bin |

| | | |
|---|---|---|
| WBH522 | 22" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | JUNEMISSINGS |
| 04-32562-001 | DEF FILLER NECK - DIESEL EXHAUST FLUID, REMOTE FILL, MA | Missing Parts Bin |
| LFF8061 | LUBE FILTER | 11T14C |
| TU1029 | BEZEL-CLR LNS-AMBER LIGHT | JUNEMISSINGS |
| 21-28997-000 | Bumper Mounting Bracket - Left Side, Black - Freightliner | Missing Parts Bin |
| A12-29038-000 | SEE NOTE- PIPE | PEGBOARD 3 |
| 87AS55 | SUSP. AIR SPRING ASSEMBLY | JUNEMISSINGS |
| THD382 | THERMOSTAT HEAVY DUTY | Missing Parts Bin |
| A0159974946 | REAR MAIN SEAL CRANKSHAFT - FRHT | CAB2 |
| S22-6100-671 | PDM ACCESS COVER | 11Q1C |
| 564.96030DCZ | Fog Lamp w/DRL LED LH Chrome Volvo 04-UP | Out of Inventory |
| 564.96031DCZ | Fog Lamp W/DRL LED RH Chrome Volvo 04-UP | Out of Inventory |
| 170.955300 | AIR DRYER | 11Q8E |
| 170.140280OE | PRESSURE PROTECTION/ CHECK VALVE 3/8" | CAB4 |
| 20541761 | SHOCK MOUNT BRACKET | Missing Parts Bin |
| 20541761 | SHOCK MOUNT BRACKET | 11O5E |
| 170.289714 | QUICK RELEASE VALVE | RACK6 |
| FON/KITLAT6000L | LOCK MECHANIS | Missing Parts Bin |
| 830.996003 | AC Hose Assy Volvo | PEGBOARD 3 |
| A22-63126-001 | HEAD - TACHOMETER (RPM METER) | 11M6C |
| PRX24240 | THREADLOCKER, BLUE, 36 ML | DefBin_ShawsonDP |
| A22-77123-003 | RECEIVER DRIER-ACINBOARD | 11M6E |
| KT-614 | Piston Seal - Volvo | 11C3D |
| PBP 33-406 | VOLVO VNM AIR INTAKE GRILLE - CHROME | 11E3C |
| 137.2810 | SLACK ADJUSTER-BENDIX STYLE,5.5INCHES | 11DISPLAY2B |
| 138.2810 | SLACK ADJUSTER 5.5IN WITH CLEVIS | Missing Parts Bin |
| A4720780480 | INJECTOR SEAL | Missing Parts Bin |
| FRCA-0511-1-R | Right iron - Bumper Support Bracket, Freightliner Cascadia, 2 | Missing Parts Bin |
| FRCA-0511-1-R | Right iron - Bumper Support Bracket, Freightliner Cascadia, 2 | 11H1C |
| KTL2239G-14RW | 4-Pin LED Oval 14-dio Red/White, Closed Grommet & Pigtail | JUNEMISSINGS |
| 21637266-Core | Rocker Arm | Missing Parts Bin |
| MF/39043 | NUT - AXLE SHAFT, AXILOK, 3.25 - 12, THREAD | RACK1 |
| VL-0401-R | Headlight Black R/S Projector & Halogen, Volvo VNL, 2004-2( | 11L3D |
| 421-491Y | PIGTAIL Stop and Tail Kit | JUNEMISSINGS |
| V-012B-R | Right plastic black - arm with Chrome cover Hood Mirror W/ | 11H2B |
| 01-34693-200 | 12 RIB BELT FRHT | JUNEMISSINGS |
| 07-24342-001 | TUBE - RETURN, ITOC, NGC, INBOARD - FRHT | PEGBOARD 3 |
| A06-93608-000 | BATTERY JUMPER CABLE FRHT | JUNEMISSINGS |
| A06-93608-000 | BATTERY JUMPER CABLE FRHT | 11DISPLAY9D |
| A4710701535 | FUEL LINE | 11M4D |
| A4721882080 | LU GASKET OIL THERMOSTAT | Missing Parts Bin |
| 579.1222 | Grease Gun Pistol Type | 11ENDCAP6 |
| 39823 (85106390) | MACK BULB | 11O2D |
| 38860 | RECEPTACLE, ZINC, 7-WAY BOX, 2, SURFACE | Missing Parts Bin |
| 562.9007 | QUARTER FENDER KIT | JUNEMISSINGS |
| FSGUAS3000 | AUTOMATIC SLACK ADJUSTER CLEVIS KIT 1/2" PIN | 11DISPLAY4B |
| 21528055 | AC HOSE ASSY, BUNK | JUNEMISSINGS |
| 22806270 | VALVE COVER SCREW VOLVO | Missing Parts Bin |
| 23163992 | HARNESS | Missing Parts Bin |

| | | |
|---|---|---|
| 23163992 | HARNESS | CAB5K |
| A0219900001 | EXHAUST MANIFOLD BOLT FRHT | Out of Inventory |
| 53000070.001 | STABLIZER SHOCKS | 11N7C |
| DB-524 | MULTI-RIB BELT | PEGBOARD 1 |
| 802.G96940 | OIL PAN GASKET - VOLVO | PEGBOARD 2 |
| KIN10062 | Bar Holder Accommodates 2 In X 4 In And 4 In X 4 In Foot St | 11DISPLAY1A |
| 21154500 | RETAINER | CAB5E |
| BHT/N4138001 | DRAIN PLUG R | Missing Parts Bin |
| BHT/N4138001 | DRAIN PLUG R | CAB6F |
| OR-684 | O-Ring - Volvo | Missing Parts Bin |
| 11AS90 | SUSP. AIR SPRING ASSEMBLY | Missing Parts Bin |
| 564.96072R | Fog Lamp LED R/H | 11L6B |
| CPC1471SW-8C | Composite DOT PTC Tee;1/2x3/8MPTSWx1/2 | Missing Parts Bin |
| CM/10001331 | REAR DRIVE WHEEL STUD | 11DISPLAY4D |
| FS20176 | PAC, Fuel Water Separator | Missing Parts Bin |
| 50-00178-16 | BELT REFFER - CARRIER | PEGBOARD 3 |
| A6803122687 | GUSSET - FRAME, CROSS MEMBER,5 PIECE,LOWER,21.5MM | 11M8D |
| VL-1301-R | CORNER BUMPER COVER R/H, BLACK - VOLVO 2018+ | 11H1C |
| VL-1301-R | CORNER BUMPER COVER R/H, BLACK - VOLVO 2018+ | Missing Parts Bin |
| F50-6308 | Peterbilt Coolant Replacement Hose | JUNEMISSINGS |
| 170.110591 | LOCK OUT VALVE-SEALCO TYPE | 11R1C |
| 37-99-372 | LATCH-HOOD | RACK6 |
| 181887 | Coolant Thermostat (Non-Vented) - Cummins ISX | 11B2C |
| 20887376 | Windshield Washer Pump | CAB6H |
| 800.85124623 | WATER PUMP - VOLVO D13 | Warranty Bin |
| 890.108742 | BRAKE & PARTS CLEANER 18.9L | Missing Parts Bin |
| CS9662R | CAM Q+ 1.5 28SP 11-9/16 | 11K2D |
| VL-0503D-L | Left plastic black - Rear Fairing 65cm, Volvo VNL, 2004-2017 | 11H2B |
| A06-58685-000 | HEADLIGHT CONTROL SWITCH FRHT | CAB6I |
| A33012-4 | Purple Power - Heavy Duty Cleaner / Degreaser - 4x1 US Gal/ | 11D3C |
| FW3B | 3" ANTENNA BK | 11P1C |
| SE2500A | 2.5" Rd Sealed Marker Lamp Amber | 11DISPLAY8B |
| 85120288 | Clip Repair Kit, Heater Core - Volvo Truck | 11O2D |
| F347299 | SHOCK ABSORBER | Missing Parts Bin |
| 17-20642-000 | HINGE - PIVOT, HOOD, SUPPORT | Missing Parts Bin |
| A4722005052 | COOLANT HOSE FROM ENGINE BLOCK TO AIR COMPRESSOR | 11X3D |
| 577.75010 | Turn Signal Kenworth/Peterbilt ( P271067, 480791) | 11DISPLAY3D |
| DDE/A4729970353 | LINE/TUBE/HOS | JUNEMISSINGS |
| 50-60330-03 | BELT 4 GROOVE POLY V | Missing Parts Bin |
| TDA/M281X | DRIVE SHAFT U JOINT | 11DISPLAY3B |
| CPC1472YSW-4A | Composite DOT PTC Y Conn; 1/4Tx1/4Tx1/8MPTSW | Missing Parts Bin |
| A66-07841-000 | ABS HARNESS FORWARD | JUNEMISSINGS |
| A66-07841-000 | ABS HARNESS FORWARD | 11M1B |
| 259118652 | Delo Starplex EP2 Single Tube Grease (Red) 397g | Missing Parts Bin |
| B20203-12 | Microfibre Towels Blue  16"x16" - 12 dozen | Missing Parts Bin |
| N56-6013 | Striker pin for fairing lock | Missing Parts Bin |
| KFL824 | ENGINE SHAMPOO | 11DISPLAY6A |
| VL-0510-L | Upper Air Deflector Extension black, L/S side Volvo VNL, 200 | 11H1C |
| VL-0510-R | Upper Air Deflector Extension black, R/S side Volvo VNL, 200 | Missing Parts Bin |

| EBG-8688 | I-Shift Pilot Bearing Volvo | Missing Parts Bin |
|---|---|---|
| 820.DP46148G | DEF DOSER GASKET | CAB5K |
| 990962 | FLANGE LOCK NUT FOR REAR AXLE SHOCKS FRHT/VOLVO | Missing Parts Bin |
| BBS-801079M | SLACK ADJUSTER-Meritor | 11K4F |
| A06-89088-000 | HARNESS - LIGHT, HEAD LAMP, OVERLAY, CHASSIS, 113, LEFT | JUNEMISSINGS |
| A06-89088-000 | HARNESS - LIGHT, HEAD LAMP, OVERLAY, CHASSIS, 113, LEFT | Missing Parts Bin |
| T66TAPE | PVC TAPE-60' BLACK | Missing Parts Bin |
| 43203 | STAINLESS STEEL FLEX PIPE 5INCH BY 36 SS 5"X36" | JUNEMISSINGS |
| A22-73819-001 | Lamp - Dashboard, Footwell, Lounge, Amber (Luggage Comp | Missing Parts Bin |
| AF56500 | ENGINE AIR FILTER - FRHT | Missing Parts Bin |
| 6101737c1 | LIGHT, DOOR, COURTESY, CLEAR | Missing Parts Bin |
| 170.1015 | AIR MANIFOLD,FREIGHTLINER | Missing Parts Bin |
| DVC/482012 | check valve | CAB6C |
| HLK2207 | Automann Hood Cable - Volvo Truck | PEGBOARD 3 |
| T9904 | Terminals & Connectors Variety Pack - 120/pack | 11DISPLAY7C |
| S-15562BLDPC | CABLE SEAL | JUNEMISSINGS |
| 20915849 | HOSE CLAMP VOLVO | Missing Parts Bin |
| 572.1016 | Fuel Cap 3 in (Freightliner) | RACK5 |
| LG0056 | SAND FOOT LOW PRO 2.4'' | 11P6F |
| 20483327 | COVER | 11N1D |
| A22-77878-001 | DOOR LATCH BAGGAGE RH | CAB6E |
| PP802458 | Pana Pacific Kit Antenna Mirror | 11N2D |
| PP802458 | Pana Pacific Kit Antenna Mirror | Missing Parts Bin |
| DPC31S1000-Core | *1000CCA BATTERY - CORE * | STAGING 5 SHOP |
| EMX31SX-Core | Mixed Tech Battery 1000CCA - CORE | JUNEMISSINGS |
| 023-00965 | Lock Rod Miner Style Seal Plate | 11P5D |
| HV9990 | LEVELING/HEIGHT CONTROL VALVE PETERBILT | Missing Parts Bin |
| FRCA-0303-L | Left chrome - Complete Hood Mirror Assembly, Freightliner | 11H2A |
| 21126692 | TEMPERATURE SENSOR VOLVO | Missing Parts Bin |
| 5100604 | Extreme Poly-V Serpentine Belt | BELT WALL |
| 22725966 | CRANKCASE VENTILATION HOSE VOLVO | Missing Parts Bin |
| KP6000L | REBUILD KIT L/H - FONTAINE | JUNEMISSINGS |
| A04-31291-472 | LINE - COOLANT, ENGINE, SUPPLY, TUBE, ASSEMBLY, DD13 | Missing Parts Bin |
| FF5138 | FUEL FILTER PACKAGE | 11U4B |
| BKS/KD2205 | REAR AIRBAG LEVELING VALVE FRHT | Missing Parts Bin |
| K120858HD | ALTERNATOR BELT KENWORTH | PEGBOARD 3 |
| 571.LD191A4 | Marker Light LED 1in X 4in Amber | FRONT FLOOR |
| 572.1025 | CAP - FUEL, PLAIN, NO LOCK Freightliner | RACK5 |
| MFL46310 | Lower Shock Stud Freightliner | 11DISPLAY4C |
| CS1776L | BRAKE CAMSHAFT | 11K1B |
| 802743 | VALVE 3/8'' | 11Q1D |
| 22106235 | SEALING OUTER R/H | Missing Parts Bin |
| 125.281102.01 | Air Brake Camshaft - Trailer Axle, 16.5 in. Brake Drum Diame | 11K1B |
| 125.281102.02 | Air Brake Camshaft - Trailer Axle, 16.5 in. Brake Drum Diame | 11K1B |
| A18-61958-001 | CAB DOOR SEAL | Missing Parts Bin |
| 1079435 | FLANGE SCREW VOLVO | JUNEMISSINGS |
| 10P35000 | FRONT AXLE WHEEL SEAL | JUNEMISSINGS |
| 55CL849 | 66 MM BOSCH CALIPER | 11K5C |
| A18-73371-001 | CURTAIN.SLEEP | 11M4B |

| A18-67004-006 | HANDLE - DOOR, RELEASE, EXTERIOR, LEFT HAND, BRIGHT | 11M7C |
| A18-67004-006 | HANDLE - DOOR, RELEASE, EXTERIOR, LEFT HAND, BRIGHT | Missing Parts Bin |
| A18-67004-007 | P/S OUTSIDE DOOR RELEASE HANDLE FRHT | Missing Parts Bin |
| A18-67004-007 | P/S OUTSIDE DOOR RELEASE HANDLE FRHT | 11M7C |
| 65486 | Gas-Magnum 65 Shock Absorber | 11N7C |
| HKD1203 | AIR DISC HARDWARE KIT | 11B1D |
| HKD2061 | AIR DISC HARDWARE KIT | 11B1D |
| BV2101C ball valve | BALL VALVE 3/8'' 3-WAY | Missing Parts Bin |
| 123Y-10 | Brass Y Connector;5/8 Hose Barb | Missing Parts Bin |
| 179.1022 | NOSE BOX | 11DISPLAY9D |
| 022-01182 | WABASH 4 HOLE HINGE REFER | JUNEMISSINGS |
| CRK11897BW | CAMSHAFT REPAIR KIT | Missing Parts Bin |
| A4722030880 | WATER MANIFOLD SEAL FRHT | Missing Parts Bin |
| 563.75014 | BLINDSPOT/LOOKDOWN MIRROR,BLACK,PETERBILT | JUNEMISSINGS |
| PC1472SW-6B | DOT PTC Tee;3/8x1/4MPTSW | Missing Parts Bin |
| PT9181 | Double Contact Straight Plug w/ Weather Proof Connector | Missing Parts Bin |
| KFL566 | Road Assist Emergency Tire Seal | 11DISPLAY6C |
| 831128 | VALVE COVER GASKET VOLVO | PEGBOARD 3 |
| A22-72586-000 | FAIRING & BUNK HOLDING BRACKET LOWER LH FRHT | 11M8E |
| BBS-10143H | Slack Adjuster (40010143) | JUNEMISSINGS |
| HKD1438 | AIR DISC HARDWARE KIT | 11B1D |
| HKD1518 | AIR DISC HARDWARE KIT | 11B1D |
| 10-13809-000 | SHOCK ABSORBER FRHT REAR AXIS | 11N6D |
| 21352082 | Battery Cable - Volvo | PEGBOARD 3 |
| A4710705235 | FUEL LINE | 11M4D |
| A4710705235 | FUEL LINE | JUNEMISSINGS |
| 1495B-D | Terminal Bolt;1/2 FPT;Brass | Missing Parts Bin |
| PHI12-008 | EMERGENCY GLAD HAND - RED | 11DISPLAY9C |
| 22777560AM | VALVE COVER GASKET D13 - VOLVO | Missing Parts Bin |
| 1618921 | BELLOWS | 11N1D |
| 22591171 | Louver | 11N2C |
| 60-113 | Fog Lamp LED Black Passenger Side - Volvo 2008 - 2017 | 11L6B |
| Amaron Battery-Core | Amaron Battery | Missing Parts Bin |
| A4721400480 | FULL FACE EGR GASKET FRHT | CAB6I |
| A4721400480 | FULL FACE EGR GASKET FRHT | Out of Inventory |
| 561.96185 | COOLANT HOSE-VOLVO | Missing Parts Bin |
| 033-04995 | REFL PLATE 24.60 AL | 11DISPLAY9D |
| 67000 | Stop Tail Turn Three-Wire Plug-In Pigtails for Female Pin Ligh | Missing Parts Bin |
| 04-85003-000-11 | GUIDE PLATE LOCKROD 4387 | 11P6F |
| 3157A | Amber TURN SIGNAL Bulb | Missing Parts Bin |
| 803943 | DOOR HANDLE | 11C4B |
| 82771584 | Receiver Dryer Filter | Missing Parts Bin |
| PSW-62-039 | Marker Light Switch (for Kenworth T800 W900) | 11C3D |
| 22607325 | wire ambient temp sensor | 11O2D |
| AHS-9907 | Hubcap (Air & Electrical) | 11B2C |
| 92AS70 | AIR SPRING ASSEMBLY - TRAILER | Missing Parts Bin |
| AF26427 | CABIN AIR FILTER | Missing Parts Bin |
| 8071098 | FUEL SUPPLY LINE VOLVO | Missing Parts Bin |
| 88AS64 | SUSP. AIR SPRING ASSEMBLY | |

| 20483578 | PLAIN GASKET - VOLVO | CAB4 |
|---|---|---|
| FRCA-0510-L | Left plastic white - Lower Air Deflector, Freightliner Cascadia | 11H2A |
| 550043587 | SHELL 80W90 | Missing Parts Bin |
| AL929818 | HALDEX Abs Valve Cable | Missing Parts Bin |
| 561.29650K | DPF CLAMP KIT V BAND VOLVO | Missing Parts Bin |
| OR-487 | O Ring, Injector Sleeve - Volvo | Missing Parts Bin |
| VS228 | LEVELING VALVE KENWORTH (171.H185K) | Missing Parts Bin |
| FF5458 | FUEL FILTER | 11U7B |
| K161-793-22 | TANK STRAP | Missing Parts Bin |
| K161-793-22 | TANK STRAP | 11Q2D |
| 22443498AM | PRESSURE SENSOR NEXT TO RELAY VALVE & TRANSMISSION | DefBin_ShawsonDP |
| A4700781710 | HIGH PRESSURE INJECTOR  FUEL LINE KIT | JUNEMISSINGS |
| 20924993 | POWER STEERING LINE/HOSE ASSEMBLY VOLVO | PEGBOARD 3 |
| R61709 | ELEMENT FUEL FILTER FRHT | 11T3B |
| AF25491 | AIR FILTER | 11T8B |
| A34212-4 | Image - Glass Cleaner - 4x1 US Gal/3.78L Case | Missing Parts Bin |
| M96068 | HOOD PIVOT BRACKET L/S VOLVO | 11DISPLAY2C |
| M96069 | HOOD PIVOT BRACKET R/S VOLVO | 11DISPLAY2C |
| 21341675 |  Seat Belt Strap Assembly | Missing Parts Bin |
| KNG/1005 (71422) | Triangle Warning Kit | 11ENDCAP4 |
| RS-487 | SEALING RING - VOLVO | Missing Parts Bin |
| 11341B | TOUCH FLEX NITRILE GLOVES XL | 11D2C |
| 25523016 | BUNK LEVELLING VALVE | Missing Parts Bin |
| A0111539228 | OIL PRESSURE SENSOR - FRHT | Out of Inventory |
| 122.281514.02 | BRAKE CAMSHAFT R/H | Missing Parts Bin |
| CPC1472SW-8C | Composite DOT PTC Tee;1/2x3/8MPTSW | Missing Parts Bin |
| 571.H9005XSHE | Hella Halogen Capsule 9005XS/HB3A 12V | 11DISPLAY7B |
| 577.96004 | TURN SIGNAL SWITCH - VOLVO | JUNEMISSINGS |
| 62LD | LOG AND INSPECTION BOOK | Missing Parts Bin |
| OTC-1926 | LOCKNUT WRENCH 3 3/4 HEX | Missing Parts Bin |
| 4041107 | CLAMP,V BAND | Missing Parts Bin |
| CS1563L | CAM 1.625 37SP 16-1/8 | 11K1B |
| WAB/4231060080 | CHAMBER - SERVICE BRAKE, RIGHT HAND | JUNEMISSINGS |
| 182.427 | WHEEL BEARING KIT | RACK1 |
| 85005 | SHOCK ABSORBER | 11N7D |
| GG99512 | CABIN AIR BLOW GUN | Missing Parts Bin |
| LED1315-4C | LED 1.65"x5.75" Dome Lamp 4-dio w/ Chrome Bezel | 11DISPLAY8A |
| LED1315-4R | LED 1.65"x5.75" Marker Lamp Red 4-dio w/ Chrome Bezel | 11DISPLAY8B |
| 14-17926-000 | POWER STEERING FLUID RESERVOIR CAP FRHT | RACK5 |
| 572.4001 | ENGINE OIL CAP | RACK5 |
| PBP 34-407 | Single Bulb Fog Lamp - Driver Side (Volvo)(Fits: 2003 - 2015 V | 11C1B |
| 82768258 | Fairing Extention (Lip) | Missing Parts Bin |
| 82768258 | Fairing Extention (Lip) | 11F3C |
| A18-68383-013 | DOOR LATCH RH FRHT | JUNEMISSINGS |
| TV51301 | Trailer Spring Brake Valve | 11P4D |
| 6999L | DUAL FOOT CHUCK LOCK-ON | JUNEMISSINGS |
| K241-576 | U BOLT-AIR TANK 5/16-24NFX26 | Missing Parts Bin |
| K241-576 | U BOLT-AIR TANK 5/16-24NFX26 | 11Q2D |
| LF17511 | OIL FILTER -  FRHT | 11T1C |

| | | |
|---|---|---|
| INN-902 | Plastic black - Center Bumper, International LT, 2018+ | 11G1C |
| 572.2008 | Coolant Reservoir Cap | 11DISPLAY3D |
| LF17494 | LUBE FILTER | 11T3C |
| A4729900551 | OIL PAN INSERT THREAD | 11M1D |
| a22-68681-000 | SUPPORT  STEP | Missing Parts Bin |
| 562.C1003C-BP | Rear Hub Cap8-1/2in Axle Chrome | JUNEMISSINGS |
| 993167 | SPACER SLEEVE VOLVO | Missing Parts Bin |
| 993167 | SPACER SLEEVE VOLVO | CAB5D |
| CS5525R | BRAKE CAMSHAFT | 11K2C |
| LED0725-6A | LED 0.75"x2.5" Marker Lamp Amber 6-dio w/ Chrome Bezel | 11DISPLAY8B |
| S45-1020 | DASHBOARD AC VENT | Missing Parts Bin |
| GTY-7009 | BEARING PLATE YOKE | 11b2b |
| GTY-7009 | BEARING PLATE YOKE | Missing Parts Bin |
| 01077 | WD-40 EZ-Reach, 408G | WD-40 RACK |
| 18-71297-000 | DOOR SEAL FRONT L/H | PEGBOARD 3 |
| 561.29588SP | V-Band Clamp | JUNEMISSINGS |
| 22296278 | Spacer Washer (Disc) - Volvo | 11O5D |
| 20457684 | LED License Plate Lamp | 11DISPLAY10A |
| 884.1493-6D | AIR BRAKE COUPLER W SPRING 3/8 HID X 1/2P | RECEIVING RACK |
| A22-73338-000 | FAIRING & BUNK HOLDING BRACKET TOP LH FRHT | 11M8E |
| 11-9958 | THERMO KING FUEL FILTER | 11U7C |
| BOA/84032799001 | SEAL KIT - FRHT | CAB6I |
| PT9180 | Double Contact Straight Plug w/ 1 Ring Terminal | 11DISPLAY8A |
| IMM-F156558 | SEAT BELT - PASSENGER | 11M2D |
| 12-338 | GLADHAND - EMERGENCY, RED SHUT-OFF VALVE, SURFACE | Missing Parts Bin |
| A22-77878-000 | LATCH - DOOR, ACC/BAGG, P3/P4, LEFT HAND | Missing Parts Bin |
| WAB/473-500-008-0 | Air Brake Quick Release Valve | |
| 84734453 | BEZEL | 11N6A |
| 23-13459000 | BEARING - FLANGED, SELF LUBRICATING | CAB6B |
| VCT03870463 | PROPANE/MAP-PRO SELF IGNTING TORCH | JUNEMISSINGS |
| PAB 19-069 | RG2 Relay Air Valve KN-28510 | 11P6C |
| VL-0405 | Side Lamp, LED Volvo VNL | Missing Parts Bin |
| W2073001 | EXPANSION VALVE | Missing Parts Bin |
| W2073001 | EXPANSION VALVE | 11Q2D |
| FF105 | FUEL FILTER | 11T6C |
| 01-32732-065 | BELT 8RIB, EPDM-POLY,2065MM | PEGBOARD 1 |
| 23-09446-600 | SCREW- CAP FRHT | 11DISPLAY4D |
| DDE/A4721841980 | SEAL/GASKET | 11M7B |
| FRCA-1402D-LS32 | Hood Mirror L/H , Black arm with Chrome cover,  Electrical F | 11F1C |
| 171.H754WF | 3 WAY VALVE WITH FITTINGS-HENDRICKSON STYLE | 11DISPLAY3C |
| VL-0503A-L | Left plastic black - Rear Fairing 95cm, Volvo VNL, 2004-2017 | 11G2B |
| VL-0503A-R | Right plastic black - Rear Fairing 95cm, Volvo VNL, 2004-201 | 11G2B |
| 20807510 | VOLVO ENGINE OIL CAP | RACK5 |
| 98AS07 | AIR SPRING - TRAILER | 11E2C |
| CS1775R | BRAKE CAMSHAFT | 11K1B |
| F347260 | FCS SHOCK ABSORBER | 11O6C |
| TR504-EF | ENGINE AIR FILTER - FRHT 2018+ | JUNEMISSINGS |
| 1643 | HUB CAP 6 HOLE | Missing Parts Bin |
| 179.3008 | Gladhand Grips - Anodized Aluminum | Missing Parts Bin |

| 562.U3404 | CLAMP 4IN-DOUBLE SADDLE | JUNEMISSINGS |
|---|---|---|
| A0111539228AM | OIL PRESSURE SENSOR - FRHT | Missing Parts Bin |
| 842024 | EGR V-BAND CLAMP KIT | 11B2C |
| SH550045136 (do not use) | SHELL 10W30 | |
| CPC1474SW-6D | Composite DOT PTC 45° Elbow;3/8x1/2MPTSW | Missing Parts Bin |
| 817A-9 | " ROUND LED FRONT & REAR TURN SIGNAL, AMP AMBER GR | JUNEMISSINGS |
| TNUTF2 nut cover | CHROME PLASTIC 33MM NUT COVER WITH FLANGE-CASE O | 11DISPLAY6E |
| CS1147CR | CAM Q+ 1.5 10SP 11-9/16 | Missing Parts Bin |
| A66-23212-000 | JUMPER HARNESS | 11M1C |
| TDA/M676X | UNIVERSAL U-JOINT | 11DISPLAY3B |
| DH-467 | Spacer Sleeve - Volvo | 11C3D |
| KF8724 | WINTER WIPER BLADE MICHELIN 24'' | Missing Parts Bin |
| 577.AMF100-KT | Mini Blade Fuse Assortment 100pc | 11ENDCAP4 |
| 84753589 | DRAWER LATCH | Missing Parts Bin |
| LH2100S | License Plate Holder - Steel | Missing Parts Bin |
| A12-23236-015 | HOSE ASSEMBLY- WIRE | 11X7C |
| 025-01434 | Door Cable Roll-Up, pair, 1/4" eye, 110" length | Missing Parts Bin |
| FS19580A | FUEL WATER SEPARATOR - FRHT | 11T8C |
| 179.1004 | GLADHAND ANGLED,BLUE-SERVICE(12-136, PHI12-136) | 11DISPLAY9B |
| 110410- duplicate | RELAY VALVE TRAILER | Missing Parts Bin |
| A06-90731-000 | MODULE- MSFPRI SLAVENGC | JUNEMISSINGS |
| DDE/A0039957802 (do not use) | PIPE CLAMP FO | |
| 07-25598-000 | TUBE - NYLON, FORWARD, IN BOARD, 1400, P4, SILVER | PEGBOARD 3 |
| 172.46255MC | CABLE AIR TANK MOUNTING | Missing Parts Bin |
| AD27747 | AIR DRYER FILTER | 11T10D |
| ABP/10036551 | SPINDLE NUT ALLIANCE | RACK1 |
| A4729972045 | O RING FOR BRTHR LINE | CAB6D |
| A4729972045 | O RING FOR BRTHR LINE | Missing Parts Bin |
| KFL993 | D.F.O.C. | Missing Parts Bin |
| A0125421017 | OIL TEMPERATURE SENSOR | CAB6H |
| A06-90128-036 | Rocker Switch - Modular Switch Field, Multiplex, HSA OFF | Missing Parts Bin |
| WBH526 | 26" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | FRONT FLOOR |
| CS3856L | CAM 1.5 28SP 23-1/2 INCH | 11K1C |
| CS3857R | CAM 1.5 28SP 23-1/2 INCH | 11K1C |
| 681863 | WATER PUMP COVER KIT | 11C4B |
| CTA-2220 | 3 PC. INJECTION WRENCH SET | JUNEMISSINGS |
| VL-0503B-R | Right plastic black - Rear Fairing 85cm, Volvo VNL, 2004-2011 | Missing Parts Bin |
| 23-13209-260 | CONNECTOR TERMINAL -Female,0.5-0.8 | Missing Parts Bin |
| A04-32186-461 | TUBE ASSY-COOLANT.RTN.DD15 | PEGBOARD 3 |
| B20207-12 | Glass Microfiber Cloths Blue 16"x16" - 12 Dozen | JUNEMISSINGS |
| HLK2890L | Door Stop Check LH Kenworth | 11Q1D |
| 90-3116 | HINGE KIT TRAILER | 11P8D |
| 421127 | PLUG, SINGLE POLE | Missing Parts Bin |
| 84-9693 | BATTERY HARNESS 12'' POS (RED) | 11DISPLAY9D |
| 354 | 54" HANDLE W/METAL TIP | Missing Parts Bin |
| 370048A | WHEEL SEAL | Missing Parts Bin |
| V-019C-R | REAR FAIRING R/S,75CM,VOLVO | 11G2C |
| V-019C-R | REAR FAIRING R/S,75CM,VOLVO | 11R6A |
| V-019C-L | REAR FAIRING L/S,75CM,VOLVO,2004-2017 | JUNEMISSINGS |

| P555776 | Fuel Filter Spin-on - Cummins ISX X15 | Missing Parts Bin |
| CPC1464-8 | Composite DOT PTC Tee; 1/2 | Missing Parts Bin |
| CS1425AL | CAM Q+ 1.5 10SP 20-3/8 | 11K1B |
| DB-800534 | MULTI-RIB BELT | PEGBOARD 1 |
| DB-333 | MULTI-RIB BELT | PEGBOARD 1 |
| 566.ER8829 | AIR SPRING - TRAILER | 11E1C |
| BBS-803048M | Slack Adjuster | 11DISPLAY2B |
| 21305289 | COOLANT HOSE VOLVO | 11X7C |
| TR813212 | 3 IN 1 AIRLINE 12FT | Warranty Bin |
| 5462277CUM | CRANK CASE AIR PREESURE SENSOR FOR CUMMINS MOTOR | CAB6A |
| P550812 | OIL FILTER ELEMENT - PACCAR | Missing Parts Bin |
| PSM/8609624 | OIL PAN HEATER | 11M4D |
| P411 | 7- WAY INSERT SPILT PIN J560 | Missing Parts Bin |
| FRCA-0503-R | Right plastic black - Rear Fairing, Freightliner Cascadia, 2008 | JUNEMISSINGS |
| 82AS04 | SUSP. AIR SPRING ASSEMBLY | 11E1B |
| 82AS04 | SUSP. AIR SPRING ASSEMBLY | Missing Parts Bin |
| 170.279692 | TRACTOR PROTECTION VALVE-TYPE TP3 | 11P6E |
| LF3349 | OIL FILTER REEFER | 11T9C |
| VL-0201 | Center Bumper, Plastic black - Volvo VNL, 2003-2019 | 11H3A |
| 401189 | SR5 VALVE, MOUNTING | 11P6E |
| 21780376 | ENGINE FILL TUBE SEALING RING(GASKET) | Missing Parts Bin |
| 561.25250-B | CLAMP 1.75-2.62in | JUNEMISSINGS |
| A66-07480-300 | Rear Axle Traction Control Wiring Harness - Freightliner | 11M1C |
| 66931 | Thin-Line LED Pigtails 6" | Missing Parts Bin |
| 22-73952-000 | ATTACHMENT, ARM - FLEX, EXTENDER | Missing Parts Bin |
| PHI12-136 | Gladhand Angle Mount Service | 11DISPLAY9C |
| 50252560 | Mobil Delvac 1300S 10W30 BLK L (Semi-Synthetic/Bulk) | STAGING 4-SHOP |
| J01.011 | CABIN AIR FILTER FRHT 2018+ | Missing Parts Bin |
| 17-20371-002 | GUARD-SPLASH,HOOD MOUNTED,123,LEFT HAND | |
| 577.46700 | Mirror Switch Freightliner | CAB6E |
| KFL640 | ACE PUMP SPRAYER | Missing Parts Bin |
| CS5521R | CAM Q+ 1.5 10SP 23-7/16 | 11K1C |
| THUB-RP33 | REAR AXLE COVER- CHROME | Missing Parts Bin |
| 49893-14 | 18" x 18" PVC coated Orange Flag w/ Grommets | 11P5B |
| 381851 | Thermostat | 11C4C |
| 631261 | Oil Pan Gasket - Detroit Diesel Series 60 application | 11C4C |
| WAB 472 196 037 0 | ABS MODULATOR VALVE SOLENOID FRHT | Missing Parts Bin |
| 03-1105-0-005 | BRACKET SQUARE LEG MOUNT R/H | 11P6F |
| 03-1105-0-005 | BRACKET SQUARE LEG MOUNT R/H | JUNEMISSINGS |
| A23-12249-096 | HOSE ASSEMBLY | Missing Parts Bin |
| TRI12-220 | Wiper Blade TRICO Pro® 22in | JUNEMISSINGS |
| 21762285 | Engine Block Heater | 11N3C |
| 23054123 | LOCK KIT | Missing Parts Bin |
| DB-596 | MULTI-RIB BELT | PEGBOARD 1 |
| 561.29425 | CLAMP-VBAND 4.25IN | Missing Parts Bin |
| LF16354 | LUBE FILTER | 11T7B |
| 984756 | EXHAUST PIPE V-BAND CLAMP BOLT VOLVO | Missing Parts Bin |
| A17-20861-000 | LH HOOD LATCH FRHT | 11M5D |
| 562.U3304 | EXHAUST CLAMP 4IN-GUILLOTINE STYLE | JUNEMISSINGS |

| | | |
|---|---|---|
| MHT2317 | Stop Bar Hendrickson/Turner | 11M7F |
| WAB/9650010092 | REPAIR KIT - CLUTCH SWITCH | Missing Parts Bin |
| 4041107CUM | TURBO CHARGER CLAMPS | Missing Parts Bin |
| 4041107CUM | TURBO CHARGER CLAMPS | JUNEMISSINGS |
| PMD1014 | Semi-Metallic Brake Pads | Missing Parts Bin |
| A06-76146-080 | HARNESS | 11M1D |
| 82277311 | VOLVO AIR DEFECTOR  (BRACKET) | 11O1E |
| P54-1232-1000 | LAMP-FOOTWELL W/O AMBIENT | CAB6E |
| 20508011 | Speed Sensor-VOLVO | CAB6E |
| PBP-35-103L-B | Hood Mirror Black with Mounting Kits - Driver Side (Fit: Kenv | Missing Parts Bin |
| PHI16-722 | Socket 7 Pin Ring Terminal STA-DRY | Missing Parts Bin |
| 90-108 | MUDFLAP HANGER BLACK STRAIGHT 2.5'' | Missing Parts Bin |
| E-11962 | Air Brake Camshaft - Drive Axle, 16.5 in. | 11K2C |
| E-11963 | CAMSHAFT | 11K2C |
| PEN02-12-A | BRACE LUGS UNIVERSAL BRACKET | Missing Parts Bin |
| TR065225 | AIR DRYER AD-9 12V | 11Q6D |
| PRO510XL | CB RADIO | Missing Parts Bin |
| HENVS-228 | HVC W/DUMP | 11P6D |
| 85112586 | CAMSHAFT | 11O5D |
| 821008 | O-Ring (Air Compressor) - Volvo D13 | 11C4D |
| A0049971371 | SCREW IN FITTING, CRANKCASE BREATHER | Missing Parts Bin |
| A33012-4 | Purple Power - Heavy Duty Cleaner / Degreaser - 4x1 US Gal/ | 11DISPLAY5A |
| POR/501315 | FITTING LINE COUPLER GASKET | 11M5D |
| PRX25219 | Hand Clean Pumice Gal 4L | 11DISPLAY5B |
| 460.542N3 | KING PIN BEARING | RACK1 |
| 460.542N3 | KING PIN BEARING | Missing Parts Bin |
| 180.10627 | HUB CAP VENT PLUG, MINI | JUNEMISSINGS |
| FRM2-0101 | Plastic chrome - Grille w/o Bug Screen/Emblem, Freightliner | JUNEMISSINGS |
| 87AS09 | SUSP. AIR SPRING ASSEMBLY | Warranty Bin |
| 131496 | VALVE COVER GASKET | 11B2C |
| VL-0503D-R | Right plastic black - Rear Fairing 65cm, Volvo VNL, 2004-201 | 11H2B |
| 4358939CUM | EGR Differential Pressure Sensor | CAB3 |
| A4720300740 | MAIN BEARING KIT FRHT | CAB2 |
| FK13850NN | FUEL FILTER KIT - FRHT | |
| DDE/N000000001069 | SEAL RING | Missing Parts Bin |
| FF5421 | FUEL FILTER | 11T11B |
| A4721870980 | O-RING PRESSURE PIPE - FRHT | CAB6J |
| 22849162 | SOLENOID VALVE | Missing Parts Bin |
| 571.LD33A3 | Marker Light LED 3/4in Amber | JUNEMISSINGS |
| A22-68428-125 | GUARD - SENDING UNIT,BRACKET-FOCUS TUBE,SSI,25\ ROUN | 11M7E |
| ANE-22-M | WIPER BLADE 22INCH - WINTER | FRONT FLOOR |
| 564.46214 | Bumper End Cap LH Freightliner | 11R8B |
| 564.46215 | Bumper End Cap RH Freightliner | 11R9C |
| 021-00376 | Hinge Bolt-Pin Hardware Set | 11DISPLAY9B |
| SRF2238R-1 | Oval Reflective Sealed Lamp Red w/ Black Flange | 11DISPLAY7B |
| 05-35906-001 | BRACKET - RADIATOR SUPPORT, UPPER, ENGINE MOUNTED | 11M7C |
| 21687156 | Wires for Washer Pump/Sensor | JUNEMISSINGS |
| FK11011 | FUEL FILTER KIT FRHT | 11T2A |
| 22662230 | SHOCK ABSORBER (BUNK) VOLVO | 11N6D |

| 830.52104K | A/C STAT SEAL KIT | 11DISPLAY3B |
| 840083BX | VALVE | Missing Parts Bin |
| 561.25450-B | CLAMP 3.75-4.62IN | Clamp Rack |
| 561.29588 | V-BAND CLAMP 5.88" | Clamp Rack |
| 562.U5560SA | EXHAUST TAIL PIPE 5IN,60IN LENGTH | Missing Parts Bin |
| A22-72357-000 | AIR PRESSURE GUAGE | CAB6I |
| A22-72357-002 | GAUGE - SUSPENSION AIR | CAB6I |
| A22-72357-002 | GAUGE - SUSPENSION AIR | Missing Parts Bin |
| A22-72357-002 | GAUGE - SUSPENSION AIR | |
| D84-1000-6061620 | BELT- POLY 6 RIBS | PEGBOARD 1 |
| DDE/A0189973145 | O-RING | Missing Parts Bin |
| RS-428 | Sealing Ring - Volvo | 11C3D |
| HAL/224-394-045 | METAL HOLDER | 11M1D |
| 880879 | Belt Tensioner - Volvo D12 Mack MP7/MP8/MP10 Engines application | Missing Parts Bin |
| SP-230 | Shackle Pin Front Spring | 11B2C |
| LED1545-6A | LED 1.5"x4.5" Marker Lamp Amber 6-dio w/ Chrome Bezel | 11DISPLAY8D |
| 179.YK5013 | Clevis Kit Meritor Type 5/8in-18 | JUNEMISSINGS |
| 577.96966 | WIPER MOTOR - VOLVO | Missing Parts Bin |
| A11205Z2730 ( DO NOT USE) | OIL SEAL - DIFF INPUT | JUNEMISSINGS |
| RS3545 | Radial Seal Air Filter Elements | 11U10D |
| A83062 | Gabriel Shock Absorber - INTL | 11N7B |
| MVV9683 | WEAR PAD - VOLVO | 11DISPLAY6B |
| 82771000 | SCREENING DEVICE | 11O5D |
| FS20207 | FUEL WATER SEPARATOR - PACCAR | Missing Parts Bin |
| 05-34391-000 | HOSE HEATER TO ENGINE | 11X7B |
| 561.46731 | ELBOW HOSE-90' 62MM-FREIGHTLINER | 11X1C |
| 87904M | FILTER-POWER STEERING | 11T14B |
| A14-13495-005 | TURN SIGNAL SWITCH - FRHT | 11M2D |
| 97AS80 | AIR BAG REAR AXLE - FRHT | Missing Parts Bin |
| 572.1026 | FUEL CAP 1/4, 3INCHES CHROME | RACK5 |
| PLB-180 | BUSHING, ANTI-ROLL BAR | 11C3B |
| 104.05161 | BRAKE SPRING | 11DISPLAY9D |
| P550851 | FUEL WATER SEPERATOR VOLVO | Missing Parts Bin |
| 18-67991-004 | DOOR WINDOW SEAL RH FRHT | PEGBOARD 3 |
| 82715058 | SEALING RING | CAB5D |
| TR1190 | AIR SPRING NAVISTAR | 11F1D |
| TR9069 | Air Spring Peterbilt | Missing Parts Bin |
| TNUTTF2 | LUG NUT COVER CROME | Missing Parts Bin |
| HLK2101 | Exterior Door Handle LH Black Volvo | Missing Parts Bin |
| 78495706 | Volvo Bracket D/S | Missing Parts Bin |
| 78495706 | Volvo Bracket D/S | 11O1E |
| 40700285 | CORNER CAP RD SIDE | 11P5E |
| DDE/A0299975945 | O Ring, Oil Cooler Module - Freightliner Cascadia DD13 | CAB6D |
| BK313 | Clutch Brake | Missing Parts Bin |
| 131904 | TURBOCHARGER MOUNTING GASKET | 11C4D |
| 1886111PE | GASKET EXHAUST PIPE,113. | Missing Parts Bin |
| U1P10155 | Black Ice | Missing Parts Bin |
| A22-71407-200 | A/C HOSE DD13 | PEGBOARD 3 |
| OR-4797 | O-Ring - Volvo | Missing Parts Bin |

| | | |
|---|---|---|
| 561.230238 | HD T-Bolt Clamp 2.38in to 2.69in | Clamp Rack |
| CS1424AR | CAM Q+ 1.5 10SP 20-3/8 | 11K1B |
| PC1462-6 | DOT PTC Union;3/8 | Missing Parts Bin |
| 565.585824 | HOOD SHOCK - FRHT | JUNEMISSINGS |
| 44-00442-00 | DOOR LATCH ASSEMBLY ROTARY | 11P7D |
| 85153605 | Speed Sensor | 11N5C |
| 78642697 | SPLASH SHIELD HOOD P/S | 11P3E |
| HK802TB119 | TAPPET/BOOT KIT ADB22X STYLE | Missing Parts Bin |
| HK802TB119 | TAPPET/BOOT KIT ADB22X STYLE | 11K3D |
| BOA/GR647001 | Heater Core (Mahle) - Freightliner Trucks | Warranty Bin |
| BOA/GR647001 | Heater Core (Mahle) - Freightliner Trucks | Missing Parts Bin |
| 23-14561-001 | CONNECTOR - Y, (2) 3/8 PTC X M12 O RING | Missing Parts Bin |
| 65468 | MAGNUM DRIVE AXLE SHOCK KENWORTH | Missing Parts Bin |
| A05-35833-000 | HEATER RETURN COOLANT TUBE ASSEMBLY FRHT | Missing Parts Bin |
| 21486952 | Truck Strap, Clamp with Nuts, Exhaust | 11N2C |
| 30D | TYPE 30 DIAPHRAGM | Missing Parts Bin |
| 8178256 | Battery Hold Bracket | 11O1E |
| 8178256 | Battery Hold Bracket | Missing Parts Bin |
| EM36300 | Air Brake Foot Valve | 11C4B |
| A04-09520-000 | CLAMP-EXHAUST | Missing Parts Bin |
| 23961868 | FAN BELT - VOLVO D13 | FRONT FLOOR |
| 20914760 | HARNESS | 11O2D |
| 5060635 | POLY RIB BELTS | BELT RACK |
| A22-71593-201 | A/C HOSE ASSEMBLY FRHT | PEGBOARD 3 |
| 90-106DTP | MUDFLAP HANGER STRAIGHT 30X2.5 | JUNEMISSINGS |
| 2005 RED | MTG. COMPOUND | Missing Parts Bin |
| 577.3009 | Master Disconnect Switch On-Off | Missing Parts Bin |
| DNC-62636-4 | Lh door glass | 11F1C |
| LEDF2238-1R1 | LED Oval Red Lamp 1-dio w/ Black Flange | 11DISPLAY8B |
| LED1040-4R | LED 1"x4" Marker Lamp Red - 4-dio | Missing Parts Bin |
| 24344782 | ABS WHEEL SPEED SENSOR | 11N4D |
| RS-428 | Sealing Ring - Volvo | Missing Parts Bin |
| 21484861 | Exhaust Aftertreatment Bracket - Volvo Truck | 11O1D |
| FRCA-0211-RS26 | Corner bumper Inner with Hole, Freightliner Cascadia  2007- | 11H1C |
| CPC1472SW-6D | Composite DOT PTC Tee;3/8x1/2MPTSW | Missing Parts Bin |
| ZF 315607 | VOLVO/MACK FRONT SHOCK | 11N6D |
| 22783987 | DECK PLATE HOLDING BRACKET VOLVO | 11N2C |
| TIMSET430 | BEARING SET | Missing Parts Bin |
| 977030 | O-RING | 11C4C |
| 013-00996 | TWO Piece adjustable brace 73''-88'' | 11P5D |
| 07028005008FTG | FITTING-90DEG 8-3/8" NORM | Missing Parts Bin |
| M96389 | Step Volvo | JUNEMISSINGS |
| 23539608 | NOx Sensor Bung | Missing Parts Bin |
| 5008414 | Air Dryer Desiccant Cartridges | Missing Parts Bin |
| 564.55215 | Marker Light Cab LED IHC | 11DISPLAY10A |
| 172.46255MC | CABLE AIR TANK MOUNTING | RACK4 |
| 131659 | Accessory Drive Gasket - Cummins ISX | 11C4C |
| INN-906-L | Left plastic black - Corner Bumper Reinforcement, Internatio | JUNEMISSINGS |
| INN-906-L | Left plastic black - Corner Bumper Reinforcement, Internatio | Missing Parts Bin |

| | | |
|---|---|---|
| INN-906-R | Right plastic black - Corner Bumper Reinforcement, Internat | JUNEMISSINGS |
| 22422785 | INTAKE MANIFOLD TEMPERATURE/PRESSURE SENSOR MACK | Missing Parts Bin |
| 5060640 | Poly Rib Belt | BELT RACK |
| 370003A | NATIONAL WHEEL SEAL DRIVE | Missing Parts Bin |
| 20961913 | DIFFUSER EXHAUST PIPE CLAMP VOLVO | Missing Parts Bin |
| 577.46671 | PRESSURE SWITCH BLUE - FRHT | 11DISPLAY9A |
| 022-01009 | G/D HINGE | Missing Parts Bin |
| 563.46012 | HOOD MIRROR R/S,BLACK,FREIGHTLINER,2008-2018 | 11R3C |
| 1050007 | CldGrd FoamNtrl Pr size- L | Missing Parts Bin |
| K181265BXW | SPEED SENSOR | JUNEMISSINGS |
| K181265BXW | SPEED SENSOR | CAB3 |
| PC1472SW-4B | DOT PTC Tee;1/4x1/4MPTSW | Missing Parts Bin |
| 177.101328 | DISCHARGE HOSE 28 IN | FRONT FLOOR |
| 22-68079-001 | TREAD-STEP,FAIRING,125,HINGED | Missing Parts Bin |
| 170.12105 | DRAIN VALVE, WITH 60IN CABLE | 11DISPLAY3A |
| 240-22106 | Fuel Shut-Off Solenoid 12V, 3 Terminals | 11Q3D |
| 240-22106 | Fuel Shut-Off Solenoid 12V, 3 Terminals | Missing Parts Bin |
| SOL-LNC1341 | LED COB WORK LIGHT 300LM max | Missing Parts Bin |
| A66-00545-000 | COOLANT LEVEL HARNESS WITH PLUG FRHT | Missing Parts Bin |
| 02206 | WD-40,510G Machine Engine Degreaser | WD-40 RACK |
| A06-90212-002 | LED - TURN SIGNAL LAMP, LEFT HAND | Missing Parts Bin |
| A06-90212-003 | FREIGHTLINER AMP-TURN SIGNAL,LED,RH | Missing Parts Bin |
| TRI/F98999228 | WIPER MOTOR | Missing Parts Bin |
| A06-92417-001 | FRONT RADAR HARNESS | Missing Parts Bin |
| A4721803320 | LINE, TURBOCHARGER OIL RETURN | CAB2 |
| CSB-109 | CAMSHAFT BEARING KIT | 11C2D |
| 6-222E | 40" TELESCOPIC EMERG SHOVEL | Missing Parts Bin |
| A0319977345 | SEAL INJECTOR CUP - FRHT | CAB6B |
| CPC1470SW-6C | Composite DOT PTC 90° Elbow;3/8x3/8FPTSW | Missing Parts Bin |
| 562.99008SWC-R | STEERING WHEEL COVER 18IN-BLACK/RED | JUNEMISSINGS |
| 562.99009SWC-B | STEERING WHEEL COVER 18IN-BLACK/BLUE | FRONT FLOOR |
| SET416-NTN | BEARING SET NTN | RACK2 |
| KFL804 | HONEY GOO PENETRANT | Missing Parts Bin |
| 29558329 | ALLISON TRANSMISSION FILTER | 11ENDCAP6 |
| 18-73178-000 | AIR SPRING-CAB | 11M6E |
| 18-73178-000 | AIR SPRING-CAB | |
| 3081462 | AIR BRAKE QUICK RELEASE VALVE VOLVO | 11N4D |
| EPL-205 | Central Axle Brake Gasket - Volvo | Missing Parts Bin |
| 22-65578-000 | PLATE - ACCESS COVER, PARTITION, STORAGE COMPARTMEN | 11M1D |
| TDA/R803109 | SLACK ADJUSTER | DefBin_ShawsonDP |
| 82712975 | Windshield Washer Fluid Fluid Level Sensor | CAB5H |
| MV96319 | CAB SUPPORT BRACKET VOLVO (23214277) | 11N1D |
| 22-65578-001 | HARDWARE, MOUNTING - COVER-PLUG,OPENING,110V OUT | 11M1D |
| 1495C | AIR BRAKE TERMINAL BOLT 3/8 | Missing Parts Bin |
| 22-73615-000 | SIDE EXTENSION | 11F3C |
| 22-73615-000 | SIDE EXTENSION | Missing Parts Bin |
| A22-71046-001 | GAUGE - AIR PRESSURE, INSTRUMENT CLUSTER UNIT4, SECO | Missing Parts Bin |
| A22-71046-001 | GAUGE - AIR PRESSURE, INSTRUMENT CLUSTER UNIT4, SECO | CAB6J |
| SET406-TIM | BEARING SET, 3782/3720 | RACK1 |

| 22570577 | Glass Hood Mirror-L/S | Missing Parts Bin |
| 154-10K | CHROME Surface Mount Bracket | Missing Parts Bin |
| 20413696 | AIR INTAKE  LEFT SIDE GRILL | 11O5B |
| 20413696 | AIR INTAKE  LEFT SIDE GRILL | Out of Inventory |
| 20435695 | AIR INTAKE GRILLE RIGHT SIDE | 11O5B |
| HKD1369-LP | LARGE PLUG 1-1/8 | 11B1D |
| HKD1369-SN | ADB SHEAR NUTS | 11B1D |
| 01-110027CH-LH | DOOR HANDLE L/S,CHROME,FREIGHTLINER,2008-2017 | STAGING 5 SHOP |
| 01-110028CH-RH | DOOR HANDLE R/S,CHROME,FREIGHTLINER,2008-2017 | STAGING 5 SHOP |
| 6813510065 | Breather | CAB5A |
| PHI12-138 | Gladhand Angle Mount Emergency | 11DISPLAY9C |
| 30405 | Mount Kit for 2" Clearance/Marker Lights | JUNEMISSINGS |
| DDE/A4720530008 | valve cap | CAB6E |
| DDE/A4720530008 | valve cap | Missing Parts Bin |
| 6999L | DUAL FOOT CHUCK LOCK-ON | Missing Parts Bin |
| KFL4002 | FLAT BLACK | 11DISPLAY6B |
| 422079P | TIE, CABLE, ALL WEATHER BLACK, PACK OF 100 | Missing Parts Bin |
| 84AS68 | AIR SPRING - VOLVO | JUNEMISSINGS |
| 022-01041 | Three-Hole Hinge, Manac Style | JUNEMISSINGS |
| 5100600 | FAN BELT - FRHT | BELT RACK |
| A4711420680 | TURBO EXHAUST GASKET - FRHT | CAB6J |
| VAE/W221104 | Washer Nozzle | CAB6F |
| 3918353 | PURGE VALVE KIT - VOLVO | Missing Parts Bin |
| 564.46311 | CORNER BUMPER COVER,W/O HOLE L/H - FRHT | Missing Parts Bin |
| A0001505536 | COOLANT TEMP SENSOR CONNECTOR FRHT | 11M1D |
| DDE/A0061534228AM | CRANK CASE SPEED SENSOR - FRHT | Missing Parts Bin |
| 150.ABS9780 | ABS TONE RING | RACK3 |
| SEN-502AM | ABS Sensor (Straight) | Missing Parts Bin |
| 23760347 | Marker LAMP RH Volvo | Missing Parts Bin |
| 511E | TLSCOPE SNWBRM | Missing Parts Bin |
| 573.1190654 | ROLLER WHITING TYPE | 11DISPLAY6C |
| RS-696 | Rubber Seal | Missing Parts Bin |
| 561.62690 | CAC HOSE - VOLVO | 11ENDCAP6 |
| 03-01568 | GASKET-AXLE SHAFT | 11C1C |
| 85104209 | Control Solenoid | Missing Parts Bin |
| 2277129PE | FUEL FILTER | Missing Parts Bin |
| 564.96086 | Corner Bumper Cover L/H Volvo | 11H3B |
| 579.MFL2007 | FLASHLIGHT HEADLIGHT BATTERY OPERATED - UNIVERSAL | FRONT FLOOR |
| 664.131150 | SPEED CUT OFF WHL SS FL 4- 1/2" X 3/64" X 7/8" | 11STAGING6050 |
| VL-0509B-L | LH Air Deflector Middle Bracket, Iron, 2004-2017 Volvo VNL | 11Q5B |
| VL-0723 | Upper Hood latch, Volvo VN/VNL, 2004-2017 | Missing Parts Bin |
| DPC31S925-Core | *925 CCA BATTERY - CORE * | 11K1E |
| 22585397 | Pipe | JUNEMISSINGS |
| 102149N | TC-7 Handle Assembly shunt truck | DefBin_ShawsonDP |
| DDE/A6804913737 | TUBE ASSEMBLY FRHT | 11M4D |
| A17-21186-001 | BEZEL- INTAKE | Missing Parts Bin |
| A17-21186-001 | BEZEL- INTAKE | 11M5B |
| DDE/A4721881080 | SEAL -OIL CO | Missing Parts Bin |
| 577.3072K | MASTER DISCONNECT SWITCH | RECEIVING RACK |

| 20566175 | AIR COMPRESSOR AIR FITTING 1/4'' VOLVO | Missing Parts Bin |
|---|---|---|
| MSRK655 | LINKAGE KIT - UNIVERSAL | 11DISPLAY10A |
| 03-V101P | Latex Truck Mat | Missing Parts Bin |
| 82356758 | O-Ring | Missing Parts Bin |
| 21773463 | sealing | Missing Parts Bin |
| 14-14442-031 | STEERING PREESURE HOSE FRHT | PEGBOARD 1 |
| SEL17600B | EMERGENCY RELEASE VAL | Missing Parts Bin |
| PAC-57-011L | Bumper End support Aluminum Bracket Black - Driver Side (F | 11F2C |
| PAC-57-011R | Bumper End support Aluminum Bracket Black - Passenger Sid | 11F2C |
| 20414610 | Marker Light Sunvisor | Missing Parts Bin |
| 20895863 | Gas Spring | 11N5D |
| 12-136 | GLADHAND SERVICE ANGLE | Missing Parts Bin |
| 752.SPL250X | UNIVERSAL U-JOINT | 11DISPLAY3B |
| PBP-38-002-12RRG | 6" Oval 12 Diodes Red/Red LED Light with Rubber Grommet | 11DISPLAY8A |
| 181887 | Coolant Thermostat (Non-Vented) - Cummins ISX | Missing Parts Bin |
| 12-27919-000 | LOW AIR PRESSURE SWITCH BLACK FRHT | CAB6I |
| 84-9586 | Battery Cables, 2/0 Ga, 21", Black | Missing Parts Bin |
| A4700981057 | CHECK VALVE | Missing Parts Bin |
| DTL/16936289 | HARNESS - POWER LOCK,LEFT HAND SIDE | JUNEMISSINGS |
| DTL/16936289 | HARNESS - POWER LOCK,LEFT HAND SIDE | Missing Parts Bin |
| 830.41096 | Air Conditioning Receiver Drier | 11R10C |
| 70321 | SAFETY CHECK, GAUGE CLEVIS | Missing Parts Bin |
| 85105403 | Wedge Rod Kit | 11N5B |
| 1652986 | BALL BEARING VOVLO | Missing Parts Bin |
| 577.A4410323810 | ABS SENSOR KIT STRAIGHT | 11DISPLAY3A |
| INN-907-L | Left plastic black - Outer Corner Bumper, International LT, 20 | Missing Parts Bin |
| INN-907-R | Right plastic black - Corner Bumper, International LT, 2018+ | Missing Parts Bin |
| 131672 | Cummins ISX Exhaust Manifold Gasket | 11C3D |
| 29-PP2-B |  2 Pos 4 Way Push-Pull Vlv-1/8" | 11Q2D |
| 29-PP2-B |  2 Pos 4 Way Push-Pull Vlv-1/8" | Missing Parts Bin |
| 572-1024 | FUEL CAP | Missing Parts Bin |
| DDE/A4722031632 | BUSHING | CAB6F |
| VL-1103-L | Left plastic black - Side Grille, Volvo VNL, Volvo VNL, 2018+ | Missing Parts Bin |
| 564.46057 | HEADLIGHT L/S,FREIGHTLINER,2008-2017 | 11L3B |
| 564.46058 | HEADLIGHT R/S,FREIGHTLINER 2008-2018 | 11L3B |
| FRCA-0514-R | Right steel black - Air Deflector Bracket NO.3, Freightliner Ca | 11H3C |
| FRCA-0514-L | Left steel black - Air Deflector Bracket NO.3, Freightliner Cas | JUNEMISSINGS |
| BRZ/B9224-0425FRU | CLAMP-HD SPRING FRHT | Missing Parts Bin |
| BU-112J | 87 - 112 db Self Adjustable Back Up Alarm | JUNEMISSINGS |
| VS-33767-4 | TIRE HOSE THERMO STR12.5 | 11DISPLAY3C |
| 561.25250 | CLAMP 1.75in to 2.62in | Clamp Rack |
| 170.V23202 | PUSH PULL VALVE 3 WAY | Missing Parts Bin |
| KFL824 | ENGINE SHAMPOO | Missing Parts Bin |
| FS1212 | FUEL WATER SEPARATOR - FRHT | 11T8B |
| 20448722 | Grab Handle R/H | RACK4 |
| 466296MTL | FIRE EXTINGUISHER | JUNEMISSINGS |
| A06-89088-000 | HARNESS - LIGHT, HEAD LAMP, OVERLAY, CHASSIS, 113, LEFT | 11M1C |
| P550952 | OIL FILTER PETERBILT | Missing Parts Bin |
| 178.2020RD | BATTERY BAR RED-OVERMOLDED FOR 2 BATTERIES | 11DISPLAY10A |

| | | |
|---|---|---|
| VS320872 | Hendrickson VS-32087-2 TIREMAAX Axle Hose, 71.5" to 83" | JUNEMISSINGS |
| VS320872 | Hendrickson VS-32087-2 TIREMAAX Axle Hose, 71.5" to 83" | Missing Parts Bin |
| LR2248-9A | LED Oval Refl Mid Turn Signal Lamp Amber 9-dio for vehicle | 11DISPLAY7C |
| DDE/A4720180301 | OIL FILLER NECK | 11M6C |
| LED0615-4A | LED 1.45"x3.65" Marker Lamp Amber 4-dio w/ Chrome Beze | 11DISPLAY8B |
| TRIF91625597 | WPR LINKAGE ASM | 11M6A |
| A17-17208-001 | MOUNTING BRACKET - GRILLE, LOWER, INBOARD  Grille Mounting Bracket - Grille, Lower, Inboard | Missing Parts Bin |
| A17-17208-001 | MOUNTING BRACKET - GRILLE, LOWER, INBOARD  Grille Mounting Bracket - Grille, Lower, Inboard | |
| FIRST AID KIT | PLASTIC FIRST AID KIT-SD | 11ENDCAP4 |
| A06-89088-001 | HEADLIGHT HARNESS LH FRHT | Missing Parts Bin |
| A06-89088-001 | HEADLIGHT HARNESS LH FRHT | 11M1C |
| 577.AMG250 | Bolt Down Fuse 250 Amp | Missing Parts Bin |
| PC1477-4 | DOT PTC Blkhd Union;1/4 | Missing Parts Bin |
| A0119812025 | PILOT BEARING - FRHT | CAB6K |
| 157.1001 | WHEEL SEPARATOR GASKET/PLATE | JUNEMISSINGS |
| 3565410C4 | BELT FAN 12PK 2310 ISX 14.625" | PEGBOARD 3 |
| 1204090105 | EGR CLEANING SOLUTION | |
| 561.55794 | RADIATOR HOSE-45' | 11DISPLAY7C |
| 641601 | 16FT LOAD STRAP - LOGISTICS STRAP | JUNEMISSINGS |
| OTC-4505 | 19-PC FRACTIONAL  BUSHING DR SE | 11DISPLAY1A |
| AF4195 | AIR FILTER | 11V2C |
| LW4529 | 5"x 4.5" ULTRA LED Wide Flood Lamp | JUNEMISSINGS |
| 22082429 | WIRES- HARNESS | Missing Parts Bin |
| 2715GONL | 15G OIL SPILL KIT, NO LOGO | JUNEMISSINGS |
| 85134000 | MIRROR COVER RH | 11O2B |
| A22-77318-166 | LOCKSET FRHT IGNITION AND DOORS | Missing Parts Bin |
| 5080980 | Elite Poly-V Serpentine Belt | FRONT FLOOR |
| 21285163 | EXHAUST GAS TEMP SENSOR  VOLVO | Missing Parts Bin |
| 1498N-6D | TerminalBolt;3/8Nylonx1/2MPTx1/4FPT | Missing Parts Bin |
| 21523327 | OIL PAN PIPE VOLVO | Missing Parts Bin |
| ABPN10G91559 | AIR FILTER(ALLIANCE) FRHT | 11T4D |
| CPC1471SW-6C | Composite DOT PTC Tee;3/8x3/8MPTSWx3/8 | Missing Parts Bin |
| VL-0204B-L | Side Bumper Without Hole (Screw Mount) Driver Side,2004- | Missing Parts Bin |
| WL8075 | AlumInum Placard Holder | Missing Parts Bin |
| DDE/A4721803320 | OIL RETURN LINE TURBO | CAB2 |
| 561.230225 | HD T-Bolt Clamp, 2.25 in. to 2.56 in | Clamp Rack |
| 562.9102 | QUATER FENDER MOUNT/ROD | Missing Parts Bin |
| A22-77318-000 | KEY LOCKSET - FRHT | Missing Parts Bin |
| A22-77318-000 | KEY LOCKSET - FRHT | CAB6I |
| A22-77318-000 | KEY LOCKSET - FRHT | |
| PAC-61-001L | Extension for Rear Chassis Fairing Handle - Driver Side (Fit: V | Missing Parts Bin |
| 05-16291-001 | PIPE - HEATER, 5/8, DDE 60, BEADED | CAB6K |
| PAC-56-040 | Wire Harness for High & Low Beam Headlight, Corner Lamp, | 11C1D |
| 177.101146 | DISCHARGE HOSE 46IN | PEGBOARD 1 |
| FRCA-1601-L | Right black/chrome - Exterior door handle, Freightliner casca | 11H3C |
| FRCA-1601-L | Right black/chrome - Exterior door handle, Freightliner casca | Missing Parts Bin |
| FRCA-1601-R | Right black/chrome - Exterior door handle, Freightliner casca | 11H3C |
| FRCA-1601-R | Right black/chrome - Exterior door handle, Freightliner casca | Missing Parts Bin |
| 45881-11-20T | Load Binder Chain - 3/8" X 20' w/ Clevis Hooks 6,600 lbs. WL | Missing Parts Bin |

| 21-28985-003 | Screen-Bumper,CTR,WABCO | 11M6C |
| 353153 | GUIDE PLATE-TOP&BOTTOM | 11P5D |
| 12-22886-000 | AIR TANK CLAMP - FRHT | 11B1B |
| P226140 | FLEX PIPE 3" 10ft | Missing Parts Bin |
| 110.2207 | CAMSHAFT REPAIR KIT | RACK3 |
| 714.26369 | 4" GRIND STRINGER BEAD BRUSH STEEL - WURTH | 11STAGING6050 |
| 171.90555376 | HEIGHT CONTROL VALVE | RACK3 |
| 05-32183-000 | HVAC Heater Bypass Valve | CAB2 |
| F50-6603 | Paccar Hose-Def Coolant | 11Q2D |
| F50-6603 | Paccar Hose-Def Coolant | JUNEMISSINGS |
| 561.29425 | CLAMP-VBAND 4.25IN | JUNEMISSINGS |
| L56-0001 | LATCH-HOOD HOLDDOWN | JUNEMISSINGS |
| MUBW164K | WASHER - 0.69 X 1.31 X 0.177 IN | 11DISPLAY4D |
| 5080813 | Dayco 1.10" x 81.30" Poly Rib® Serpentine Belt for Blue Bird | FRONT FLOOR |
| FR-041-L | Left chrome - Door Mirror with Bracket/Heating W/O Electri | 11H2A |
| FR-041-R | Right chrome - Door Mirror with Bracket/Heating W/O Elect | 11H2A |
| A18-69025-000 | MOTOR - WINDOW LIFTER, LEFT HAND | CAB6J |
| ATD-11217 | 4 3/8" 8 PT AXLE NUT SOCKET | Missing Parts Bin |
| 22-40241-000 | LAMP - MARKER, CABIN ROOF, AMBER | 11DISPLAY10A |
| AZIZTESTPART1 | AZIZTESTPART1 | Missing Parts Bin |
| CPC1470SW-6B | Composite DOT PTC 90° Elbow;3/8x1/4FPTSW | Missing Parts Bin |
| VL-1201-2-L | Left plastic chrome - Center Bumper Left Trim Mold, Volvo V | Missing Parts Bin |
| VL-1201-2-R | Right plastic chrome - Center Bumper Left Trim Mold, Volvo | Missing Parts Bin |
| TR513-EF | ENGINE AIR FILTER - PACCAR | JUNEMISSINGS |
| PHI12-336 | Gladhand Valve | 11DISPLAY9B |
| 182.421 | WHEEL BEARING KIT | RACK2 |
| 178.2314BFH | Blade Fuse Holder 14 GA | 11DISPLAY10A |
| A33012-4 | Purple Power - Heavy Duty Cleaner / Degreaser - 4x1 US Gal/ | JUNEMISSINGS |
| FRCA-0302-L | Left black Arm with Chrome Cover Complete Hood Mirror As | 11H2A |
| MR4005 | ROD GUIDE TRAILER DOOR | Missing Parts Bin |
| FF5301 | FUEL FILTER - REEFER | 11U11B |
| 05-170X | U JOINT | 11DISPLAY3C |
| VS290042 | TireMaax Hose Assembly, 15" Long | 11DISPLAY4C |
| AHS-9907 | Hubcap (Air & Electrical) | Missing Parts Bin |
| KFL532 | DOT 4 HEAVY DUTY BRAKE FLUID | 11DISPLAY6D |
| DTL/16915481 | D/S WINDOW POWER SWITCH ASSEMBLY FRHT | Missing Parts Bin |
| 763LD | LOG AND INSPECTION BOOK CARBON | Missing Parts Bin |
| DDE/A0004921680 | DPF METAL SEAL | 11B1B |
| 11331B | TOUCH FLEX NITRILE GLOVES L | 11D2C |
| 23961779 | V-RIBBED FAN BELT - VOLVO | PEGBOARD 3 |
| FG/CC2610X | RESTORE COOLING SYSTEM CLEANER, 1GAL JUG | Missing Parts Bin |
| 3682673CUM | GASKET-THM HOUSING COVER | PEGBOARD 3 |
| 20927970 | AMBIENT TEMP SENSOR VOLVO | Missing Parts Bin |
| MSRK4605 | Linkage Kit Freightliner | CAB6A |
| 022-01056 | Hinge Utility Style Three-Hole | 11DISPLAY6E |
| ABP/SBNSET427 | WHEEL BEARING | Missing Parts Bin |
| K37-1021 | FUEL WATER SEPERATOR - PACCAR | Missing Parts Bin |
| E-480AM | 4.5" Battery Operated LED Beacon Rotating Flash Amber Ma | 11DISPLAY10A |
| A34212-4 | Image - Glass Cleaner - 4x1 US Gal/3.78L Case | JUNEMISSINGS |

| 562.2031 | TARP TIE, 31" NATURAL RUBBER, CRIMPED HOOK | RECEIVING RACK |
|---|---|---|
| 577.1450UV | Nylon Zip Ties 14in Length Black | FRONT FLOOR |
| HLK7046K | WASHER FLUIUD PUMP - PACCAR | JUNEMISSINGS |
| 179.YK5814 | Clevis Kit Gunite Type 5/8in-18 | 11DISPLAY4A |
| 20727160 | FAIRING LOCK EXTENSION LH VOLVO | RACK6 |
| 20357077 | CATCH | Missing Parts Bin |
| CPC1465-8 | Composite DOT PTC 90° Elbow;1/2 | Missing Parts Bin |
| 85124530 | EGR Cooler Hose Kit - Volvo | Missing Parts Bin |
| 3681273CUM | RETAINER,GEAR | Missing Parts Bin |
| 462.ES431RS | TIE ROD END LEFT HAND THREADED | RACK6 |
| A22-68019-003 | PANEL- AERO | Missing Parts Bin |
| A22-68019-003 | PANEL- AERO | 11G3D |
| A66-00125-000 | FOG LIGHT HARNESS | Missing Parts Bin |
| A66-00125-000 | FOG LIGHT HARNESS | 11M1D |
| 259118652 | Delo Starplex EP2 Single Tube Grease (Red) 397g | JUNEMISSINGS |
| DDE/A0019909403 | DEF Doser Bolt (Screw) with Rounded Hexalobular Head - Fre | CAB6D |
| PC1469SW-6A | DOT PTC 90Elbow;3/8x1/8MPTSW | Missing Parts Bin |
| PT6020 | Single Contact Right Angle Plug w/ 1 Ring Terminal | 11DISPLAY8D |
| PT6020 | Single Contact Right Angle Plug w/ 1 Ring Terminal | Missing Parts Bin |
| 89120 | BELT PULLEY | 11C1D |
| 23658092 | OIL FILTER - VOLVO | 11U4C |
| 5080385 | ALTERNATOR BELT - VOLVO | FRONT FLOOR |
| A6809950202 | DPF V-BAND CLAMP - FRHT | 11B1B |
| A4710705435 | FUEL LINE | PEGBOARD 3 |
| GWR-81362T: PG128 | 17" LONG 1/2" DR. FULL POLISH FLEX | Missing Parts Bin |
| A0019977470 | FITTING - OIL LINE, TRANSMISSION, OIL COOLER, DT12 | Missing Parts Bin |
| 394372C2 | HOSE POWER STRG .5ID X 20W/FTTG | PEGBOARD 3 |
| 24016949 | SILICONE SEALANT - VOLVO | Missing Parts Bin |
| 25-37593-00 | fuel bleed valve | 11Q2D |
| 25-37593-00 | fuel bleed valve | Missing Parts Bin |
| 112.11618 | Camshaft Bushing | RACK4 |
| 177.6024 | AIRLINE CLAMP HOLDER WITH SNAP CLIP | Missing Parts Bin |
| CS7219L | CAM 1.5 10SP 26-1/2 INCH | Missing Parts Bin |
| WAB/4721700020 | SOLENOID VALVE | 11Q8E |
| 577.99531 | OIL PRESSURE SENSOR - CAT | CAB4 |
| 650648 | COOLANT SENSOR | 11C4C |
| 815.AX37 | Continental Elite Torque Flex Belt | PEGBOARD 3 |
| 23552356 | valve Volvo | Missing Parts Bin |
| A4722000154 | CONNECTION PIPE EGR - FRHT | CAB6J |
| 904-549 | BUNG FOR NOX SENSOR | CAB6F |
| 131674 | Cummins ISX EGR Valve Gasket | 11C3D |
| GWR-80710D | SET SOCKET  STANDARD METRIC 1/2" DR 12PT 13PC | Missing Parts Bin |
| TKC 33-2513 | Front Cover Gasket | 11P8D |
| 740092 | ELBOW EXHAUST PIPE | 11P2E |
| FF5795 | FUEL FILTER | Missing Parts Bin |
| FF5795 | FUEL FILTER | 11T11B |
| 22-60997-000 | LAMP-DOME READING L/S | 11M1D |
| PC1486-8C | DOT PTC Blkhd Union;1/2x3/8FPT | Missing Parts Bin |
| H84009H | HUB CAP W/  SIDE FILL PLUG & HUBODOMETER | 11P4D |

| HLK2655 | BATTERY BOLT / LOCK ROD | 11DISPLAY2C |
| 21397838 | headlight harness | PEGBOARD 4 |
| 06-95350-000 | COVER FOR MULTIPLEXER (A06-94992-001) | 11M5D |
| 174.6913 | GEAR SHIFTER KNOB | RACK4 |
| 05-27754-001 | HOSE - RETURN, HEATER, FORMED, HDEP | 11X7B |
| 20448721 | Grab Handle Left Side | Missing Parts Bin |
| 49893-14 | 18" x 18" PVC coated Orange Flag w/ Grommets | JUNEMISSINGS |
| KFL7000 SALT | MICHELIN ICE MELT | Missing Parts Bin |
| A4721801175 | OIL THERMOSTAT | CAB2 |
| CM/103705 | ABS SENSOR RING FRHT | 11DISPLAY4A |
| 177.16926C | Hose Coupling 3/8IN x 3/8NPT | 11DISPLAY9A |
| 21002Y | 2X6, MARKER LIGHT-YELLOW | JUNEMISSINGS |
| HB5507-12 | H7 Halogen Bulb 55W 12V | 11DISPLAY7D |
| N000000001103 | SEALING RING | CAB6F |
| A4721800975 | THERMOSTAT - OIL, OIL COOLER | Missing Parts Bin |
| A4721800975 | THERMOSTAT - OIL, OIL COOLER | CAB6H |
| MR4005 | ROD GUIDE TRAILER DOOR | 11P5F |
| PC1469SW-6C | DOT PTC 90Elbow;3/8x3/8MPTSW | Missing Parts Bin |
| F347233 | SHOCK ABSORBER | Missing Parts Bin |
| A66-01089-000 | HARNESS – MULTIPLEXER CONTROL, OVERLAY, DASH, SLEEPE | 11M1C |
| 171.H00650DFOE | HEIGHT CONTROL VALVE CAB - FRHT 2018+ | Out of Inventory |
| FW4B | 4" ANTENNA BK | 11P1C |
| SRF2238R-1 | Oval Reflective Sealed Lamp Red w/ Black Flange | 11DISPLAY7E |
| LEDF2238-1A1 | LED Oval Amber Lamp 1-dio w/ Black Flange | 11DISPLAY8B |
| LEDF2238-1R1 | LED Oval Red Lamp 1-dio w/ Black Flange | 11DISPLAY7E |
| LEDF2238-1R1 | LED Oval Red Lamp 1-dio w/ Black Flange | 11DISPLAY7C |
| BR-764 | Rubber Bonded Washer - Volvo | Missing Parts Bin |
| 22-78606-514 | MIRROR ACTUATOR | 11M2B |
| 23002757 | FOG LAMP HARNESS | Missing Parts Bin |
| CS1147CR | CAM Q+ 1.5 10SP 11-9/16 | 11K2D |
| F347225 | SHOCK ABSORBER FRONT | JUNEMISSINGS |
| F347225 | SHOCK ABSORBER FRONT | A-008-C |
| V-012B-L | Hood Mirror black L/S - arm with Chrome cover  W/O Heatin | 11H2B |
| V-012B-R | Right plastic black - arm with Chrome cover Hood Mirror W/ | 11H2A |
| 23-13201-000 | A/C O-RING 8MM | O-RING RACK |
| 5120788 | Elite Poly-V Serpentine Belt | FRONT FLOOR |
| 1884925C1 | GASKET, MANIFOLD, INTAKE, INLET DUCT | Missing Parts Bin |
| 1884925C1 | GASKET, MANIFOLD, INTAKE, INLET DUCT | 11Q1C |
| A4710705335 | FUEL LINE | 11M4D |
| OR-343 | O-Ring - Volvo | 11C4D |
| 4CA12 | CABLE, ABS, STRT, 7-WAY, STRT, ZINC, ABS GREEN, 12' | Missing Parts Bin |
| 4CA12 | CABLE, ABS, STRT, 7-WAY, STRT, ZINC, ABS GREEN, 12' | 11DISPLAY8E |
| A11205X2728 (DO NOT USE) | FIRST DIFF INPUT SEAL FRHT | Missing Parts Bin |
| 577.75500 | Vehicle Speed Sensor Paccar | CAB3 |
| 5515-125 | COOLANT HOSE | Missing Parts Bin |
| 561.230375 | HD T-Bolt Clamp 3.75in to 4.06in | Clamp Rack |
| P611858 | AIR FILTER | Missing Parts Bin |
| INN-904 | Plastic black - Center Bumper Screen, International LT, 2018- | Missing Parts Bin |
| 5120843 | Poly Rib® Heavy Duty V-Ribbed Belt | BELT WALL |

| 21644755 | VALVE | Missing Parts Bin |
|---|---|---|
| DDE/A6804910530 | HEAT SHIELD | 11P2E |
| FRCA-0210-R | CORNER BUMPER OUTER R/H W/HOLES - FRHT | JUNEMISSINGS |
| HENS-35021 | MUDFLAP BRACKET KIT | Missing Parts Bin |
| STE8ML-L | ORANGE NITRILE GLOVES 8 MIL SIZE-L | FRONT FLOOR |
| FRCA-0211-R | Right plastic black - Corner Bumper reinforcement with Hole | 11Q5C |
| KP149 | Fifth Wheel Bushing Jost | 11P2D |
| MBA/6129810105K | IAD INPUT BEARING-NFD | RACK1 |
| 201.LWN33 | LOOSE WHEEL NUT INDICATOR 10PK | Missing Parts Bin |
| 664.130761 | SPEED CUT OFF WHL SS FL 3" X 3/64" X 3/8" 10PK | 11STAGING6050 |
| 21773447 | sealing | PEGBOARD 4 |
| 740091 | ELBOW EXHAUST PIPE | 11P2E |
| HLK2890L | Door Stop Check LH Kenworth | Missing Parts Bin |
| PC1469SW-4C | DOT PTC 90Elbow;1/4x3/8MPTSW | Missing Parts Bin |
| TCX/AMS013 | GASKET FOR CLAMP 5 INCH | 11DISPLAY4A |
| A13-1016 | BUSHING - IGUS FLANGE | Missing Parts Bin |
| A13-1016 | BUSHING - IGUS FLANGE | CAB5E |
| 564.55227 | RH Side/LT-Series/Combination LED, Stop/Turn/Tail and Bac | |
| 04-86386-003-0G | STOUGHTON HINGE BUTT 2.75 | 11P5D |
| LTL6400 | LED Combination Lamp | RECEIVING RACK |
| A18-69278-000 | LATCH - DOOR, OVERHEAD CONSOLE | RACK4 |
| 121070 | Coolant Hose - Cummins ISX | 11X7B |
| A0159977846 | TRANSMISSION OUTPUT SEAL | CAB6K |
| ATD-11214 | 4" 6 PT AXLE NUT SOCKET | Missing Parts Bin |
| E-9682 | CAMSHAFT RH | Missing Parts Bin |
| E-9682 | CAMSHAFT RH | 11K2C |
| 85130733 | DEF DOSER VALVE PIGTAIL | 11O2D |
| 561.46732 | ELBOW HOSE-90'-2IN FREIGHTLINER | 11X1C |
| 25-37388-00 | CRANKSHAFT  SLEEVE CARRIER REEFER | 11P7D |
| M46790 | FAIRING STEP - FRHT | 11M8C |
| ABP/N15R-39MT11T1-Core | STARTER - RX DR 39MT, PLGR, 12 VOLT, 7.3 KILOWATT, 11T | Core Bin |
| ABP/N15R-39MT11T1-Core | STARTER - RX DR 39MT, PLGR, 12 VOLT, 7.3 KILOWATT, 11T | 11Q4D |
| BA22150 | KILL SWITCH KENWORTH | Missing Parts Bin |
| BBS-10070H | SLACK ADJUSTER-HALDEX | 11DISPLAY2B |
| BBS-10142H | SLACK ADJUSTER-HALDEX | 11DISPLAY2C |
| BBS-803024M | SLACK ADJUSTER-Meritor | 11K4F |
| 561.237411 | HD T-Bolt Clamp 4.11in to 4.42in | FRONT FLOOR |
| EA4711427104 | EGR LINE FRHT | |
| TKC 78-0629 | BELT ENGINE- I | JUNEMISSINGS |
| P373 | 7-Way Insert, Solid Pin | Missing Parts Bin |
| 18-73182-001 | PNL-ROCKERREARRH72 | 11M5B |
| A18-71101-000 | Sleeper Cabinet Fascia - 3 mm THK | 11M3E |
| 994000 | ELBOW NIPPLE | CAB5D |
| 22-66851-001 | SPACER - AIR FAIRING, ISOLATOR-POLYURETHANE, SHOULDE | 11M5D |
| 22334227 | CITY HORN VOLVO | Missing Parts Bin |
| DVC/482012 | check valve | Missing Parts Bin |
| 38860 | RECEPTACLE, ZINC, 7-WAY BOX, 2, SURFACE | 11DISPLAY9E |
| B7217 | Spin-on Lube Filters | 11U11C |
| DDE/A0009957702 | CLAMP | JUNEMISSINGS |

| | | |
|---|---|---|
| 577.96506 | LIGHTS CONTROL SWITCH - VOLVO | JUNEMISSINGS |
| 577.AMG250 | Bolt Down Fuse 250 Amp | JUNEMISSINGS |
| 572.1016 | Fuel Cap 3 in (Freightliner) | Missing Parts Bin |
| A6805401317 | TEMPERATURE SENSOR DOC - FRHT | Out of Inventory |
| KT3200A | 2" Rd Sealed Amber, Open Grmt, Pigtail & Br Deflector Kit | 11DISPLAY7D |
| 12-00592-00 | SWITCH  ENGINE OIL | 11P8D |
| CM103706 | ANTI LOCK BREAKING SYSTEM, RING | JUNEMISSINGS |
| CPC1474SW-8C | Composite DOT PTC 45° Elbow;1/2x3/8MPTSW | Missing Parts Bin |
| SGT-65130 | TIRE INFLATOR | JUNEMISSINGS |
| SGT-65130 | TIRE INFLATOR | DefBin_ShawsonDP |
| SGT-65130 | TIRE INFLATOR | 11DISPLAY1A |
| 01-39976-646 | REAR DIFF INPUT SEAL FRHT | 11DISPLAY4D |
| A22-61717-000 | POWER OUTLET | Missing Parts Bin |
| HAB-HCE-8 | 1/2 Abrake Hose 1 Bolt Clamp | Missing Parts Bin |
| 23-13141-207 | COONECTOR PLUG - 2 CAVITY, METRI PACK | CAB6E |
| 3623 | ARCTIC CABLE, 6/14 1/12 GA., BLUE, -85F/-65C | Missing Parts Bin |
| 417063 | Oil Pressure Switch | Missing Parts Bin |
| 417063 | Oil Pressure Switch | 11P8D |
| 568.1029 | LANDING GEAR HANDLE | 11DISPLAY2E |
| KP153 | FIFTH WHEEL KIT JOST | 11DISPLAY4D |
| KP153 | FIFTH WHEEL KIT JOST | Missing Parts Bin |
| LR2060-8R | LED Turtle Back Reflective Marker Lamp Red - 8-dio | 11DISPLAY8C |
| DDE/A0001506136 | AIR INTAKE MANIFOLD TEMP SENSOR CONNECTOR FRHT | 11M1C |
| A12-25763-016 | LINE - AIR DISCHARGE - WIREBRAID, 10, HIGH TEMPERATURE | Missing Parts Bin |
| CTA-4325: PG259 | CTA-4325: PG259 | Missing Parts Bin |
| 20567505WXP | CORNER BUMPER L/H WITH HOLE OLD VOLVO | JUNEMISSINGS |
| 20567507WXP | CORNER BUMPER R/H WITH HOLE (SCREW MOUNT)  VOLVO | JUNEMISSINGS |
| 561.46991 | COOLANT HOSE INLET | 11X1D |
| 43690 | Mtg.Brkt 4581&4582 Lamps | 11DISPLAY10A |
| 5081059 | ALTERNATOR BELT - FRHT 2018+ | BELT RACK |
| 571.LD351A2 | Marker Light LED 3/4in X 4in Amber | 11DISPLAY10A |
| 1485-6BLU-REEL | DOT AirBrake Tube;3/8 Blu;Reel | JUNEMISSINGS |
| 1643 | HUB CAP 6 HOLE | JUNEMISSINGS |
| 17-20709-001 | ISOLATOR - HOOD SUPPORT, PIVOT RUBBER, 60D | 11M7D |
| WC7165SS | 7"x16" SS West Coast Mirror w/ Heater | 11DISPLAY10A |
| 04-33677-000 | EXHUAST MITIGATOR PIPE - FRHT | 11M6E |
| HCL-802 | Hose Clamp - Volvo | Missing Parts Bin |
| PEL-44-001 | EGR Pressure Sensor (Fit: Cummins ISX ISM ISC ISL ISB Diesel | 11C3D |
| 23002756 | FOG LAMP WIRES | Missing Parts Bin |
| A66-23214-000 | JUMPER HARNESS - FRHT | CAB6G |
| 17-20371-003 | GUARD-SPLASH,HOOD MOUNTED,123,RIGHT HAND | Missing Parts Bin |
| 24070065 | EGR PIPE CLAMP | JUNEMISSINGS |
| 817A-9 | " ROUND LED FRONT & REAR TURN SIGNAL, AMP AMBER GR | Missing Parts Bin |
| FRCA-1201-5 | Stainless black - Bumper Stripe, Freightliner Cascadia, 2018+ | JUNEMISSINGS |
| FRCA-1201-5 | Stainless black - Bumper Stripe, Freightliner Cascadia, 2018+ | Missing Parts Bin |
| OR-684 | O-Ring - Volvo | 11C3C |
| 73040 | BACKUP ALARM 97 DB | Missing Parts Bin |
| AR33110-12 | Purple Power - Retail - (12x1 Quart/946 mL) Case | 11DISPLAY5B |
| HLK7037 | Washer Pump | RACK4 |

| | | |
|---|---|---|
| 563.75014 | BLINDSPOT/LOOKDOWN MIRROR,BLACK,PETERBILT | Missing Parts Bin |
| SET415-TIM | BEARING SET, HM518445 | RACK1 |
| MSRK9692 | AIR SUSPENSION LEVELLING ROD - VOLVO | 11DISPLAY10A |
| 66-01788-001 | HORN-ELECTRIC | Missing Parts Bin |
| V38-1088 | COOLANT HOSE BEAD FITTING 45DEG 5/8'' PETERBILT | Missing Parts Bin |
| 401133 | VALVE, E6 DUAL BRAKE | 11P6C |
| 12183 | MIRROR CONVEX RND SS 8IN | 11DISPLAY4A |
| 564.75079L | TURN SIGNAL LAMP L/H - PACCAR | 11DISPLAY10A |
| 564.75079R | TURN SIGNAL LAMP R/H - PACCAR | 11DISPLAY10A |
| PHI15-961 | Junction Box - 7 Pole - CLEAR-VU™ | 11DISPLAY9A |
| 131675 | Cummins ISX EGR Valve Gasket | Missing Parts Bin |
| M675X | 1710 HALF ROUND U-JOINT | Missing Parts Bin |
| M675X | 1710 HALF ROUND U-JOINT | 11DISPLAY3C |
| 20462691 | ELBOW NIPPLE MACK | 11M5D |
| 11331B | TOUCH FLEX NITRILE GLOVES L | FRONT FLOOR |
| LFW5142XL | COOLANT FILTER -  VOLVO | 11U12B |
| LFW5142XL | COOLANT FILTER -  VOLVO | Missing Parts Bin |
| 07-25599-000 | TUBE - NYLON, FORWARD, OUT BOARD, 1400, P4, BLACK | PEGBOARD 3 |
| RS4634 | AIR FILTER | Missing Parts Bin |
| 033-04259 | Universal Conspicuity Plates, straight | Missing Parts Bin |
| A22-73819-000 | FRHTLINER DOOR LAMP-COURTESY | CAB6C |
| A33014 | Purple Power - Heavy Duty Cleaner / Degreaser - 5 US Gal/18 | Missing Parts Bin |
| 561.96185 | COOLANT HOSE-VOLVO | 11X3C |
| 564.46077L | FOG LAMP L/S,FREIGHTLINER 2018+ | Out of Inventory |
| CS9735L | BRAKE CAMSHAFT | 11K2C |
| AUT56129425 | V CLAMP | JUNEMISSINGS |
| CPC1462-10 | Composite DOT PTC Union; 5/8 | Missing Parts Bin |
| SR2238R | Oval Sealed Reflective Marker Lamp Red | 11DISPLAY7B |
| SR2238R | Oval Sealed Reflective Marker Lamp Red | 11DISPLAY7D |
| FIRST AID KIT | PLASTIC FIRST AID KIT-SD | 11DISPLAY7E |
| FRCA-1402A-L | Left black Arm with Chrome Cover Hood Mirror W/O Heating | 11O3A |
| TDA/R607396 | CAMSHAFT LH | 11K1C |
| S8946062752 | ABS MODULATOR CABLE | CAB4 |
| 20978469 | FLEX PIPE SEAL (ONE END OPEN) | JUNEMISSINGS |
| FRCA-0513-L | Left steel black - Air Deflector Bracket NO.4, Freightliner Cas | Missing Parts Bin |
| FRCA-0513-R | Right steel black - Air Deflector Bracket NO.4, Freightliner Ca | Missing Parts Bin |
| KFL993 | D.F.O.C. | 11DISPLAY6A |
| TIE STRAPS | TIE STRAPS | Missing Parts Bin |
| VL-1201-1 | Steel chrome - Center Bumper Top Trim Mold, Volvo VNL, 20 | Missing Parts Bin |
| VL-1201-1 | Steel chrome - Center Bumper Top Trim Mold, Volvo VNL, 20 | 11G2C |
| 561.230275 | HD T-Bolt Clamp 2.75in to 3.06in | Clamp Rack |
| P550057 | FUEL WATER SEPARATOR | 11U8C |
| 23163995 | HARNESS | Missing Parts Bin |
| 22443498AM | PRESSURE SENSOR NEXT TO RELAY VALVE & TRANSMISSION | CAB5K |
| 20999384 | ELBOW NIPPLE 1/2 | Missing Parts Bin |
| 22-65578-001 | HARDWARE, MOUNTING - COVER-PLUG,OPENING,110V OUT | Missing Parts Bin |
| 284358X | High Temperature D-2 Air Compressor Governor, 105-125 P | Missing Parts Bin |
| 284358X | High Temperature D-2 Air Compressor Governor, 105-125 P | 11Q1D |
| CPC1470SW-4B | Composite DOT PTC 90° Elbow;1/4x1/4FPTSW | Missing Parts Bin |

| | | |
|---|---|---|
| GNI/1SAP206 | HARNESS | 11M1C |
| VL-1202-1-L | Left plastic chrome - Corner Bumper Trim with Hole, Volvo V | 11H3C |
| VL-1202-1-R | Right plastic chrome - Corner Bumper Trim with Hole, Volvo | Missing Parts Bin |
| 170.110200 | RELAY VALVE/EMERGENY VALVE | 11R1C |
| 170.110205 | RELAY VALVE/EMERGENCY VALVE | 11R1C |
| 21399626 | Coolant Level Sensor - Volvo | CAB5E |
| 3929131 | WHEEEL SET, DRIVE OIL SEAL | RACK2 |
| LP34216 | CLAMP-V, 5 INCH SPHERICAL | Missing Parts Bin |
| 50268763 | Mobil Super Synthetic Motor Oil 5W-30 GF6, 4.73 Litre Case | 11DISPLAY5A |
| CS9684R | BRAKE CAMSHAFT Q-PLUS | Missing Parts Bin |
| ZFT/050131632201 | GASKET | Missing Parts Bin |
| FF2203 | FUEL FILTER  CUMMINS (4010476, 3591076C1) | 11T9B |
| A12-23236-038 | PIPE/HOSE COMPRESSOR DISCHARGE | Missing Parts Bin |
| 127592 | Oil Seal | Missing Parts Bin |
| 20448983 | License Plate Bracket Volvo | 11N2C |
| 23656953 | SPLASH SHIELD | 11P3E |
| VL-0511-R | Air Deflector Extension Lower P/S, Volvo VNL, 2004-2017 | 11H1B |
| 5/8" Barb Y | 5/8" Barb Y | Missing Parts Bin |
| 54233 | LED SIDE TURN/MARKER YELLOW LAMP, OVAL, SURFACE,  13 | Missing Parts Bin |
| ECL-E10WR | PG180 - 10" CURVED JAW  LOCKING PLIERS W/ WIRE CUTTER | Missing Parts Bin |
| 3098603 | AIR DRYER RELIEF VALVE | CAB5E |
| CT9440 | Breeze Constant Torque Aero Hose (Seal) ClampStainless Ste | Missing Parts Bin |
| LIS-57010 | EXTRA SMALL SWIVEL GRIPPER | Missing Parts Bin |
| BV2101-D | Ball Valve 3-Way;1/2 FPT | Missing Parts Bin |
| A4732030902 | COOLANT, PIPE | 11M6E |
| FRCA-1203A-R | Right plastic chrome - Side Grille, Freightliner Cascadia, 2018 | 11H3C |
| FRCA-1203A-R | Right plastic chrome - Side Grille, Freightliner Cascadia, 2018 | Missing Parts Bin |
| AF4878 | ENGINE AIR FILTER AUTOCAR CUMMINS ENGINE | JUNEMISSINGS |
| DDE/A4720702138 | FUEL LINE | JUNEMISSINGS |
| 16-15260-000 | MOUNTING BRACKET FRHT | Missing Parts Bin |
| 170.90554107 | PRESSURE PROTECTION VALVE | RACK3 |
| LED4040-7C | LED 4" Rd 7-dio Clear w/ SS Flange | 11DISPLAY7B |
| 563.96049 | DOOR MIRROR GLASS R/S,VOLVO 2013+ | 11R1C |
| RM-S01 | FRONT AXLE WHEEL SEAL | Missing Parts Bin |
| 04-31419-000 | FREIGHTLINER  TUBE-COOLANT | 11M4D |
| LED0725-6R | LED 0.75"x2.5" Marker Lamp Red 6-dio w/ Chrome Bezel | 11DISPLAY8B |
| FRCA-0505-L | Left Aluminum - Fairing Step, Freightliner Cascadia, 2008-201 | 11O1E |
| FRCA-0505-R | Right Aluminum - Fairing Step, Freightliner Cascadia, 2008-20 | 11O1E |
| 571.LB3157 | MINIATURE BULB 3157 10pk | 11DISPLAY7A |
| CM/10041916 | TAPER ROLLER BEARING | RACK2 |
| 03-27310-001 | ISOLATOR - FUEL TANK BAND, 23 INCH | RACK5 |
| CPC1474SW-8D | Composite DOT PTC 45° Elbow;1/2x1/2MPTSW | Missing Parts Bin |
| 4410309052 | ABS STRAIGHT SENSOR KIT | Missing Parts Bin |
| VS34953 | LID ASSEMBLY 7X5X3 | Missing Parts Bin |
| 681-326-15-78 (MFL130) | SHOCK ABSORBER BRACKET | JUNEMISSINGS |
| 990413 | DEF DOSER GASKET PLATE BOLT VOLVO | CAB5H |
| DPC899.000220 | COTTON RAGS, 20LB | 11Q7F |
| 714.64578 | MEASURING TAPE 8M - 26 FT INCH | Missing Parts Bin |
| BW/K039542 | SAFETY VALVE | Missing Parts Bin |

| A07-22759-000 | OIL COOLER HOSE | 11M4D |
|---|---|---|
| 23-13141-207 | COONECTOR PLUG - 2 CAVITY, METRI PACK | Missing Parts Bin |
| 013-00991 | LANDING GEAR BRACE 20-33 | 11P5D |
| FRCA-0515-L | Left steel black - Air Deflector Bracket NO.2, Freightliner Cas | Missing Parts Bin |
| FRCA-0515-R | Right steel black - Air Deflector Bracket NO.2, Freightliner Ca | Missing Parts Bin |
| 562.U3910563-T | DPF FLAT CLAMP - FRHT | JUNEMISSINGS |
| HLK7045 | WINDSHIELD WASHER PUMP - VOLVO | RACK6 |
| WF2129 | COOLANT FILTER | Missing Parts Bin |
| DDE/A4721403608 | EXHAUST PIPE FRHT (EGR TO INTAKE MANIFOLD) | 11M6C |
| 20852762 | GASKET GREEN | CAB5E |
| MBA/7759810005 | TAPERED ROLLER, TRANSFER CASE | RACK1 |
| CPC1465-6 | Composite DOT PTC 90° Elbow;3/8 | Missing Parts Bin |
| PB-352 | Crankshaft Seal/Bell Lodging - Volvo D13 | JUNEMISSINGS |
| VL-1404A-2-L | Left plastic black - Rear Fairing Support, Volvo VNL, 2018+ | Missing Parts Bin |
| VL-1404A-2-L | Left plastic black - Rear Fairing Support, Volvo VNL, 2018+ | 11Q5D |
| A17-21073-001 | STRUT - HOOD TILT ASSIST - SPRING | 11M7E |
| VL-0713-L | Mud guard, Volvo VNL 300 430 630 670 730 780, 2004-2017 | 11H1C |
| VL-0713-R | Mud guard, Volvo VNL 300 430 630 670 730 780, 2004-2017 | 11H1C |
| P22-6003 | COVER-DISTRIBUTION CTR POWER | 11Q1D |
| 22873578 | FRIDGE DOOR LOCK LATCH | Missing Parts Bin |
| 22873578 | FRIDGE DOOR LOCK LATCH | 11M5D |
| 1948921PE | OIL FILTER ELEMENT - PACCAR | 11T12C |
| CS9665L | CAM 1.5 28SP 11-15/16 | 11K1B |
| CS9666R | CAM 1.5 28SP 11-15/16 | 11K1B |
| FRCA-0516-L | Left steel black - Air Deflector Bracket NO.1, Freightliner Cas | Missing Parts Bin |
| FRCA-0516-R | Right steel black - Air Deflector Bracket NO.1, Freightliner Ca | Missing Parts Bin |
| 1843659 | Coolant Filter | Missing Parts Bin |
| 572.2902 | REAR DIFFERENTIAL BREATHER KIT | CAB7 |
| 740044 | UPPER FRONT MOTOR MOUNT INSULATOR | 11C4C |
| CLA-099 | Clamp - Volvo | 11C1C |
| CLA-099 | Clamp - Volvo | Missing Parts Bin |
| SSA86MLA | STEEL 1/4 MONO SHORT | JUNEMISSINGS |
| CAF1031 | CABIN AIR FILTER - VOLVO/ MACK | 11T5C |
| 5060660 | FAN BELT - RIBBED, 6K, 1485 MM, EPDM, POLY | FRONT FLOOR |
| 05-20763-002 | COOLANT TANK CAP FRHT | RACK5 |
| 06-17103-006 | BATTERY HOLDER BOLT | Missing Parts Bin |
| CPC1474SW-6C | Composite DOT PTC 45° Elbow;3/8x3/8MPTSW | Missing Parts Bin |
| 24425357 | CLEVIS PIN VOLVO | Missing Parts Bin |
| PCL-65-008 | Heavy Duty Coolant Tank Reservoir (Fit: 2001-2007 Freightlir | 11M6B |
| 575.1085 | WASHER FLUID RESEVOIR - VOLVO | 11Q4C |
| 14-19090-000 | CLOCKSPRING STEERING WHEEL FRHT | E-006-B |
| GWR-80711 | SOCKET SET  STANDARD SAE 1/2" DR 12PT 11PC | Missing Parts Bin |
| KFL450 | MUFLER CEMENT | Missing Parts Bin |
| S1001-D | Steel Tee;1/2FPT | JUNEMISSINGS |
| VL-0316-L | Door Mirror cover Bracket black L/S, Volvo VNL, | JUNEMISSINGS |
| 180.CR1612-C40 | Oil Fill Hubcap 1 Ea | 11DISPLAY3C |
| A06-90128-036 | Rocker Switch - Modular Switch Field, Multiplex, HSA OFF | CAB6H |
| PHI16-724 | Socket 7 Pin w/Bullet STA-DRY | 11DISPLAY9B |
| A6805402417 | TEMPERATURE SENSOR - PARTICLE FILTER DD13 EPA07 | CAB6J |

| | | |
|---|---|---|
| 752.SPL170X | U Joint - SPL170 Series - SPL Type | 11DISPLAY3B |
| D769-7636CE | HD DISC PAD SET FOR 70 MM | Missing Parts Bin |
| LED0615-4C | LED 1.45"x3.65" Dome Lamp 4-dio w/ Chrome Bezel | Out of Inventory |
| A4709970252 | Exhaust Gas Hose - Freightliner | Missing Parts Bin |
| PTX76764 | Silver Grade Anti-Seize 454 Gr | 11DISPLAY6A |
| B40102-12 | Tire White Wall Brush, Nylon Bristles - Case of 12 | 11Q4D |
| 563.96050 | HEATED MIRROR GLASS - VOLVO | 11R1C |
| 831033 | Exhaust Manifold Gasket - Volvo | RACK4 |
| 22-74015-000 | FREIGHTLINER  SPEAKER-160MM | 11M5C |
| 85133990 | BLIND SPOT MIRROR BRACKET | 11N4C |
| 740043 | LOWER FRONT MOTOR MOUNT INSULATOR | 11C4C |
| K37-1022 | FUEL FILTER - PACCAR | 11T12A |
| BUS/12110PNL18MST | DISPLAY/12110PNL 1800W INVERTER PANEL | CAB6I |
| V38-1089 | FTG-STR 3/4" Hose Bead | RACK0 |
| 1922496PE | OIL FILTER PETERBILT | Missing Parts Bin |
| KFL8716 | MICHELIN STEAL PRO SERIES 16 | JUNEMISSINGS |
| KLF8716 | 16" MICHELIN WIPER BLADE | Missing Parts Bin |
| PT1310 | Cigarette Adaptor w/ 12' Coiled Cord | 11DISPLAY8D |
| ASG1140 | ASA TRK 1.5-28 5.5 INCH STRT | Missing Parts Bin |
| ASM801073 | ASA UNH (T3) 1.5-28 5.5 INCH | JUNEMISSINGS |
| F344355 | SHOCK ABSORBER | Missing Parts Bin |
| TDA/R955604AM | ABS SENSOR KIT | Missing Parts Bin |
| 03-K001T | TPE Truck Mat NEW | Missing Parts Bin |
| 05-21986-000 | HOSE-RADIATOR | 11X2D |
| 343-4249 | Steer Axle Oil Cap w/Side (180.10623) | Missing Parts Bin |
| SOL-LNC1541 | LED COB WORK LIGHT 500LM | Missing Parts Bin |
| PC1462-8 | DOT PTC Union;1/2 | Missing Parts Bin |
| 62LD | LOG AND INSPECTION BOOK | 11DISPLAY7E |
| A17-20852-000 | HINGE - PIVOT, HOOD | 11M8D |
| PBP35-063-CV | Door Mirror Cover Chrome - Passenger Side  (Fit: 2004 - 2016 | 11H3C |
| PBP35-091R-CV | Door Mirror Cover Black - Passenger Side | Missing Parts Bin |
| H84075 | HUB CAP W/  SIDE FILL PLUG | 11DISPLAY6C |
| TAK/2500437001AA | STEERING WHEEL SWITCH FRHT | Missing Parts Bin |
| A06-94214-000 | HARNESS-HVAC.JUMP - FRHT | PEGBOARD 4 |
| PRX59234 | HIGH TEMP THREAD SEALANT 50ML | 11ENDCAP1 |
| EV-433 | VALVE COVER GASKET D13 - VOLVO | JUNEMISSINGS |
| EPL-1146 | Exhaust Turbocharger Mounting Gasket - Volvo | 11C4D |
| 49716-10 | Porta Winch | 11P4B |
| 49716-10 | Porta Winch | Missing Parts Bin |
| A06-90732-001 | Control Module (Dashboard Switch) - Freightliner | CAB6J |
| A12-26996-000 | AIR DRYER METAL TUBE FRHT | PEGBOARD 3 |
| 21746836 | DIAGNOSE WIRE - VOLVO | PEGBOARD 4 |
| A4721400380 | FULL FACE EGR GASKET FRHT | Out of Inventory |
| A4721400380 | FULL FACE EGR GASKET FRHT | CAB6I |
| CS5527R | CAM 1.5 28SP 23-1/2 INCH | 11K1C |
| 550046187 | 5W20 Motor Oil | Missing Parts Bin |
| SET427-TIM | WHEEL BEARING KIT | RACK1 |
| 562.U85588SP | EXHAUST GASKET 5IN | 11b1c |
| 82763782 | brackets volvo | 11O1E |

| HKD1311 | AIR DISC HARDWARE KIT | 11B1D |
|---|---|---|
| 884.125-5B | 125-5B BRASS COUPLER  5/16 HOSE BARB X 1/4P | Missing Parts Bin |
| 78584631 | AIR DEFLECTOR | Missing Parts Bin |
| 78584631 | AIR DEFLECTOR | 11O1E |
| CPC1472SW-4A | Composite DOT PTC Tee;1/4x1/8MPTSW | Missing Parts Bin |
| 10-27200-01 | DRAIN PLUG FRHT | CAB6B |
| 22323354 | SUN VISOR | Missing Parts Bin |
| 22323354 | SUN VISOR | 11O5B |
| 22607326 | Vada sensor harness | PEGBOARD 4 |
| 22607326 | Vada sensor harness | Missing Parts Bin |
| 18-67990-000 | DOOR WINDOW SEAL LH FRHT | PEGBOARD 3 |
| 565.ER3011 | SHOCK ABSORBER - TRAILER | 11O7B |
| EM91060A | Front Steering Axle Seal | 11C3D |
| DDE/A4730960280 | METAL SEAL | JUNEMISSINGS |
| 561.46396 | CHARGE AIR COOLER HOSE - FRHT | 11ENDCAP6 |
| 05-32518-070 | ISOLATOR-RADIATOR,UPR | 11M4D |
| 892.56022 | GENERAL PURPOSE SILICONE WHITE 300 mL | 11DISPLAY6B |
| DDE/A4722030080 | Thermostat Housing Seal - Freightliner | Missing Parts Bin |
| 12010130401 | S-CAM LH VOLVO | Missing Parts Bin |
| 12010130402 | S-CAM RH VOLVO | Missing Parts Bin |
| 12010130402 | S-CAM RH VOLVO | 11K1C |
| 01-28805-000 | CHARGE AIR COOLER TUBE | Missing Parts Bin |
| 01-28805-000 | CHARGE AIR COOLER TUBE | 11M6E |
| 22-73981-000 | BRACKET - TRAILER BRAKE | CAB6C |
| TRI/F98999-245 | WIPER MOTOR WITH BRACKET | 11M5C |
| 170.8003KT | RED AND YELLOW KNOB KIT FOR DASH VALVE | 11DISPLAY9D |
| A0049971371 | SCREW IN FITTING, CRANKCASE BREATHER | CAB6K |
| ASB65247 | ASA 1.5-28 SPL 5.5 INCH STRT | 11K3D |
| ASB65247 | ASA 1.5-28 SPL 5.5 INCH STRT | Missing Parts Bin |
| ASM802486 | ASA LH (T1) 1.5-28 6 INCH | Missing Parts Bin |
| ASM802487 | ASA RH (T2) 1.5-28 6 INCH | Missing Parts Bin |
| PEN02-12-A-UNIVERSAL | trailer bracket lug with 1 hole 12" | Missing Parts Bin |
| PAC-60-002R | TRUCK HOOD LATCH-PASSENGER | 11Q1D |
| A0001506336 | CRANK CASE SENSOR PIGTAILS(CONNECTORS) | CAB6H |
| 849587 | BATTERY CABLE WITH CAPS RED | JUNEMISSINGS |
| 562.6112 | DOCK BUMBER - TRAILER | 11DISPLAY6B |
| DTL/16915483 | D/S WINDOW SWITCH PARTIAL ASSEMBLY FRHT | 11M5C |
| ENDPLATE | CROSSMEMBER ENDPLATE 4 X5 | Missing Parts Bin |
| CPC1469SW-10C | Composite DOT PTC 90° Elbow;5/8x3/8MPTSW | Missing Parts Bin |
| 573.JCPT1 | CORNER PROTECTOR PLACEMENT TOOL | 11DISPLAY1A |
| SIM-879 | Sealant - Volvo | Missing Parts Bin |
| TCX/AMS294 | AXIAL CLAMP KIT (AFTER TURBO PIPE FRHT) | RACK4 |
| 20745997 | FAIRING LOCK HANDLE RH VOLVO | JUNEMISSINGS |
| GR2238 | Open Back Grommet for 2"x6" Oval Lamps | 11DISPLAY2A |
| 136139 | Front Crankshaft Seal - Cummins ISX | Missing Parts Bin |
| 23-13153-302 | PLUG-3CAV Y1. | CAB6A |
| LFP8654 | AIR DRYER CARTRIDGE | 11U12B |
| 023-00961 | Lock Rod Miner Style Seal Pin | 11DISPLAY9E |
| 21043165 | BATTERY COVER LOCK | 11O2D |

| EBG-8688 | I-Shift Pilot Bearing Volvo | 11B2C |
|---|---|---|
| PC1472-6C | DOT PTC Tee;3/8x3/8MPT | Missing Parts Bin |
| ASG1136 | ASA TRK FR 1.25-10 5.5 STRT | Missing Parts Bin |
| ASG1136 | ASA TRK FR 1.25-10 5.5 STRT | JUNEMISSINGS |
| FRCA-0506 | Aluminum Fairing Step, 37.5", Freightliner Cascadia, 2008-20 | 11O1E |
| LEDF2238S-10A5 | LED Oval Amber Lamp 10-dio w/ Chrome Flange | 11DISPLAY7C |
| NK4709E223STD | GB-STD | 11K5E |
| K221-2325 | SPACER-RADIATOR MTG RND 21/3 | CAB5A |
| 22879256 | Camshaft Bearing | 11N4C |
| 845068 | SPEEDOMETER SENSOR | Missing Parts Bin |
| DDE/A4721421045 | RETAINING STR | 11M3C |
| 20483426 | INPUT SHAFT GASKET,TRANSMISSION,VOLVO | CAB5I |
| 564.96026 | HEADLAMP ASSY LH | 11L2C |
| A4720150480 | SEAL/GASKET CONT UNTIL FLYWHEEL HOUSING | 11M6B |
| ASG1150 | ASA TRL 1.5-28 6 INCH STRT | Missing Parts Bin |
| 20ADSC | TYPE 20 SERVICE CHAMBER ADB | Missing Parts Bin |
| 18-73182-000 | PANEL-ROCKER,REAR,LEFT HAND,72 | 11M5B |
| 179.1035 | NOSEBOX,3IN DEEP | 11DISPLAY9E |
| EPL-253 | Rubber Gasket | 11C3D |
| A22-73337-001 | BRACKET - ROOF, SIDE EXTENSION, UPPER, RIGHT HAND | 11M8E |
| A0199970547 | INPUT SHAFT SEAL | Missing Parts Bin |
| RH-828 | RADIATOR HOSE | 11X4B |
| 22-66851-000 | SPACER - AIR FAIRING, ISOLATOR, POLYURETHANE, STRAIGH | 11M6E |
| PC1474-6C | DOT PTC 45Elbow;3/8x3/8MPT | Missing Parts Bin |
| FRCA-1402B-R | Right black - Hood Mirror W/O Heating/Electrical, Freightline | Missing Parts Bin |
| PC1486-4B | DOT PTC Blkhd Union;1/4x1/4FPT | Missing Parts Bin |
| 840.OS960489EL | OIL PAN GASKET - VOLVO | PEGBOARD 2 |
| 577.3045 | TOGGLE SWITCH | JUNEMISSINGS |
| P27-1153-100 | SWITCH-PB HEADLAMP | JUNEMISSINGS |
| 023-00961 | Lock Rod Miner Style Seal Pin | Missing Parts Bin |
| CPC1471SW-6D | Composite DOT PTC Tee;3/8x1/2MPTSWx3/8 | Missing Parts Bin |
| PTX09124 | Copper Anti-Seize | 11DISPLAY6A |
| FE8066-3 | Series E or A Aluminum Beam Adjusts from: 91.9" to 102.3" | 11J2D |
| 177.16928C | Hose Coupling 1/2IN x 3/8NPT | 11DISPLAY9A |
| AF27958 | CABIN  AIR FILTER INTERNATIONAL | 11T8B |
| 831116 | Turbo Diffuser Pipe Gasket, Outlet (Volvo) | CAB5B |
| 1474-8D | AirBrake 45Elb;1/2x1/2 MPT | Missing Parts Bin |
| 3532213 | HINGE BUTT | 11P5D |
| 179.3010.12 | ELECTRICAL CABLE BLACK AND COILED-12FEET | 11DISPLAY9E |
| 44-00442-00 | DOOR LATCH ASSEMBLY ROTARY | Missing Parts Bin |
| 5-3256X | STEERING U-JOINT | 11DISPLAY3C |
| 21761097 | Hose Volvo | JUNEMISSINGS |
| L03-0001 | HOOK-HOOD HOLDDOWN | 11Q2D |
| 170.4324709212 | PURGE VALVE KIT | RACK3 |
| 991048 | HOLLOW SCREW | CAB5E |
| CTB20250-100 | 20" Black Cable Ties 250 lbs - 100/pack | JUNEMISSINGS |
| 177.101186 | DISCHARGE HOSE 86 IN | FRONT FLOOR |
| 03-38548-002 | FUEL TANK STRAP - FRHT | 11M7F |
| EPL-0519 | Metal Gasket (Thermostat Housing) - Volvo | Missing Parts Bin |

| | | |
|---|---|---|
| 80221 | winter blades 22" | JUNEMISSINGS |
| MHS460 | BODY RAIL CLIP / BOGIE CLAMP | 11DISPLAY9C |
| PRX24300 | THREADLOCK BLUE 10 ML | 11ENDCAP1 |
| A95387 | HOOD SHOCK - VOLVO | Missing Parts Bin |
| KP122 | Handle LH/RH Holland | Missing Parts Bin |
| MR782 | SILENT BLOCK FREIGHTLINER/IHC | 11DISPLAY3D |
| CPC1464Y-6 | Composite DOT PTC Y Union; 3/8x3/8x3/8 | Missing Parts Bin |
| SET403-TIM | BEARING SET, 594A/592A | Missing Parts Bin |
| 05-27657-001 | Coolant Hose Upper | Missing Parts Bin |
| PC1471-6C | DOT PTC Tee;3/8x3/8MPTx3/8 | Missing Parts Bin |
| PC1464-4 | DOT PTC Tee;1/4 | Missing Parts Bin |
| 21383310-SLP | SEALING STRIP | Missing Parts Bin |
| 1923003PE | EXHAUST PIPE GASKET 3'' PETERBILT | 11Q1D |
| 120.101029.01 | CAM SHAFT LH | 11DISPLAY4D |
| 120.101029.02 | CAMSHAFT RH | 11DISPLAY4D |
| VL-1303-L | Left plastic black - Corner Bumper Air Deflector, Volvo VNL, 2 | JUNEMISSINGS |
| TIT-21344 | 24" ALUMINUM STRAIGHT PIPE WRENCH | Missing Parts Bin |
| AF25526 | AIR FILTER - PACKAGE | 11U3C |
| A22-73341-000 | FAIRING &BUNK HOLDING BRACKET LH FRHT | 11M8E |
| HOLXB-10605 | BUSHING | Missing Parts Bin |
| 51031 | FLANGE SEALANT | 11ENDCAP1 |
| 179.3020.15 | ELECTRICAL CABLE/ABS CABLE-15 FEET | FRONT FLOOR |
| 23539608 | NOx Sensor Bung | CAB6F |
| 730350 | HOOD GUIDE PIN | Missing Parts Bin |
| 730350 | HOOD GUIDE PIN | 11B2C |
| 571.LB3057 | Miniature Bulb 3057 10pk | 11DISPLAY7A |
| FF269 | FUEL FILTER | 11T9D |
| 170.173692 | PRESSURE PROTECTION VALVE-4PORT | 11DISPLAY9C |
| ECL-ETBC36 | ECL-ETBC36: PG187 - 36" TUBULAR HANDLE BOLT CUTTER | JUNEMISSINGS |
| 84753584 | LATCH CABINET LH SHORT NOSE | Missing Parts Bin |
| PC14688C | PUSH TO CONNECT FITTING 1/2x3/8 | Missing Parts Bin |
| 716858-1 | CONVEX MIRROR | 11Q2C |
| 04-33026-000 | LINE - COOLANT, ENGINE, SUPPLY, TUBE, 13/23 GALLON, CU | 11M4D |
| 1495B-L | Terminal Bolt;1/4 FPT;Long;Brass | Missing Parts Bin |
| 52241C | TARP TIE, 41" NATURAL RUBBER, CRIMPED HOOK | JUNEMISSINGS |
| A4600702232 | Detroit diesel HC DOSR LINE | PEGBOARD 3 |
| 18-36267-000 | SUN VISOR INTERIOR LOCK | Out of Inventory |
| 563.9081 | WC MIRROR HEATED LED LIGHT | Missing Parts Bin |
| HLK1035 | HOOD LATCH | RACK6 |
| 15-773 | FACEPLATE FOR 15762 | Missing Parts Bin |
| 15-773 | FACEPLATE FOR 15762 | 11DISPLAY9B |
| 20-93-1080 | frame hinge | 11P7D |
| 571.LB3157NA | MINI BULB 3157NA AMB | 11DISPLAY7A |
| NWL9340 | 20MIN FUSEE W/STAND**DISC | JUNEMISSINGS |
| 10036551 | CONMET SPINDLE NUT | RACK1 |
| VAE/W221103 | WINDSHIELD WASHER NOZZLE - FRHT | Missing Parts Bin |
| 20856026 | FAN SOLENOID HARNESS | Missing Parts Bin |
| A4720700238 | LINE- FUEL | 11M2C |
| FRCA-1201-4 | Center Bumper Grille black , Freightliner Cascadia, 2018+ | Missing Parts Bin |

| | | |
|---|---|---|
| 466.7514 | BUSHING-STEERING SHAFT KENWORTH | RACK4 |
| ASH40010143 | TRK DR 34 DG 1.5-10 5.5-6.5 | JUNEMISSINGS |
| RS5387KIT | AIRFILTER KIT WITH LID | Missing Parts Bin |
| CPC1472SW-6A | Composite DOT PTC Tee;3/8x1/8MPTSW | Missing Parts Bin |
| 36281 | GLADHAND, 45°, SWIVEL, EMER, ALUM, ANDZ, FF RUB, RVTD | Missing Parts Bin |
| 13-10019-001 | NUT - IN8, STEEL, R, ZINC, 125, 3/4&9/8 | CAB6J |
| CPC1464-4 | Composite DOT PTC Tee; 1/4 | Missing Parts Bin |
| 170.102761 | SPRING BRAKE VALVE-SR2 TYPE | JUNEMISSINGS |
| 571.BK60 | LAMP MOUNITNG BRACKET - TRAILER | 11DISPLAY10A |
| HSD380-50 | Dual Wall 3:1 Heat Shrinkable Tubing 3/8" Dia 6" Length - 50 | 11ENDCAP1 |
| 210737DAN | DIFF SEAL PETERBILT | JUNEMISSINGS |
| 210737DAN | DIFF SEAL PETERBILT | 11DISPLAY4D |
| HLD/RK-2500-10 | FIFTH WHEEL AIR LINE | 11DISPLAY10A |
| ARE-9988 | Tie Rod End Right Hand (Socket) | 11C4B |
| MBA/0139976246 | DIFF FRONT/INPUT SHAFT SEAL FRHT | 11DISPLAY4C |
| 401148GT | RAPID DUMP VALVE, GT | 11DISPLAY7D |
| 21109672 | EXPANSION TANK HOSE VOLVO | Missing Parts Bin |
| 330-3106 | AXLE HUBCAP GASKET 5/8 HOLE | Missing Parts Bin |
| FWSK-1 | Fifth Wheel Slider Kit | Missing Parts Bin |
| 177.101127 | DISCHARGE HOSE 27IN | FRONT FLOOR |
| EPL-71626 | SEALING RING - VOLVO | Missing Parts Bin |
| VL-0706-L | Mud guard, Volvo VNL 300 430 630 670 730 780, 2004-2017 | 11H1C |
| 23-13839-210 | NUT-HEX.5/8-1 | CAB6F |
| 01-14596-010 | CLAMP - V-BAND, TURBOCHARGER,4.75 INCH | Missing Parts Bin |
| KWN-002-L | Left chrome - Fog Light Halogen, Peterbilt 579(2013-2015), P | JUNEMISSINGS |
| MV1653 | SHOCK ABSORBER UPPER BRACKET - VOLVO | RACK5 |
| PHI12-012-100 | GLADHAND SEAL UNIVERSAL - RUBBER | 11DISPLAY9A |
| 12-20822-026 | LINE - PRE-ASSEMBLED W/FITTINGS | JUNEMISSINGS |
| BRZ/B9224-0425FRU | CLAMP-HD SPRING FRHT | Clamp Rack |
| N18-1005 | BEZEL , AUX LAMP, KW MLU | DefBin_ShawsonDP |
| 074.38.212 | 3/8-16X2-1/2 UNC HEX BOLT GR8 YZ | DefBin_ShawsonDP |
| A06-93095-000 | HARNESS - ENGINE CONTROL, DASH OVERLAY, POWER | 11M1C |
| INN-006-L | Left plastic chrome - Bumper Filler Panel, International Prost | JUNEMISSINGS |
| INN-006-L | Left plastic chrome - Bumper Filler Panel, International Prost | Missing Parts Bin |
| INN-006-R | Right plastic chrome - Bumper Filler Panel, International Pro | JUNEMISSINGS |
| INN-006-R | Right plastic chrome - Bumper Filler Panel, International Pro | JUNEMISSINGS |
| 577.46926 | WIPER MOTOR - FRHT | Missing Parts Bin |
| 4735000080 | QUICK RELEASE VALVE - FRHT | 11Q8D |
| 4735000080 | QUICK RELEASE VALVE - FRHT | Missing Parts Bin |
| BX/802744 | QUICK RELEASE VALVE | Missing Parts Bin |
| BX/802744 | QUICK RELEASE VALVE | 11Q1D |
| ANE-24-M | WIPER BLADE 24 INCH - WINTER | FRONT FLOOR |
| A6805402117 | TEMPERATURE SENSOR OUTLET DOC - FRHT 2018+ | Missing Parts Bin |
| A6805402117 | TEMPERATURE SENSOR OUTLET DOC - FRHT 2018+ | CAB6J |
| 23669049 | HOOD HANDLE - VOLVO | Missing Parts Bin |
| A4719935696 | V-RIBBED BELT - FRHT | JUNEMISSINGS |
| 50566-12 | Rubber Bumper 3388 - 6 1/8" x 3 5/8" x 5 1/4" | Missing Parts Bin |
| 562.7559 | SHIFTER BOOT | RACK4 |
| TL/28718 | ACTUATOR-MIRROR MOTOR | 11M2D |

| | | |
|---|---|---|
| 572.2040 | WASHER RESERVOIR CAP VOLVO (20462640) (FOR 575.1051 | 11DISPLAY3D |
| 85724 | SHOCK ABSORBER REAR - FRHT | Warranty Bin |
| PC1468-8D | DOT PTC Adptr;1/2x1/2MPT | Missing Parts Bin |
| 563.46100 | CONVEX GLASS | Missing Parts Bin |
| 04-30813-000 | CLAMP - EXHAUST PIPE, BAND | Missing Parts Bin |
| 23059030 | COOLANT TANK CAP VOLVO | Missing Parts Bin |
| 11-9959 | THERMO KING FILTER | Missing Parts Bin |
| A22-77097-001 | WINDSHIELD WASHER RESERVOIR | DefBin_ShawsonDP |
| PC1469-6B | Fairview D.O.T Air Brake Fitting, Push To Connect, 3/8" Tube | Missing Parts Bin |
| PSW-62-032 | Mirror Switch (Fit: 2008 - 2010 Kenworth T660) | 11C3D |
| 30SC | T-30 SERVICE CHAMBER | Missing Parts Bin |
| 8077581 | Socket, 12V Power | CAB5D |
| BLU8ML-L | BLUE GRIZZLY GLOVES-L | Missing Parts Bin |
| LED0711AP | LED Compact Side Marker Lamp w/ Grommet & 0.18 Bullets | Missing Parts Bin |
| 85103972 | WIRING HARNESS FOG LIGHT VOLVO | 11O2C |
| BAV020 | 4-Way Air Valve | 11DISPLAY3C |
| PRX25219 | Hand Clean Pumice Gal 4L | 11DISPLAY6A |
| A4729933396 | ALTERNATOR BELT - FRHT | BELT RACK |
| FRCA-0215-1C-L | Left steel chrome - Bumper Stripe, Freightliner Cascadia, 200 | 11Q4F |
| 562.FM96101 | FLOOR MAT - VOLVO | Missing Parts Bin |
| 82795757 | EXPANSION VALVE VOLVO | CAB5H |
| HLK7012 | WIPER ARM - FRHT | 11R1C |
| LED4040-7C | LED 4" Rd 7-dio Clear w/ SS Flange | JUNEMISSINGS |
| DDE/A6805401917 | DOC INLET TEMP SENSOR FRHT | |
| 563.46020 | DOOR MIRROR GLASS-LOWER-FREIGHTLINER | 11R1C |
| 40-4411-00 | SEAL BEAM UTILITY LIGHT | 11DISPLAY7A |
| RS4636 | Air Filter - Baldwin | 11U9C |
| RS4636 | Air Filter - Baldwin | Missing Parts Bin |
| 884.1492-8C | 1492-8C AIR BRAKE COUPLER 1/2 HOSE ID X 3/8P | RECEIVING RACK |
| RS-370 | Sealing Ring | 11C3D |
| 85069 | SHOCK ABSORBER - PACCAR | JUNEMISSINGS |
| 17455 | Automotive V-Belt | BELT RACK |
| 23-12891-175 | Drive Shaft Bolt (Sockethead Screw) - Hardware Mounting, Yoke (Freightliner) | Missing Parts Bin |
| 15728 | LIGHT BRACKET-SURFACE MOUNT | JUNEMISSINGS |
| 139.2831 | Meritor Type Slack Adjuster 5.5in | 11DISPLAY2B |
| FRCA-0511-1-L | Left iron - Bumper Support Bracket, Freightliner Cascadia, 20 | Missing Parts Bin |
| SOL-LNC330 | 400max LUMEN RECHARAGEABLE LED WORK | Missing Parts Bin |
| ABP/SBNSET413 | BEARING -WHEEL | Missing Parts Bin |
| 884.PC1468-4A | IR BRAKE PUSH CONN. NYL 1/4T X 1/8P | RECEIVING RACK |
| 884.PC1468-6A | PC1468-6A AIR BRAKE PUSH CONN. NYL 3/8T X 1/8P | RECEIVING RACK |
| 440161MTL | FIRE EXTINGUISHER KIDDE 2.75 LB | Missing Parts Bin |
| 562.9007SRNF | QUARTER FENDER R/S | 11C1B |
| SET401 | BEARING SET | RACK2 |
| SET401 | BEARING SET | Missing Parts Bin |
| CS9649L | BRAKE CAMSHAFT Q-PLUS | Missing Parts Bin |
| CS9650R | BRAKE CAMSHAFT Q-PLUS | 11K2D |
| CS9650R | BRAKE CAMSHAFT Q-PLUS | Missing Parts Bin |
| 20560239 | U BOLT VOLVO D/S | Missing Parts Bin |
| HK1225SF | BAGGED BRAKE HARDWARE KIT | 11B1D |

| | | |
|---|---|---|
| 22891468 | Upper Radiator COOLANT Hose - Volvo (561.62423, 2155842 | Missing Parts Bin |
| 320154BRK | LINKAGE- LOW AIR LEAF KIT | JUNEMISSINGS |
| 596807 | KEY-MOLDED BLANK DOUBLE BITT | WHReceiving-DPC |
| 596807 | KEY-MOLDED BLANK DOUBLE BITT | Missing Parts Bin |
| VL-0507 | Aluminum Fairing Step, Volvo VNL, 2004-2018 | 11O1E |
| 3FL012 | TEMPERATURE SENSOR | CAB6J |
| TKC 13-1217 | EHAUST CLAMP C23 REEFER | 11P8D |
| 80-260R | BUMPER FOGLIGHT TRIM RH | 11G3C |
| 181887 | Coolant Thermostat (Non-Vented) - Cummins ISX | 11C4C |
| A21612-4 | Deep Clean - Leather Cleaner - 4x1 US Gal/3.78L Case | Missing Parts Bin |
| A21612-4 | Deep Clean - Leather Cleaner - 4x1 US Gal/3.78L Case | 11DISPLAY5A |
| KFL198 | TIRE FOAM | 11DISPLAY6B |
| 562.99007SWC | STEERING WHEEL COVER 18IN-BLACK/GREY | Missing Parts Bin |
| 18-69674-000 | SHOCK ABSORBER - CAB,AIR SUSPENSION | 11N6D |
| 421001 | PLUG, 7-WAY METAL, W/ SPRING | Missing Parts Bin |
| PC1469SW-8D | DOT PTC 90Elbow;1/2x1/2MPTSW | Missing Parts Bin |
| R23-6014 | MOTOR-WIPER PETERBILT | 11Q1C |
| 170.065437 | SPRING BRAKE VALVE-TRAILER | Missing Parts Bin |
| 170.950014 | PURGE VALVE REPAIR KIT-WABCO TYPE | RACK3 |
| CPC1469SW-4C | Composite DOT PTC 90° Elbow;1/4x3/8MPTSW | Missing Parts Bin |
| LED0700CRP | LED Compact Side Marker Lamp w/ Grommet Clear Lens Red | Missing Parts Bin |
| FRCA-0514-R | Right steel black - Air Deflector Bracket NO.3, Freightliner Ca | Missing Parts Bin |
| FRCA-0514-L | Left steel black - Air Deflector Bracket NO.3, Freightliner Cas | Missing Parts Bin |
| 1886111PE | GASKET EXHAUST PIPE,113. | JUNEMISSINGS |
| 25110754 | RELAY | CAB5E |
| 22-60646-000 | TRANSDUCER - PRESSURE, A/C, P3 | Missing Parts Bin |
| 170.VC1H-100 | VALVE CORE HI TEMPERATURE - 100Pcs | 11ENDCAP4 |
| 180.CR1896 | HUB CAP OIL LONG TUBE | 11DISPLAY2A |
| 05-32312-000 | CAP-SURGE TANK, 20PSI | Missing Parts Bin |
| 21311257 | GEAR CONSOLE COVER VOLVO RH | Missing Parts Bin |
| 884.PC1472S4A | PC1472SW-4A A.BR.PUSH T-SWIVEL 1/4T X 1/8MP | RECEIVING RACK |
| LED0711R | LED Compact Side Marker Lamp w/ Grommet & 0.18 Bullets | Missing Parts Bin |
| PC14686C | FITTING, PUSH ON CONNECTOR | Missing Parts Bin |
| A18-68831-000 | LATCH - DOOR, DUAL POINT, WARDROBE | 11M3C |
| A22-73341-001 | BRACKET - BACKWALL SIDE | 11DISPLAY6A |
| FRCA-0512-L | Left steel black - Air Deflector Bracket, NO.5, Freightliner Cas | Missing Parts Bin |
| FRCA-0512-R | Right steel black - Air Deflector Bracket, NO.5, Freightliner Ca | Missing Parts Bin |
| R1-T03 | Standard Trailer Seal Tapered Spindle (373-0143,370025A,46 | RACK2 |
| R1-T03 | Standard Trailer Seal Tapered Spindle (373-0143,370025A,46 | Missing Parts Bin |
| 564.46074 | CAB MARLKER LAMP - FRHT | 11DISPLAY10A |
| 804272 | Cabin Suspension Air Bag (Spring) - Volvo | DefBin_ShawsonDP |
| 804272 | Cabin Suspension Air Bag (Spring) - Volvo | 11b2b |
| W12100-BK | 100 ft Primary Wire Black 12 Ga | FRONT FLOOR |
| 22592094 | O-RING RETAINER | CAB5B |
| 23488881 | DPF DELTA PRESSURE SENSOR VOLVO | Missing Parts Bin |
| KFL835 | TKO 2000 | 11DISPLAY6A |
| FRCA-0303-R | Right chrome - Complete Hood Mirror Assembly, Freightline | 11H2A |
| FRCA-0303-R | Right chrome - Complete Hood Mirror Assembly, Freightline | 11H2B |
| VAE/W221104 | Washer Nozzle | CAB6E |

| | | |
|---|---|---|
| 23533969 | DIP STICK | Missing Parts Bin |
| LF691A | OIL FILTER - CATERPILLAR | Missing Parts Bin |
| 16779 | Nosebox, 2-1/2 | Missing Parts Bin |
| 984863 | Flange Screw M14*100 | Missing Parts Bin |
| 561.62461 | COOLANT HOSE-UPPER-VOLVO | 11X2B |
| W14100-BK | 100 ft Primary Wire Black 14 Ga | FRONT FLOOR |
| 025-01430 | Door Cable Roll-Up, pair, 1/4" eye, 105" length | 11DISPLAY9A |
| CM/10018435 | WHEEL STUD FRHT | JUNEMISSINGS |
| TDA/KIT8042 | S CAM BUSHING KIT | Missing Parts Bin |
| 392091 | INJECTOR SLEEVE KIT | 11C4C |
| PC1469SW-10D | DOT PTC 90Elbow;5/8x1/2MPTSW | Missing Parts Bin |
| 14-00209-00 | DRIER FILTER - CARRIER | Missing Parts Bin |
| A4720980880 | O-RING GASKET FRHT | Missing Parts Bin |
| 564.55215 | Marker Light Cab LED IHC | Missing Parts Bin |
| 571.LD505R42 | S/T/T Box Light LED Metri-Pack LH | 11DISPLAY10A |
| 572.4008 | Power Steering Reservoir Cap | Missing Parts Bin |
| 17-20555-000 | CARRIER - PIVOT, HOOD, LOWER | Missing Parts Bin |
| ALU27570225 | 5" C/M END PLATE | Missing Parts Bin |
| B421-18 | GROMMET BLACK OVAL 6.5 | 11DISPLAY2E |
| 022-01182 | WABASH 4 HOLE HINGE REFER | 11P4D |
| PC1464-8 | DOT PTC Tee;1/2 | Missing Parts Bin |
| 572.2002 | Coolant Surge Tank Cap 15LB PSI | 11DISPLAY3D |
| 562.1001.1 | BOOT CLEANER REPLACEMENT HEAD | JUNEMISSINGS |
| MSRK9692 | AIR SUSPENSION LEVELLING ROD - VOLVO | JUNEMISSINGS |
| 022-00081 | Two Hole Door Holder Kit | 11P4E |
| 05-26333-000 | SHUNTLINE HOSE FROM COOLANT TANK TO COOLANT PUMP | Missing Parts Bin |
| 23-12485-250 | CLAMP-CONSTAN | Out of Inventory |
| PC1469-6A | DOT PTC 90Elbow;3/8x1/8MPT | Missing Parts Bin |
| 21328947 | Fuel Pipe - Volvo | Missing Parts Bin |
| A06-60973-000 | DASH CONSOLE SWITCH BRACKET FRHT | 11M1D |
| A4729900155 | SLOTTED ROUND NUT OIL PAN FRHT | 11M1D |
| 3979639 | AIR INTAKE HEATER GASKET VOLVO | 11N2C |
| 90-115 | FAIRING SUPPORT BRACKET BLACK VOLVO | Missing Parts Bin |
| FREIGHT IN | FREIGHT IN | |
| FREIGHT IN | FREIGHT IN | DefBin_ShawsonDP |
| STE8ML-L | ORANGE NITRILE GLOVES 8 MIL SIZE-L | JUNEMISSINGS |
| 11-23853-000 | U-BOLT-REAR SUSPENSION SPRING FRHT | 11M8E |
| LP2001B | Black License Lamp w/ SE1225L License Lamp | 11DISPLAY7C |
| KFL586 | POWER STEERING FLUID 1L | 11DISPLAY6C |
| DDE/A0049941645 | NUT SPRING | CAB6F |
| 170.103061 | SPRING BRAKE VALVE-SR2 TYPE | 11P6B |
| 60331 | Sealed Turtleback® II License Light | JUNEMISSINGS |
| 131673 | Cummins ISX Turbo Mounting Gasket | 11C3D |
| PSW-62-031 | Spare Switch (Fit: Kenworth T470 T660 T2000) | 11C3D |
| 52210C | Rubber Tarp Tie 10" - Crimped Hooks (50 in box Natural Rub | Missing Parts Bin |
| 177.TST1-10 | THREAD SEALANT TAPE 10PC | 11ENDCAP4 |
| STX85724 | Shoktix Shocks (Fits: Freightliner Truck) | Missing Parts Bin |
| 92-7180-0650 | HARNESS FUEL SENDER | JUNEMISSINGS |
| 92-7180-0650 | HARNESS FUEL SENDER | PEGBOARD 4 |

| CAL-689 | MERCEDES FUEL LINE  PLIERS | Missing Parts Bin |
|---|---|---|
| 3947334 | HOUSING BREATHER AND TUBE KIT | Missing Parts Bin |
| FF42003 | FUEL FILTER | 11U4B |
| 06-23464-000 | DIFFERENTIAL TEMPERATURE SENSOR - FRHT | Missing Parts Bin |
| ABP/N32-O900001 | ALLIANCE SHOCK REAR AXLE FRHT | Missing Parts Bin |
| 82757805 | FAIRING HANDLE COVER - VOLVO | 11N2B |
| 82757807 | VOLVO FAIRING HANDLE COVER | Missing Parts Bin |
| 950068-G3 | AIR DRYER DESSICANT CARTRIDGE | 11Q1C |
| 177.71402P | AIR BRAKE HOSE 3/8 REPAIR KIT | 11DISPLAY1A |
| 7285 | DUAL STR FOOT METAL GAUGE | JUNEMISSINGS |
| K161-934-11 | Tank Strap 37 Inch | 11Q2D |
| K161-934-11 | Tank Strap 37 Inch | Missing Parts Bin |
| VL-0506 | Aluminum Fairing Step, Volvo VNL, 2004-2017 | 11Q1E |
| CPC1470SW-4A | Composite DOT PTC 90° Elbow;1/4x1/8FPTSW | Missing Parts Bin |
| TRI/F914243 | WIPER CONNECTING ARM LH SIDE | Missing Parts Bin |
| RM-D02 | WHEEL SEAL, OIL BATH | RACK2 |
| 82770569 | Retainer, Chassis Fairing | 11Q5E |
| CHR 35058 | WHEEL SEAL-OIL | Missing Parts Bin |
| A34212-4 | Image - Glass Cleaner - 4x1 US Gal/3.78L Case | 11D3C |
| CI/U500F1 | U-Bolt Exhaust Clamp Assembly | Missing Parts Bin |
| EPL-3578 | PLANE GASKET - VOLVO | JUNEMISSINGS |
| HKD1312 | AIR DISC HARDWARE KIT | 11B1D |
| S1001-D | Steel Tee;1/2FPT | Missing Parts Bin |
| 131853 | Timing Cover Gasket - Cummins ISX15 | 11C3C |
| FRCA-0509-L | Left plastic white - Upper Air Deflector, Freightliner Cascadia | Missing Parts Bin |
| 05-21969-000 | Coolant Hose lower | Missing Parts Bin |
| 01-110027CH-LH | DOOR HANDLE L/S,CHROME,FREIGHTLINER,2008-2017 | 11R7A |
| 01-110028CH-RH | DOOR HANDLE R/S,CHROME,FREIGHTLINER,2008-2017 | 11R7A |
| PBP 34-408 | Single Bulb Fog Lamp - Passenger Side (Fits: 2003 - 2015 Volv | Missing Parts Bin |
| K4148 | SPEED SENSOR | CAB6J |
| FRCA-0508 | Plastic black - Fairing Step Bracket Triangle, Freightliner Casc | Missing Parts Bin |
| A06-90128-029 | SWITCH - MODULAR SWITCH FIELD, MULTIPLEX, LIGHT TEST | CAB6H |
| 23658092 | OIL FILTER - VOLVO | Missing Parts Bin |
| A4721400548 | CONNECTOR PIPE DD13 | CAB6H |
| PC1469SW-10C | DOT PTC 90Elbow;5/8x3/8MPTSW | Missing Parts Bin |
| 830.42019 | EXPANSION VALVE | CAB5I |
| HKD1310-D1407 | AIR DISC HARDWARE KIT | 11B1D |
| 804270 | CABIN AIR SPRING - VOLVO | 11C4B |
| 20834248 | CHASSIS FAIRING HANDLE L/H - VOLVO | 11N1C |
| CPC1464Y-4 | Composite DOT PTC Y Union; 1/4x1/4x1/4 | Missing Parts Bin |
| 180.10627 | HUB CAP VENT PLUG, MINI | 11DISPLAY3B |
| PAC/12124075-L | ABS HARNESS CONNECTOR PIN FRHT | Missing Parts Bin |
| 562.U851433 | DPF GASKET-MACK/VOLVO | 11b1c |
| PC1469SW-12E | DOT PTC 90Elbow;3/4x3/4MPTSW | Missing Parts Bin |
| 22677399 | DEF Dozer (Engine Brake) Gasket Set - Mack and Volvo Truck | CAB5E |
| 416 | Back-Up Light Oval 6.5" x 2.25" | JUNEMISSINGS |
| AR33110-12 | Purple Power - Retail - (12x1 Quart/946 mL) Case | 11DISPLAY5A |
| 20457684 | LED License Plate Lamp | JUNEMISSINGS |
| 182.406 | WHEEL BEARING KIT | RACK1 |

| 182.406 | WHEEL BEARING KIT | |
| H4020 | HUB CAP W/O SIDE FILL PLUG | 11DISPLAY3C |
| 24056399 | WIRING HARNESS - VOLVO | PEGBOARD 4 |
| 21-28977-000 | REINFORCEMENT - BUMPER - PLATE, NUT, HOOK, LEFT HAND | Missing Parts Bin |
| 178.3084 | CIRCUIT TESTER | FRONT FLOOR |
| 171.H00600POE | LEVELLING VALE/ HEIGHT CONTROL VALVE | Missing Parts Bin |
| KFL984 | ACE METHYL ALCOHOL | 11DISPLAY6B |
| 013-00991 | LANDING GEAR BRACE 20-33 | Missing Parts Bin |
| PC14626 | UNION COUP DOT,3/8 T | Missing Parts Bin |
| 05-21968-000 | HOSE - COOLANT, M1400, P3-113, M2, DD13 | 11X1B |
| 20555832 | HUB CAP | Missing Parts Bin |
| PBP-35-078 | Hood Mirror Black (Passenger Side) with Mounting Kits | 11H3B |
| 20809369 | LEAF SPRING U-BOLT VOLVO | 11M8E |
| 8064221 | NIPPLE | Missing Parts Bin |
| 577.0850UV | Nylon Zip Ties 8in Length Black | FRONT FLOOR |
| PBP35-162-CA | Door Mirror Wide Angle Convex with Heating Circuit - Driver | Missing Parts Bin |
| PBP35-163-CA | Door Mirror Wide Angle Convex with Heating Circuit - Passen | Missing Parts Bin |
| 562.9102 | QUATER FENDER MOUNT/ROD | 11DISPLAY3B |
| RT2050W | 50ft Roll 2" Conspicuity Tape Silver | JUNEMISSINGS |
| PAC-61-003L | Chassis Fairing Handle – Driver Side (Fit: Volvo VNL VN VT 200 | Missing Parts Bin |
| PBP-34-401 | Headlight – Driver Side (Fit: VNL (1998-2003) VNM (1998-201 | 11L4C |
| 330-3118 | GASKET | Missing Parts Bin |
| LEDF2500-4A0 | LED 2.5" Rd Amber Lamp 4-dio w/ White Flange | 11DISPLAY7D |
| F347260 | FCS SHOCK ABSORBER | Warranty Bin |
| BRZ304184 | Propane Cylinder | Missing Parts Bin |
| A4712001361 | COOLANT SUPPLY LINE - FRHT | CAB6I |
| 201.SKFLL33MM | SKF NUT LOCKS | 11DISPLAY3C |
| 561.26150-B | T-Bolt Clamp 1.50in to 1.64in Breeze | Clamp Rack |
| 178.3074-6PK | Nut 3/8in-16 Group 31 Closed Top 6pk | JUNEMISSINGS |
| PC1474SW-6C | DOT PTC 45Elbow;3/8x3/8MPT | Missing Parts Bin |
| A91427 | Hood Shock International (4170820C1) | 11R1C |
| BUF1006-1613 | ADJUSTABLE BRACES | 11P5D |
| 1062567 |  Rod, Outer Handle, L/H Upper | 11N3C |
| 3139550 | STUD/TURBO/MTG | Missing Parts Bin |
| VL-0510A-L | Upper Air Deflector & Upper Bracket iron L/S Volvo VNL, 200 | 11Q5B |
| VL-0510A-R | Upper Air Deflector & Upper Bracket iron R/S Volvo VNL, 200 | 11Q5B |
| VL-0510B-L | Upper Air Deflector & Lower Bracket, iron L/S Volvo VNL, 20 | 11Q5B |
| VL-0510B-R | Upper Air Deflector & Lower Bracket, iron R/S Volvo VNL, 20 | 11Q5B |
| 577.AMG150 | Bolt Down Fuse 150 Amp | JUNEMISSINGS |
| 181.5X2728 | OIL SEAL KIT | RACK2 |
| PC1469SW-6D | DOT PTC 90Elbow;3/8x1/2MPTSW | Missing Parts Bin |
| DTL/12862662 | SWITCH-ROCKER L/S WINDOW | CAB6I |
| 884.1462-6 | 1462-6 Air Brake Coupling DOT Nylon 3/8T | 11STAGING6050 |
| INN-904 | Plastic black - Center Bumper Screen, International LT, 2018- | 11G1C |
| 50251429 | MOBIL 1 FS 0W40 6/1 L | 11DISPLAY6D |
| 50251439 | MOBIL 1 5W20 6/1 L | 11D1C |
| 50252846 | MOBIL 1 10W30 6/1L CSE L | 11D1C |
| 50255582 | MOBIL 1 5W30 6/1 CSE L | 11D1C |
| 50255582 | MOBIL 1 5W30 6/1 CSE L | 11DISPLAY5B |

| HLK7015 | WIPER ARM LH/RH - VOLVO | 11R10C |
|---|---|---|
| 3176910 | STEERING WHEEL ADJUSTMENT CABLE KIT - VOLVO | PEGBOARD 4 |
| 22925816 | Grab handle | Missing Parts Bin |
| GR2238 | Open Back Grommet for 2"x6" Oval Lamps | 11DISPLAY2E |
| 2187831PE | KIT-NFNR BALL | 11Q1D |
| 85134750 | Graphite paste | 11ENDCAP1 |
| KFL730 | KLEEN START STARTING FLUID | 11DISPLAY6B |
| 562.U851050 | DPF GASKET-FREIGHTLINER | Missing Parts Bin |
| 82755995 | SWITCH FRAME PANEL VOLVO | CAB5I |
| 50672 | Coolant Temperature Sensor | 11C1C |
| HB5503-12 | H3 Halogen Bulb 55W 12V | 11DISPLAY7B |
| LIS-57020 | SMALL SWIVEL GRIPPER RANGE 2.875"-3.25 | JUNEMISSINGS |
| LIS-57020 | SMALL SWIVEL GRIPPER RANGE 2.875"-3.25 | Missing Parts Bin |
| CHL28P219 | O RING SEAL | Missing Parts Bin |
| HLK2544 | HOOD LATCH BRACKET PETERBILT | RACK6 |
| 50657 | OIL PRESSURE SENSOR KIT | Missing Parts Bin |
| E-333AM | 3.75" LED Beacon Rotating, Quad & Quint Flashes Amber Ma | 11DISPLAY10A |
| A0289974845 | O RING FOR  OIL FILLER TUBE | Missing Parts Bin |
| 131852 | Air Compressor Mounting Gasket - Cummins ISX | 11C3C |
| 21737499 | Fuel Filter | JUNEMISSINGS |
| HF35387 | POWER STEERING RESERVOIR FILTER | 11T9B |
| 21305289 | COOLANT HOSE VOLVO | Missing Parts Bin |
| 10200 | 3LB BAG HI PROFORMANCE ABSORB | Missing Parts Bin |
| PENT-BKT | T BRACKET DOLLY LEG | Missing Parts Bin |
| 5009233BXW | KIT-BOLT AD-IS AIR DRYER | 11P6E |
| A22-73338-001 | BRACKET - ROOF, SIDE EXTENSION, LOWER, RIGHT HAND | 11M8E |
| 23291272 | FAN BELT | PEGBOARD 1 |
| HB9007 | #9007 Halogen Headlamp Bulb | 11DISPLAY7D |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY | STAGING 1 |
| A4720980480 | INTAKE MANIFOLD HOUSING GASKET FRHT | CAB6A |
| 85130757 | PIGTAIL(CONNECTOR) FOR RUNNING LAMP VOLVO | Missing Parts Bin |
| 07028017012FTG | FITTING-90 DEG NORMAQUICK PS3, NW12-3/8 | CAB6C |
| E01.019 | Detroit Diesel Series 60 Camshaft Position Sensor 08929388 | CAB4 |
| FG2886 | FITTING-RE PETERBILT STEERING RESERVOIR | Missing Parts Bin |
| EPL-427 | Water Pump Gasket or Sealing Ring - Volvo Truck | 11C3D |
| KWN-002-R | Right chrome - Fog Light Halogen, Peterbilt 579(2013-2015), | Missing Parts Bin |
| 422017P | ELEC CONNECTOR, BUTT, CRIMP 'N SEAL, 12-10 AWG,  PKG ( | Missing Parts Bin |
| PSW-62-045 | Rocker Switch (Fits: Volvo Mack Trucks) | 11C3D |
| THUB-RP33 | REAR AXLE COVER- CHROME | 11DISPLAY2A |
| CS11866L | CAM 1.5 28SP 11-1/16 INCH | Missing Parts Bin |
| EPL-9601 | RUBBER SEAL (Volvo) | Missing Parts Bin |
| KF8722 | WINTER WIPER BLADE MICHELIN 22'' | Missing Parts Bin |
| CPC1471SW-4B | Composite DOT PTC Tee; 1/4x1/4MPTSWx1/4 | Missing Parts Bin |
| EPL-071 | Exhaust Manifold Gasket - Volvo | Missing Parts Bin |
| 422015P | ELEC CONNECTOR, BUTT, CRIMP 'N SEAL, 22-18 AWG,  PKG ( | Missing Parts Bin |
| VS337692 | Hendrickson 12.6" Thermoplastic 180° Fitted / Outer Positio | 11DISPLAY3C |
| 571.LD45R52 | Stop LED, Red, Rectangular | JUNEMISSINGS |
| 650661 | TEMPERATURE SENSOR | 11C4D |
| VL-0705-L | Mud guard, Volvo VNL 300 430 630 670 730 780, 2004-2017 | 11H1C |

| VL-0705-R | Mud guard, Volvo VNL 300 430 630 670 730 780, 2004-2017 | 11H1C |
|---|---|---|
| E74-1011 | OUTPUT SPEED SENSOR KIT | CAB2 |
| 180.10641.1 | HUB CAP GASKET 6 HOLES | JUNEMISSINGS |
| 18-58860-000 | Bezel - Door, Switch, Right Hand, 1 Lock, No Mirror | CAB6I |
| 18-58860-000 | Bezel - Door, Switch, Right Hand, 1 Lock, No Mirror | Missing Parts Bin |
| A06-51908-006 | FOG LAMP LH FRHT | Missing Parts Bin |
| 05-21991-000 | INLET COOLANT PIPE | Missing Parts Bin |
| 465.4916 | STEERING PUMP GASKET | CAB6H |
| 6306LLUA1C3/2E | PILOT BEARING | RACK1 |
| 83176082 | STEERING SHAFT U-JOINT | 11DISPLAY3C |
| 416K | Back-Up Light Oval 6.5" x 2.25" KIT | Missing Parts Bin |
| 740201 | HOOD LATCH | Missing Parts Bin |
| 740201 | HOOD LATCH | 11B2C |
| 3FL011 | TEMPERATURE SENSOR | CAB6J |
| LUCAS10001 | Lucas Oil H/D Oil Stabilizer/12x1/Quart, Multi, One Size (100 | Missing Parts Bin |
| POL21-465P | SWITCH-BALL.NORMALLY OPEN | Missing Parts Bin |
| SIM-231 | Sealing Agent Silicone - Volvo | Missing Parts Bin |
| 5100640 | FAN BELT - FRHT | FRONT FLOOR |
| TL/28729C | HOOD MIRROR GLASS LH OLD SHAPE FRHT | Missing Parts Bin |
| TL/28729C | HOOD MIRROR GLASS LH OLD SHAPE FRHT | 11M2D |
| 4331268CUM | OIL PAN DRAIN PLUG | Missing Parts Bin |
| 4331268CUM | OIL PAN DRAIN PLUG | CAB6B |
| B20113-12 | Large Bug Sponge - Package of 12 | 11DISPLAY6E |
| 131675 | Cummins ISX EGR Valve Gasket | 11C2D |
| SET 427 NTN | BEARING SPACER | RACK2 |
| 11331B | TOUCH FLEX NITRILE GLOVES L | JUNEMISSINGS |
| 563.9080 | WC Mirror LED Light 7in X 16 in | 11DISPLAY10A |
| 60791 | License Lamp | Missing Parts Bin |
| 20852762 | GASKET GREEN | JUNEMISSINGS |
| N000908022011 | SCREW PLUG | Missing Parts Bin |
| N000908022011 | SCREW PLUG | CAB6A |
| CPC1469SW-6D | Composite DOT PTC 90° Elbow;3/8x1/2MPTSW | Missing Parts Bin |
| 201.7526 | FLANGE STUD | 11DISPLAY4A |
| FRCA-1201-4 | Center Bumper Grille black , Freightliner Cascadia, 2018+ | JUNEMISSINGS |
| 520050BLANK | KEY-PB BLANK | Missing Parts Bin |
| PHVS249F108 | Air Dryer Fitting 90degree | Missing Parts Bin |
| 21866819 | O-RING VOLVO | Missing Parts Bin |
| 573.1026199 | TRAILER DOOR HINGE STOUGHTON | RACK0 |
| 10036548 | SPINDLE NUT | Missing Parts Bin |
| P550425 | OIL FILTER - VOLVO | Missing Parts Bin |
| 577.96504 | COOLANT LEVEL SENSOR - VOLVO | CAB6K |
| WBH524 | 24" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | JUNEMISSINGS |
| VF1224WH | WHITE ALUM PANEL PATCH | JUNEMISSINGS |
| A06-22717-001 | IGNITION SWITCH | CAB6K |
| P550596 | OIL FILTER | 11U8C |
| 23163995 | HARNESS | CAB5E |
| 05-32519-060 | ISOLATOR - LOWER, RADIATOR | 11M4D |
| BOA/84032457001 | RECIRCULATION FILTER HVAC FRHT | JUNEMISSINGS |
| 170.51301 | SPRING BRAKE VALVE | JUNEMISSINGS |

| ABP/N320090410 | AIR BAG LEVELING VALVE FRHT | Missing Parts Bin |
|---|---|---|
| 1844896PE | EXHAUST PIPE GASKET 4'' PETERBILT | Missing Parts Bin |
| PC1474-4A | DOT PTC 45Elbow;1/4x1/8MPT | Missing Parts Bin |
| MXN-00813 | PG32 - 720 LUMENS CYCLOPS™ RECHARGEABLE MAGNETIC A | JUNEMISSINGS |
| MXN-00814 | PG32 - WORKSTAR® 814 CYCLOPS RECHARGEABLE WORK LIG | JUNEMISSINGS |
| HLK2809 | Hood Latch Hold Down Freightliner P4 | RACK6 |
| 562.U3705SS | Band Clamp 5in S. Steel 1.25in W | Clamp Rack |
| A11012-4 | Auto Wash - Car Wash & Shine - 4x1 US Gal/3.78L Case | JUNEMISSINGS |
| P206411 | U-BOLT CLAMP 5" | Missing Parts Bin |
| A66-01937-000 | HARNESS-BCA SOL CNTRL,FPT | 11M1D |
| A22-73151-000 | BRACKET FAIRING - FRHT | Missing Parts Bin |
| 50267125 | MOBIL SUPER SYN 5W20 [GF6] 3/4.73 CSE L | 11D3D |
| HLK2102 | Exterior Door Handle RH Black Volvo | Missing Parts Bin |
| 571-1-1418390-1 | 4 pos amp MCP 2.8 rec HSG | CAB6F |
| MEK/154143307 | MIRROR, MAIN, HEATED | Missing Parts Bin |
| BK313 | Clutch Brake | 11P5F |
| 20592783 | CAC CLAMP VOLVO | Missing Parts Bin |
| LW5040-C | 4.5" x 4.5" LED Flood Lamp | Missing Parts Bin |
| 66910 | Turtleback II Double-Seal Light Pigtail | Missing Parts Bin |
| VL-1201-3-L | BUMPER TOW HOOK BRACKET L/H - VOLVO 2018+ | Missing Parts Bin |
| VL-1201-3-L | BUMPER TOW HOOK BRACKET L/H - VOLVO 2018+ | 11H3C |
| VL-1201-3-R | BUMPER TOW HOOK BRACKET R/H - VOLVO 2018+ | Missing Parts Bin |
| VL-1201-3-R | BUMPER TOW HOOK BRACKET R/H - VOLVO 2018+ | 11H3C |
| AF25964 | FILTER | 11U13C |
| DDE/A4720550006 | VALVE BRIDGE | 11M5D |
| CHR 47697 | OIL SEAL *D | Missing Parts Bin |
| P777639 | AIR FILTER | 11U8C |
| 022-00888 | Four-Hole Hinge, Dorsey Style | JUNEMISSINGS |
| KFL571 | Rim Slip Tire Mounting Lube 4L | 11DISPLAY5A |
| 577.59503 | COOLANT LEVEL SENSOR | Missing Parts Bin |
| 577.59503 | COOLANT LEVEL SENSOR | Out of Inventory |
| 21344746 | Flange Screw (Flywheel Bolt) - Volvo | 11N2C |
| 21344746 | Flange Screw (Flywheel Bolt) - Volvo | Missing Parts Bin |
| 8178256 | Battery Hold Bracket | |
| PC1462-12 | DOT PTC Union;3/4 | Missing Parts Bin |
| 884.1490-8 | 1490-8 AIR BRAKE SLEEVE 1/2 HOSE ID | RECEIVING RACK |
| VAE/W221103 | WINDSHIELD WASHER NOZZLE - FRHT | CAB6G |
| 80634 | THREAD SEALANT 118 ML | Missing Parts Bin |
| 180.10630.1 | HUB CAP GASKET 6 HOLE | 11DISPLAY3A |
| 1115248 | CLAMP VOLVO | Missing Parts Bin |
| 1115248 | CLAMP VOLVO | Clamp Rack |
| 5060635 | POLY RIB BELTS | FRONT FLOOR |
| 177.3018 | TENDER KIT WITH SLIDER BAR | JUNEMISSINGS |
| 577.46045 | HEADLAMP HOLDER SOCKET - FRHT | CAB4 |
| A17-15553-001 | HOOD LATCH R/H | Out of Inventory |
| A17-15553-001 | HOOD LATCH R/H | RACK4 |
| 66-00939-025 | FUEL LEVEL SENDER FRHT | Missing Parts Bin |
| 20852765 | GASKET, GREEN | Missing Parts Bin |
| 85129501 | CLIP LOCK VOLVO | Missing Parts Bin |

| | | |
|---|---|---|
| 20841816 | Oil Cooler (Turbo Exhaust or EGR Elbow Pipe) Gasket - Volvo | Missing Parts Bin |
| 20745994 | FAIRING LOCK BUSHING VOLVO | CAB5I |
| 831113 | SEALING RING | CAB5H |
| 571.H11 | Halogen Capsule H11 12V | JUNEMISSINGS |
| CRK9080B | CAMSHAFT REPAIR KIT | 11K1D |
| TIT-63232 | 32 OZ. RUBBER MALLET | Missing Parts Bin |
| 20755169 | EGR Cooler Pipe Turbocharger V-Band Clamp | Missing Parts Bin |
| 68-16679-00 | BRACKET SUPPORT CENTER | 11P7D |
| 563.46093 | HOOD MIRROR GLASS - FRTH | JUNEMISSINGS |
| RA503 | Quick Exhaust Valve 3/8 | 11Q1D |
| DBC4081 | COOLANT FILTER, SPIN-ON DONALDSON BLUE NO CHEMICAL | Missing Parts Bin |
| DBC4081 | COOLANT FILTER, SPIN-ON DONALDSON BLUE NO CHEMICAL | 11U8C |
| 04-27530-000 | O-Ring - DEF System, Urea Tank, Header | 11C1D |
| 82148575 | SPLASH SHEILD P/S VOLVO | Missing Parts Bin |
| 013-00996 | TWO Piece adjustable brace 73''-88'' | Missing Parts Bin |
| 562.U7340-36SS | Flex Tubing 4in X 36in 409SS | 11P2E |
| A06-90746-000 | HARNESS - STEERING, OVERLAY, DASH, SWB/SSL | 11M1C |
| ABP/N13-3513501002 | AIR DRYER CARTRIDGE | Missing Parts Bin |
| ABP/N13-3513501002 | AIR DRYER CARTRIDGE | 11Q8C |
| A12-24245-000 | TUBE - HYDRAULIC, RIGHT HAND 5/6-PC, 675-775MM | JUNEMISSINGS |
| VL-0107-R | Right plastic chrome - Side Grille,Volvo VNL, 2003-2017 | 11H3C |
| 20779040 | SERVICE KIT, TRANSMISSION OIL FILTER VOLVO | Missing Parts Bin |
| PC1469SW-8B | DOT PTC 90Elbow;1/2x1/4MPTSW | Missing Parts Bin |
| 100.4702.10 | BRAKE KIT- 4702,4703,4704,4705 | 11B1D |
| PC1474-6B | DOT PTC 45Elbow;3/8x1/4MPT | Missing Parts Bin |
| 04-28222-000 | EXHAUST BRACKET BRACKET 5 INCH | 11M8D |
| 11341B | TOUCH FLEX NITRILE GLOVES XL | FRONT FLOOR |
| 23-09446-650 | GRADE 8 HEX SCREW | 11M7D |
| 23-12776-141 | TERMINAL - LUG, M13, 4/0, 90DEG32MM - TNG | CAB6D |
| 561.26200-B | T-Bolt Clamp 2.00in to 2.31in Breeze | Clamp Rack |
| 563.46061 | MIRROR BRACKET COVER AUTOMANN D/S | RACK4 |
| CAM155R | Air Brake S Camshaft | Missing Parts Bin |
| B7600 | Lube Filters | Missing Parts Bin |
| CS9661L | CAM Q+ 1.5 28SP 11-9/16 | 11K2D |
| VL-0103 | Logo Strip, Volvo VNL, 2003-2017 | 11R7B |
| MBA/0169978046 | REAR DIFF OUTPUT SEAL FRHT | CAB2 |
| 4965512CUM | SPACER SLEEVES | Missing Parts Bin |
| JOC10591.2 | CRANK HANDLE JOST 8.25" | Missing Parts Bin |
| 22-68079-001 | TREAD-STEP,FAIRING,125,HINGED | 11M7B |
| A4720140583 | OIL PAN - FRHT 2018+ | CAB6D |
| LF3970 | OIL FILTER SHUNT TRUCK | 11T10C |
| 20570102 | FITTING | CAB5D |
| 179.YK5008 | Clevis Kit Crewson Type 5/8in-18 | 11DISPLAY4A |
| 40083 | Exhaust Bolt Spacer - Cummins ISX | 11B2C |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm | |
| LED0700CP | LED Compact Utility Lamp w/ Grommet Clear | Missing Parts Bin |
| 562.H1311020SOE | NEYLON TUBE-YELLOW, 1/4INX20FT | 11DISPLAY10A |
| 05-32313-000 | COOLANT TANK CAP FRHT | Missing Parts Bin |
| PC1469-4B | DOT PTC 90Elbow;1/4x1/4MPT | Missing Parts Bin |

| | | |
|---|---|---|
| V35A | LED SIDE MARKER LIGHT | Missing Parts Bin |
| V35R | SIDE MARKER LIGHTS RED | Missing Parts Bin |
| 2140994PE | SENSOR PI | PEGBOARD 3 |
| TRI35-180 | WiperBlade Beam Type Winter18inTrico Ice | FRONT FLOOR |
| LMD9005CVPS2 | CRYSTALVISION PLATINUM | Missing Parts Bin |
| LMD9006CVPS2 | CRYTAL VISION PLATINUM | Missing Parts Bin |
| 20766316 | FAIRING LOCK BUSHING VOLVO | CAB5D |
| 330-3009.. | Hubcap gasket | Missing Parts Bin |
| GR4000 | Open Back Grommet for 4" Round Lamps | 11DISPLAY8E |
| RH-180 | RADIATOR HOSE | 11X4C |
| 85115751 | VALVE | CAB5C |
| 401145 | VALVE, IN LINE QUICK RELEASE | 11P6D |
| 562.C1002C | Rear Hub Cap 8-1/2 Axle 5/8 Std Chrome | 11DISPLAY2C |
| 562.U3105A | EXHAUST CLAMP 5IN | RACK3 |
| 23038158 | DRAIN VALVE | Missing Parts Bin |
| N-000000-006750 | BOLT,M20X1.5X | Missing Parts Bin |
| MV96319 | CAB SUPPORT BRACKET VOLVO (23214277) | JUNEMISSINGS |
| 18-62389-000 | STRIKER - DOOR, ACCESS/BAGGAGE | CAB6E |
| W1025-BK | 25 ft Primary Wire Black 10 Ga | FRONT FLOOR |
| PC1472-6B | DOT PTC Tee;3/8x1/4MPT | Missing Parts Bin |
| 21707132 | OIL FILTER SPIN-ON BYPASS | JUNEMISSINGS |
| 21707132 | OIL FILTER SPIN-ON BYPASS | Missing Parts Bin |
| SSKIT12HD | KIT BRAKE SHOE | Missing Parts Bin |
| 21354601WXP | WINDOW SWITCH L/S,VOLVO,2011-2017 | JUNEMISSINGS |
| H74009 | 4009 HUB CAP | Missing Parts Bin |
| 401146 | VALVE, IN LINE QUICK RELEASE | 11P6D |
| BV4103-D | Ball Valve;1/2 FPT;Full Port | Missing Parts Bin |
| RL-D02 | Drive R Universal Spindle  Locking Nut (449-4973, AX 12-325( | JUNEMISSINGS |
| 2274263000WXP | REAR FAIRING L/S,FREIGHTLINER,2018+ | 11R7A |
| P606555-WXP | CABIN AIR FILTER,VOLVO | Missing Parts Bin |
| 503232C1 | RAD HOSE OUTLET INTL | RACK5 |
| EPL-359 | Turbocharger Gasket - Volvo | Missing Parts Bin |
| 05-32664-000 | PIPE - SUPPLY, HEATER, HOSE, MAIN, SUPPLY, DD15, 125 | CAB6K |
| ABP/N10G91595 | CABIN AIR FILTER | Missing Parts Bin |
| B20203-12 | Microfibre Towels Blue  16"x16" - 12 dozen | 11DISPLAY6E |
| 23-13149-404 | PLUG- 4 CAVITY, MCP2.8S, AL, BK, B | CAB6D |
| 20938688 | FUEL NIPPLE | CAB5G |
| AUTHLK2207 | Hood Release Cable (fits 2004-2015 VHD VN VNL Series Truc | Missing Parts Bin |
| 340-4195 | HUB CAP | 11DISPLAY3B |
| PRX59913 | ULTRA GREY GASKET MAKER 300ML | 11DISPLAY6A |
| 577.23510 | Turbo Boost Sensor Freightliner | RACK4 |
| 83048 | SHOCK ABSORBER CAB - GABRIEL | Missing Parts Bin |
| 441749 | SEAL, GLADHAND, RUBBER | Missing Parts Bin |
| TKC33-2931 | FILTER HOUSING GASKET | |
| 85153605AM | SPEED SENSOR VOLVO | JUNEMISSINGS |
| AL919803AM | SENSOR EXTENSION | DefBin_ShawsonDP |
| 884.1462-4 | 1462-4 AIR BRAKE COUPLING DOT NYLON 1/4T | 11STAGING6050 |
| KFL700 | CLEANING PREP. FOR VALVES | 11DISPLAY6B |
| PC1469-8D | DOT PTC 90Elbow;1/2x1/2MPT | Missing Parts Bin |

| | | |
|---|---|---|
| F347211 | SHOCK ABSORBER | Missing Parts Bin |
| 564.96087 | Corner Bumper Cover R/H Volvo | DefBin_ShawsonDP |
| 983014 | Cable Terminal | CAB5B |
| DPFCGK1 | PF FILTER CLAMP + GAS KIT | Missing Parts Bin |
| PC1468-8B | DOT PTC Adptr;1/2x1/4MPT | Missing Parts Bin |
| WAB/4497130700 | ABS POWER EXTENSION CABLE | Missing Parts Bin |
| 21434720 | EGR COOLER CONNECTION PIPE - VOLVO | Missing Parts Bin |
| ABP/N32O900028 | SHOCK ABSORBER TRAILER | 11N7D |
| HLK2064 | HOOD CABLE - PETERBILT | 11DISPLAY9D |
| KTL2239G-14RW | 4-Pin LED Oval 14-dio Red/White, Closed Grommet & Pigtail | 11DISPLAY10A |
| 82148574 | SPLASH SHEILD D/S | 11O5B |
| N52 | POST MOUNT THREAD | 11P4C |
| DPC31S925-Core | *925 CCA BATTERY - CORE * | AR5306 |
| P40069 | OIL FILTER | Missing Parts Bin |
| 573.A230JH-CAMO | J-Hook Ratchet Strap 2in X 30ft Camo | Missing Parts Bin |
| VL-0315-L | Door Mirror Support Bracket  black  L/S Arm w/o cables, Vol | JUNEMISSINGS |
| VL-0315-L | Door Mirror Support Bracket  black  L/S Arm w/o cables, Vol | Missing Parts Bin |
| VL-0315-R | Door Mirror Support Bracket black R/S Arm w/o cables, Volv | Missing Parts Bin |
| VL-0315-R | Door Mirror Support Bracket black R/S Arm w/o cables, Volv | JUNEMISSINGS |
| 10906 | 25FT TAPE MEASURE | Missing Parts Bin |
| 889-35 | 35" SNOWBRUSH | Missing Parts Bin |
| 170.298818 | YELLOW KNOB FOR DASH VALVE | 11DISPLAY9D |
| 76412A2 | GREEN ELECTRIC CABLE | Missing Parts Bin |
| PC1469SW-8C | DOT PTC 90Elbow;1/2x3/8MPTSW | Missing Parts Bin |
| 20745996 | FAIRING LOCK HANDLE LH VOLVO | RACK6 |
| 20745997 | FAIRING LOCK HANDLE RH VOLVO | RACK6 |
| TIT-45230PG282 | 88-PC MASTER AUTO FUSE ASSORTMENT | Missing Parts Bin |
| 170.5009041PG | AIR DRYER CARTRIDGE | 11R10C |
| 12-31612-000 | Low Air Pressure Switch/ Press Switch | DefBin_ShawsonDP |
| N8 | NON THREAD MOUNT | 11P4C |
| A4721422580 | MOUNTING GASKET, EXHAUST MANIFOLD | Missing Parts Bin |
| PC14624 | PUSH-IN UNION 1/4 FOR AIRLINES | Missing Parts Bin |
| A4720780273 | FUEL INJECTOR CUP - FRHT | Out of Inventory |
| DDE/DKICHA022003-3 | SF657 V1 CTP USB STICK | Missing Parts Bin |
| 131676 | HOUSING THERMOSTAT GASKET | 11C3C |
| 1547253 | EGR O RING VOLVO | 11C4D |
| BRZB92240325FRU | CLAMP | JUNEMISSINGS |
| 23-14283-100 | M16-100 TORQUE ROD BOLT | Missing Parts Bin |
| DVC103071 | CHECK VALVE | Missing Parts Bin |
| SET428-NTN | Wheel Bearing Kit | RACK2 |
| FUL/146C83 | Release Shaft | 11P3D |
| VL-1103-L | Left plastic black - Side Grille, Volvo VNL, Volvo VNL, 2018+ | JUNEMISSINGS |
| VL-1103-L | Left plastic black - Side Grille, Volvo VNL, Volvo VNL, 2018+ | 11H3C |
| ECL-E10WR | PG180 - 10" CURVED JAW  LOCKING PLIERS W/ WIRE CUTTER | JUNEMISSINGS |
| W470589042300 | TOOL - LASH ADJUSTING ENGINE BRAKE, 4.6 MILLIMETER | CAB6I |
| W470589042300 | TOOL - LASH ADJUSTING ENGINE BRAKE, 4.6 MILLIMETER | Missing Parts Bin |
| TIT-12047 | 1/2 IN. DRIVE 30 IN.  BREAKER BAR | Missing Parts Bin |
| 20013 | LUCAS FUEL TREATMENT 3.786L | 11DISPLAY5B |
| 50251439 | MOBIL 1 5W20 6/1 L | 11DISPLAY5B |

| | | |
|---|---|---|
| BU-112J | 87 - 112 db Self Adjustable Back Up Alarm | 11DISPLAY7A |
| LW4029-5 | 4" x 4" ULTRA LED Wide Flood Lamp | 11DISPLAY10A |
| 178.2020RD | BATTERY BAR RED-OVERMOLDED FOR 2 BATTERIES | 11DISPLAY9E |
| 35905 | RELIEF VALVE 1/4 NPTF | 11P6D |
| CPC1468-8B | Composite DOT PTC Adptr;1/2x1/4MPT | Missing Parts Bin |
| LR2248-9A | LED Oval Refl Mid Turn Signal Lamp Amber 9-dio for vehicle | 11DISPLAY8B |
| 23-13148-057 | PLUG - 18 CAVITY, DTV, DUFDTV06 - 18SB, BLACK | CAB6K |
| HK1308Q | BAGGED BRAKE HARDWARE KIT | 11B1D |
| V38-1090 | COOLANT HOSE BEAD FITTING 45DEG 3/4'' PETERBILT | RACK4 |
| PC1469SW-4A | DOT PTC 90Elbow;1/4x1/8MPTSW | Missing Parts Bin |
| 573.1007 | Flip Placard | FRONT FLOOR |
| VAE/W221103 | WINDSHIELD WASHER NOZZLE - FRHT | CAB6E |
| A0209977848 | O-RING INPUT SEAL TRANSMISSION | CAB6G |
| KFL8714 | WIPER BLADE  22" MICHELIN | Missing Parts Bin |
| KFL8719 | MICHELIN STEAL PRO SERIES 19 | JUNEMISSINGS |
| HLK2202 | Hood Latch Keeper Kenworth | 11DISPLAY9A |
| PC1486-6C | DOT PTC Blkhd Union;3/8x3/8FPT | Missing Parts Bin |
| TRB5914 | Pivot Bushing TF III Hen-Turner | 11DISPLAY4A |
| PC1469-5/32A | DOT PTC 90Elbow;5/32x1/8MPT | Missing Parts Bin |
| 82696377 | VOLVO BUNK FRAME | 11N5D |
| KP10605 | 5TH WHEEL BUSHING KIT - HOLLAND | Missing Parts Bin |
| 561.25400 | CLAMP 3.25in to 4.12in | FRONT FLOOR |
| 562.U3405C | CLAMP 5IN-SADDLE STYLE | Clamp Rack |
| PC1468-8C | DOT PTC Adptr;1/2x3/8MPT | Missing Parts Bin |
| CRK9078B | CAMSHAFT REPAIR KIT | 11K1D |
| 177.101146 | DISCHARGE HOSE 46IN | JUNEMISSINGS |
| H-763 | Clutch Housing Air Hose | JUNEMISSINGS |
| CAM155L | Air Brake S Camshaft | 11K2D |
| SKU-RS8O-M | Rhinoskin Orange M (8mil) | JUNEMISSINGS |
| FF254 | FUEL FILTER | Missing Parts Bin |
| BW/283321N | CHECK VALVE | Missing Parts Bin |
| BW/283321N | CHECK VALVE | 11N5C |
| A22-72740-000 | WINDSHIELD ARM FRHT | Missing Parts Bin |
| 884.1481-6 | 1481-6 AIR BRAKE BRASS INSERT FOR NYL 0.250ID | Missing Parts Bin |
| PRX59803 | Ultra Black Gasket Maker 598BR 80mL | 11ENDCAP1 |
| 131670 | Cummins ISX Turbo Drain Gasket | 11C3C |
| 45982-34 | 2" x 30' Ratchet Strap w/43366-21 Chain Anchors | JUNEMISSINGS |
| 766165Q | FUSE 150AMP GREY | Missing Parts Bin |
| 37-245 | WIPERBLADE, WINTER, TRICO-CHILL, 24'' | Missing Parts Bin |
| 025-01434 | Door Cable Roll-Up, pair, 1/4" eye, 110" length | 11DISPLAY9A |
| MUBW164K | WASHER - 0.69 X 1.31 X 0.177 IN | RACK4 |
| K181265BXWAM | ABS SENSOR 90 DEGREE (SPEED SENSOR) PETERBILT | 11DISPLAY3A |
| 20746401 | MIRROR COVER | 11N3B |
| 401 | REDTEK LEAKSTOP | Missing Parts Bin |
| PC1471-6B | DOT PTC Tee;3/8x1/4MPTx3/8 | Missing Parts Bin |
| CPC1468-6D | Composite DOT PTC Adptr;3/8x1/2MPT | Missing Parts Bin |
| CPC1468-8D | Composite DOT PTC Adptr;1/2x1/2MPT | Missing Parts Bin |
| MF111077 | TRAILER AXLE NUT, 4-1/8" HEX (AX-12-3480) | 11DISPLAY4D |
| SEN-832 | ABS Wheel Speed Sensor (90 Degree) - Volvo | Missing Parts Bin |

| J37-1007 | POWER STEERING FILTER | Missing Parts Bin |
|---|---|---|
| 203 | 24" SNOW BRUSH | JUNEMISSINGS |
| CPC1469SW-6C | Composite DOT PTC 90° Elbow;3/8x3/8MPTSW | Missing Parts Bin |
| 33-5218 | GASKET | Missing Parts Bin |
| 15-773 | FACEPLATE FOR 15762 | JUNEMISSINGS |
| A18-65867-005 | RH INTERIOR DOOR HANDLE FRHT | 11M2C |
| PRX59213 | BLACK RTV SILICONE PERMATEX | 11DISPLAY6C |
| PAC-60-002-ET | Upper Hood Release Latch Black (Fit: Volvo VNL 630 670 730 | RACK6 |
| AX36GL | GOLD LABEL Premium Industrial V-Belts | BELT RACK |
| 12-26774-002 | TRANSDUCER - RED, SECONDARY | Missing Parts Bin |
| A0169970646 (DO NOT USE) | RADIAL SHAFT SEALING RING FRONT/SEAL - CRANKSHAFT | Missing Parts Bin |
| 7285 | DUAL STR FOOT METAL GAUGE | Missing Parts Bin |
| 884.112-D | 112-D PIPE CLOSE NIPPLE 1/2P | 11STAGING6050 |
| 568.1018HD | Landing Gear Sand Shoe Axle HD | 11DISPLAY2E |
| PC1468-10D | DOT PTC Adptr;5/8x1/2MPT | Missing Parts Bin |
| PHI17-420 | TENDER KIT 16" DUAL SPRING - PHILLIPS | Missing Parts Bin |
| PC1469-4A | DOT PTC 90Elbow;1/4x1/8MPT | Missing Parts Bin |
| 1827320PE | Exhaust Gasket for DPF Filter (562.U85649) | 11Q1D |
| LF3335 | Transmission Filter | 11T7B |
| FS20208 | FUEL FILTER - PACCAR | Missing Parts Bin |
| DDE/A0019909403 | DEF Doser Bolt (Screw) with Rounded Hexalobular Head - Fr | Missing Parts Bin |
| 631390 | Water Manifold Gasket - Detroit Diesel DD15 | JUNEMISSINGS |
| KWN-002-R | Right chrome - Fog Light Halogen, Peterbilt 579(2013-2015), | JUNEMISSINGS |
| 990961 | FLANGE LOCK NUT | Missing Parts Bin |
| 20470615 | PTO SWITCH | CAB5H |
| 571.LD941WL6 | Work Lamp LED 4in Round Flood 1170 LM | JUNEMISSINGS |
| J01.004 | ENGINE AIR FILTER - VOLVO | Missing Parts Bin |
| 22-73974-018 | Skirt forward fairing | Missing Parts Bin |
| 125-12D | Brass Hose Barb;3/4x1/2 MPT | Missing Parts Bin |
| LEDF4000S-10R1 | LED 4" Rd Red Lamp 10-dio w/ Black Flange | 11DISPLAY7D |
| 562.B1601C | Front Hub Cap 6 Notch 7/16in Lip Chrome | Missing Parts Bin |
| DDE/A0071535928 | CAMSHAFT POSITION SENSOR FRHT | Missing Parts Bin |
| GBNK4711Q23PR-Core | KIT-REMAN BRAKE 16.5X8.625 | Missing Parts Bin |
| GBNK4711Q23PR-Core | KIT-REMAN BRAKE 16.5X8.625 | Core Bin |
| BZ201-5 | LED Work/Utility Light | Missing Parts Bin |
| A6804910480 | DPF CLAMP GASKET - FRHT | DefBin_ShawsonDP |
| 022-01081 | Three-Hole Hinge, Stoughton Style | JUNEMISSINGS |
| MF137182 | SECUREX, FLANGETTE HEX WITH HEX WASHER, PTFE FINISH | Missing Parts Bin |
| 562.6147 | Wheel Chock | 11DISPLAY9E |
| LED0720A | LED Compact Side Marker Lamp w/ Grommet Amber | 11DISPLAY8C |
| A06-30769-008 | LH DOOR WINDOW ROCKER SWITCH FRHT OLD | CAB6H |
| PBP 35-063-S-L | MIRROR BRACKET PLASTIC CHROME-DRIVER | RACK5 |
| 01-32731-635 | FAN BELT - FRHT | JUNEMISSINGS |
| 20839219 | RETAINER | Missing Parts Bin |
| 564.55216 | Aux Turn Signal Side Lamp IHC | JUNEMISSINGS |
| HLK1015RB | HOOD LATCH RUBBER END AND CAP | JUNEMISSINGS |
| MF111026 | SECUREX, 33MM HEX, FLAT WASHER, PTFE | 11DISPLAY4A |
| 1462-8 | AirBrake Union Cplng;1/2 | Missing Parts Bin |
| 563.46050 | MIRROR GLASS - FRHT | 11R1C |

| 177.TG3 | TIRE GAUGE 10 -150 PSI | 11ENDCAP5 |
| DUF/1062 16 0122 | TERM-FEM,S16,S&F,16AWG-18G-SXL | CAB6K |
| FW4B | 4" ANTENNA BK | Missing Parts Bin |
| LDS04206P | 20" Adhesive Back Day White LED Strip Light 12-dio- 1/pk | 11DISPLAY10A |
| 170.12105LP | DRAIN VALVE, LOW PROFILE WITH 60IN CABLE | 11DISPLAY3A |
| F347225 | SHOCK ABSORBER FRONT | Warranty Bin |
| 23-14442-000 | NUT RETAINER ASSEMBLY | CAB6E |
| FRCA-0301-R | Right black - Hood Mirror W/O Heating/Electrical, Freightline | 11H2B |
| V-012B-L | Hood Mirror black L/S - arm with Chrome cover  W/O Heatin | 11H2A |
| HK4702Q | BAGGED BRAKE HARDWARE KIT | 11B1D |
| 20388178 | WIRING HARNESS | JUNEMISSINGS |
| 842022 | V-Band Clamp Assembly | JUNEMISSINGS |
| VL-0505 | Aluminum Fairing Step, Volvo VNL, 2004-2017 | 11O1E |
| VL-0505 | Aluminum Fairing Step, Volvo VNL, 2004-2017 | Missing Parts Bin |
| 54007 | 18 DELUXE STEERING WHEEL COVER | Missing Parts Bin |
| WBH521 | 21" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | FRONT FLOOR |
| KFL984 | ACE METHYL ALCOHOL | JUNEMISSINGS |
| 82737851 | HANDLE | 11N1D |
| FS20176 | PAC, Fuel Water Separator | 11T13A |
| H00460B | ADJUSTABLE LINK | 11DISPLAY3A |
| HENS-35021 | MUDFLAP BRACKET KIT | 11P6E |
| VL-1301-L | CORNER BUMPER COVER L/H, BLACK - VOLVO 2018+ | JUNEMISSINGS |
| VV1469-10M22 | Volvo DOT Push On Fittings 90Degree 5/8 x M22 | Missing Parts Bin |
| VV1469-8M22 | Volvo DOT Push On Fittings 90Degree 1/2 x M22 | Missing Parts Bin |
| 179.YK5002 | Clevis Kit Crewson Type 5/8in-18 | Missing Parts Bin |
| CRK2125B | CAMSHAFT REPAIR KIT | 11K1D |
| 884.1462-8 | 1462-8 AIR BRAKE COUPLING DOT NYLON 1/2T | 11STAGING6050 |
| S777 | 1/4" MALE PLUG A-STYLE, 2/CD | Missing Parts Bin |
| A17-20809-001 | HOLD DOWN LATCH-HOOD | CAB4 |
| 884.PC1464-4 | PC1464-6 AIR BRAKE PUSH TEE DOT NYL 1/4T | RECEIVING RACK |
| 563.46100F | DOOR MIRROR GLASS-UPPER - 2018+ | 11R1C |
| 563.46100F | DOOR MIRROR GLASS-UPPER - 2018+ | JUNEMISSINGS |
| ETN/127591 | OIL SEAL | 11DISPLAY4B |
| ETN/127591 | OIL SEAL | Missing Parts Bin |
| W16100-BK | 100 ft Primary Wire Black 16 Ga | FRONT FLOOR |
| FRCA-0306-L | Left plastic black - Door Mirror Cover, Freightliner Cascadia, | Missing Parts Bin |
| FRCA-0306-L | Left plastic black - Door Mirror Cover, Freightliner Cascadia, | JUNEMISSINGS |
| 884.1462-12 | 1462-12 AIR BRAKE COUPLING DOT NYLON 3/4T | 11STAGING6050 |
| GRT47463 | AMBER LED LIGHT PC-RATED 1X4 | Missing Parts Bin |
| A12-24261-000 | HOSE - ASSEMBLY, REAR AXLE, HYDRAULIC, BRAKE, DROP | PEGBOARD 3 |
| BBS-26231H | SLACK ADJUSTER-HALDEX | 11DISPLAY2B |
| BBS-803025M | SLACK ADJUSTER-Meritor | 11K4E |
| M203118 | Fuel Tank Isolator Kenworth | 11Q5C |
| DMPC 1/4-M16 | Air Compressor 1/4 fitting | Missing Parts Bin |
| FRCA-1201-6 | Bumper Cover Grille Bracket black , Freightliner Cascadia, 20 | 11H1C |
| BW/109871N | BULB HARNESS | 11P6F |
| 60111159 | HEX. SOCKET SCREW VOLVO | Missing Parts Bin |
| 177.TC1 | TIRE INFLATOR 6IN | JUNEMISSINGS |
| M203043 | Wheel Chock | JUNEMISSINGS |

| RA037 | 1/4" NPT EXHAUST FILTER | Missing Parts Bin |
|---|---|---|
| FOF-5538 | OIL FILTER | Missing Parts Bin |
| 20852764 | GASKET WASHER | Missing Parts Bin |
| 740053 | Radiator Mount | 11B2C |
| 9705001 | ABS SPEED SENSOR | 11DISPLAY3C |
| 9705001 | ABS SPEED SENSOR | Missing Parts Bin |
| A22-61717-000 | POWER OUTLET | CAB6D |
| KIT1327 | WHEEL BEARING NUT KIT | 11P3D |
| 23-11347-009 | PIN - HOOD HINGE | Missing Parts Bin |
| 181.127591 | DIFFERENTIAL OIL SEAL | 11DISPLAY3A |
| CPC1464YR-46 | Composite DOT PTC Y Union; 1/4x1/4x3/8 | Missing Parts Bin |
| 82750590WXP | CORNER BUMPER COVER R/H,BLACK,VOLVO VNL | JUNEMISSINGS |
| 815.22630 | Continental V-Belt OE Technology | Missing Parts Bin |
| HB9005 | #9005 Halogen Headlamp Bulb | 11DISPLAY7D |
| HB9006 | #9006 Halogen Headlamp Bulb | 11DISPLAY7B |
| 5-153X | 1310 U- JOINT OSR 3.219 | 11DISPLAY3C |
| 564.55223 | Combination Light RH IHC | JUNEMISSINGS |
| PEL-44-001 | EGR Pressure Sensor (Fit: Cummins ISX ISM ISC ISL ISB Diesel | JUNEMISSINGS |
| 90054079 | Dump Pilot Valve Air Ride Truck & Trailer | 11P8D |
| 993654 | Adapter | CAB5C |
| 201.6040 | WHEEL STUD  4.09IN | JUNEMISSINGS |
| 21532258 | Sealing Ring EGR Cooler - Volvo | CAB5E |
| 421-491 | PIGTAIL 3-Wire Right Angle 10.5 | Missing Parts Bin |
| WBH520 | 20" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | FRONT FLOOR |
| 05-32045-000 | HOSE-VENT, EGR, DD15, NGC, FORMED | CAB6K |
| A4722030880 | WATER MANIFOLD SEAL FRHT | 11C2D |
| DDE/A4722030880 | GASKET | JUNEMISSINGS |
| 572.2044 | COOLANT RESERVOIR CAP (05-32312-000) | 11DISPLAY3B |
| S92-1127-0125 | Harness - Jumper | Missing Parts Bin |
| M96390 | FRONT FAIRING STEP 28.5" - VOLVO | 11N5D |
| VL-0310-L | Left plastic black - W/O Heating/Electrical, Volvo VNL, 2004- | JUNEMISSINGS |
| VL-0310-L | Left plastic black - W/O Heating/Electrical, Volvo VNL, 2004- | 11H2B |
| VL-0310-R | Hood Mirror black R/S - arm with Chrome cover  W/O Heatir | 11H2B |
| VL-0310-R | Hood Mirror black R/S - arm with Chrome cover  W/O Heatir | 11H2A |
| VL-0202 | Plastic chrome - Center Bumper Trim, Volvo  VNL, 2004-2015 | 11H3A |
| VL-0202-1 | CENTRE BUMPER STEEL CHROME - VOLVO | JUNEMISSINGS |
| A4720180380 | OIL PAN DRAIN PLUG SEAL FRHT | Missing Parts Bin |
| A4720180380 | OIL PAN DRAIN PLUG SEAL FRHT | CAB6A |
| A4720180380 | OIL PAN DRAIN PLUG SEAL FRHT | CAB6B |
| ABP/N35-100425 | ACCUSEAL 4Inch | Clamp Rack |
| 982508 | GASKET | CAB5B |
| 982508 | GASKET | Missing Parts Bin |
| HLK2612 | INTERIOR DOOR HANDLE - FRHT | RACK6 |
| 573.1027119 | Hinge Whiting Type | 11DISPLAY9B |
| 50566-11 | Rubber Bumper 3047 - 6 x3 ½ x 3 ¼ | Missing Parts Bin |
| CBB14120-100 | 14.5" Black Cable Ties 120 lbs - 100/pack | Missing Parts Bin |
| 996087 | Bolt | CAB6G |
| EM99890 | LEFT HAND TIE ROD END | Missing Parts Bin |
| 568.1021 | Landing gear handle 6.75 inch | JUNEMISSINGS |

| LED0750RP | LED 0.75"x4" Slim Line Marker Lamp Red - 7-dio | Missing Parts Bin |
|---|---|---|
| 82715323 | Right Side Aero Mirror Receiver Arm | Missing Parts Bin |
| FRCA-0513-L | Left steel black - Air Deflector Bracket NO.4, Freightliner Cas | 11H3C |
| FRCA-0513-R | Right steel black - Air Deflector Bracket NO.4, Freightliner Ca | 11H3C |
| 899.408210 | BLACK POLYESTER GLOVESSZ 10 | Missing Parts Bin |
| KFL291 | BLACK DASHBOARD CLEANER | Missing Parts Bin |
| BBS-10144H | Slack Adjuster | 11DISPLAY2C |
| BBS-10144H | Slack Adjuster | Missing Parts Bin |
| 681868 | PUMP COVER | 11C1C |
| 179.1001 | GLADHAND BLUE-SERVICE | 11DISPLAY9C |
| 177.9122EDS | Hex Nipple Steel 3/4NPT x 1/2NPT | 11DISPLAY4B |
| FRCA-1201-8-L | Left steel black - Bumper Brackets, Freightliner Cascadia, 201 | 11H1C |
| FRCA-1201-8-R | Right steel black - Bumper Brackets, Freightliner Cascadia, 2 | 11H1C |
| PT6020 | Single Contact Right Angle Plug w/ 1 Ring Terminal | JUNEMISSINGS |
| PHI12-4506 | SWINGER GLADHAND BLUE | 11DISPLAY9D |
| 170.950013 | CUT-OFF REPAIR KIT - WABCO | 11DISPLAY9A |
| 577.3007 | TOGGLE SWITCH | JUNEMISSINGS |
| H4249 | HUB CAP W/O SIDE FILL PLUG | Missing Parts Bin |
| N007603027100 | SEAL RING | Missing Parts Bin |
| VL-1202-1-R | Right plastic chrome - Corner Bumper Trim with Hole, Volvo | 11H3C |
| 17-158 | 4-Hole Hose Holder Clamp Assembly | JUNEMISSINGS |
| 20999390 | ELBOW NIPPLE | Missing Parts Bin |
| 815.4080992 | ALTERNATOR BELT - CONTINENTAL | PEGBOARD 1 |
| S1833 | "H" Style 1/4" NPT Female Coupler | JUNEMISSINGS |
| 22-57546-000 | NAMEPLATE-FREIGHTLINER SMALL | CAB2 |
| 22-57546-000 | NAMEPLATE-FREIGHTLINER SMALL | Missing Parts Bin |
| TL28656 | Rear View Mirror | 11M2D |
| TRI/F914242 | WIPER CONNECTING ARM RH SIDE | Missing Parts Bin |
| 11-9961 | THERMOKING 119961 | 11U9D |
| 22-72196-000 | CLIP-SKIRTSPRINGRETAINER | Missing Parts Bin |
| 01-110027CH-LH | DOOR HANDLE L/S,CHROME,FREIGHTLINER,2008-2017 | 11Q1F |
| 01-110028CH-RH | DOOR HANDLE R/S,CHROME,FREIGHTLINER,2008-2017 | 11Q1F |
| 110.2207 | CAMSHAFT REPAIR KIT | RACK2 |
| HB5511-12 | H11 Halogen Bulb 55W 12V | Missing Parts Bin |
| F347227 | SHOCK ABSORBER | 11O7D |
| HHS1050 | HEATER HOSE, SILICONE, 5/8" | Missing Parts Bin |
| 66930 | Thin-Line LED Pigtails 5" | Missing Parts Bin |
| 564.46012 | FOG LAMP L/S,FREIGHTLINER 2008-2012 | Missing Parts Bin |
| FRCA-1203A-L | Left plastic chrome - Side Grille, Freightliner Cascadia, 2018+ | Missing Parts Bin |
| FRCA-1203A-L | Left plastic chrome - Side Grille, Freightliner Cascadia, 2018+ | 11H3C |
| TIT-40160 | 3-PC IMPACT SOCKET  UNIVERSAL JOINT SET | Missing Parts Bin |
| 025-01426 | Door Cable Roll-Up, pair, 1/4" eye, 97" length | 11DISPLAY9A |
| 20834249 | CHASSIS FAIRING HANDLE R/H - VOLVO | 11N1C |
| A4722002452 | COOLANT LINE - FRHT | PEGBOARD 3 |
| CS5524L | BRAKE CAMSHAFT | JUNEMISSINGS |
| CS5525R | BRAKE CAMSHAFT | JUNEMISSINGS |
| 03-33906-001 | T BOLT-FUEL T | DefBin_ShawsonDP |
| V150KA | SIDE MARKER LIGHT AMBER | JUNEMISSINGS |
| FRCA-0505-L | Left Aluminum - Fairing Step, Freightliner Cascadia, 2008-201 | Missing Parts Bin |

| FRCA-0505-R | Right Aluminum - Fairing Step, Freightliner Cascadia, 2008-2( | Missing Parts Bin |
| 18-71297-001 | SEAL, DOOR - FRONT OR ENTRANCE, TERTIARY, RIGHT HAND | Missing Parts Bin |
| K060637 | AC BELT KENWORTH | PEGBOARD 3 |
| 51660 | OIL FILTER - VOLVO | 11U6C |
| CS9734R | BRAKE CAMSHAFT | Missing Parts Bin |
| 21212522 | Volvo DPF Gasket (13-inch) | Missing Parts Bin |
| DDE/23538605 | RING COVER RETAINING S60 14L EPA07 | RACK4 |
| 170.12745 | RED AND YELLOW KNOB KIT | 11DISPLAY9D |
| HENS-20069 | SHOCK BRACKET TRAILER | 11P5D |
| 181.370023A | OIL SEAL | RACK2 |
| KFL325 | Brake Electric Contact Kleen | 11DISPLAY6C |
| LED1545-6A | LED 1.5"x4.5" Marker Lamp Amber 6-dio w/ Chrome Bezel | JUNEMISSINGS |
| DDE/N000000004051 | BANJO BOLT | CAB6H |
| HB5503-12BW | Bright White H3 Halogen Bulb 55W 12V | 11DISPLAY7B |
| 23-13142-310 | RECEPTACLE - 3 CAVITY, METRI PACK280 SERIES, PAC153000 | CAB6A |
| 23-13142-310 | RECEPTACLE - 3 CAVITY, METRI PACK280 SERIES, PAC153000 | Missing Parts Bin |
| FRCA-0515-L | Left steel black - Air Deflector Bracket NO.2, Freightliner Cas | 11H3C |
| FRCA-0515-R | Right steel black - Air Deflector Bracket NO.2, Freightliner Ca | 11H3C |
| CX750SS | 7.5" Rd SS Centre Mount Convex Mirror w/ L Bracket | 11DISPLAY10A |
| MAJ10W30G | MAJESTIC 10W 30 - 3.78 Litres - Jug | JUNEMISSINGS |
| 23-14393-003 | UNION - PTC, .16 NT TO .25 NT | Missing Parts Bin |
| VL-0405 | Side Lamp, LED Volvo VNL | 11H1C |
| P640110 | CABIN AIR FILTER (Peterbilt) | Missing Parts Bin |
| HLK2597 | DOOR LOCK CABLE - VOLVO | JUNEMISSINGS |
| PAC-61-003L | Chassis Fairing Handle - Driver Side (Fit: Volvo VNL VN VT 20( | RACK6 |
| 550050745 | PENNZOIL ATF AUTOMATIC TRANSMISSION FLUID - 946ML | 11DISPLAY6B |
| 561.62423 | UPPER RADIATOR COOLANT HOSE VOLVO MACK (22891468, | Missing Parts Bin |
| A66-01241-000 | BRACKET - RIGHT HAND, SIDE RAIL, COOLANT HEATER | 11M4D |
| A66-01241-000 | BRACKET - RIGHT HAND, SIDE RAIL, COOLANT HEATER | Missing Parts Bin |
| 100.4702.10 | BRAKE KIT- 4702,4703,4704,4705 | Missing Parts Bin |
| 84731974 | HEAT SHIELD | 11N4E |
| 023-00669 | Hinge Butt One-Piece Weld-on Custom Notched, 1.38" | Missing Parts Bin |
| 1495B-A | Terminal Bolt;1/8 FPT;Brass | Missing Parts Bin |
| 82737849 | HANDLE | Missing Parts Bin |
| 82737849 | HANDLE | 11N1D |
| KFL532 | DOT 4 HEAVY DUTY BRAKE FLUID | JUNEMISSINGS |
| TKC 33-2805 | Manifold Gasket | 11P8D |
| L06-6003 | Base-Hood Latch Peterbilt | 11Q1D |
| Q347367FLG | STEERING RESERVOIR TANK CAP PETERBILT | RACK5 |
| TIT-10906 | TITAN MEASURE TAPE 25 IN. | Missing Parts Bin |
| KFL313 | BRAKE & PART CLEANER | Missing Parts Bin |
| MF111051 | TRAILER DRIVE AXLE NUT, 3-1/4" HEX (AX-16-22625 | 11DISPLAY4D |
| 15-11459-000 | PLATE, HOOK ATTACHMENT | Missing Parts Bin |
| VL-0316-R | Door Mirror cover Bracket black R/S, Volvo VNL, 2004-2016 | 11H3A |
| 177.6024 | AIRLINE CLAMP HOLDER WITH SNAP CLIP | RACK5 |
| 20357696 | ANTENNA HOLDER | CAB5D |
| PMV81103PT | Black Primary Wire - 10 AWG | 11ENDCAP2 |
| 562.B1501C | Front Hub Cap 5 Notch 7/16in Lip Chrome | Missing Parts Bin |
| 561.29476 | V-BAND CLAMP | JUNEMISSINGS |

| 421126 | RECEPTACLE, ZINC, 1-POLE SOCKET | 11DISPLAY9B |
| KFL730 | KLEEN START STARTING FLUID | JUNEMISSINGS |
| 562.U851050 | DPF GASKET-FREIGHTLINER | DefBin_ShawsonDP |
| 23-14167-170 | Leaf Spring Axle U-Bolt - Freightliner | Missing Parts Bin |
| CLA-136 | CLAMP (Volvo) | Missing Parts Bin |
| 180.10641.1 | HUB CAP GASKET 6 HOLES | 11DISPLAY3A |
| B40102-12 | Tire White Wall Brush, Nylon Bristles - Case of 12 | JUNEMISSINGS |
| 47242 | LED CLEARENCE MARKER LIGHT RED | 11DISPLAY10A |
| 21683021 | COVER | 11N1D |
| CPC1464-6 | Composite DOT PTC Tee; 3/8 | Missing Parts Bin |
| FF42128NN | FUEL FILTER - VOLVO | Missing Parts Bin |
| 579.MFL2010 | Flashlight Rechargeable COB Headlight | JUNEMISSINGS |
| HK4719E | BAGGED BRAKE HARDWARE KIT | 11B1D |
| KFL8717 | MICHELIN STEAL PRO SERIES 16 | Missing Parts Bin |
| 21095721 | AFTER TURBO EXHAUST PIPE CLAMP GASKET | Missing Parts Bin |
| CPC1472YSW-6B | Composite DOT PTC Y Conn; 3/8Tx3/8Tx1/4MPTSW | Missing Parts Bin |
| 7085960VEL | CONVEX MIRROR | 11Q1D |
| 7085960VEL | CONVEX MIRROR | JUNEMISSINGS |
| 50566-14 | Rubber Bumper 3044 - 6" X 3" X 3" | Missing Parts Bin |
| 19X1084 | CLEVIS PIN 50X1-7/8" | Missing Parts Bin |
| 170.103009 | RELAY VALVE 4PSI | RACK3 |
| CS9677L | BRAKE CAMSHAFT Q-PLUS | 11K2C |
| BAY-NSP-420 | ADJUSTABLE BEAM FLASHLIGHT – 3 AAA | JUNEMISSINGS |
| 8141917 | Six Point Socket Screw | Missing Parts Bin |
| 03-38068-000 | ELBOW FITTING | CAB6H |
| Epl-2891 | CRANK CASE BREATHER GASKET - VOLVO | Missing Parts Bin |
| PAC-61-001R | Extension for Rear Chassis Fairing Handle - Passenger Side (F | Missing Parts Bin |
| 22-68425-000 | O-RING | CAB6E |
| PRX24200 | Threadlocker / 242 Medium Strength | 11ENDCAP1 |
| PRX66006 | FAST METAL REPAIR 6ML | 11ENDCAP1 |
| CLA-169 | Clamp - Volvo | 11C1D |
| VL-0106-L | Left plastic black - Side Grille,Volvo VNL, 2003-2017 | 11H3C |
| VL-1304-L | Mud guard, Volvo VNL 300 430 630 670 730 780, 2018+ | Missing Parts Bin |
| VL-1304-L | Mud guard, Volvo VNL 300 430 630 670 730 780, 2018+ | 11H3C |
| VL-1304-R | Mud guard, Volvo VNL 300 430 630 670 730 780, 2018+ | 11H3C |
| VL-1304-R | Mud guard, Volvo VNL 300 430 630 670 730 780, 2018+ | Missing Parts Bin |
| 381851 | Thermostat | Missing Parts Bin |
| P6545002 | EXPANSION VALVE SEAL | 11Q2D |
| 818R-7 | STOP, TURN & TAIL LIGHT RED | |
| 20745991 | Chassis Fairing Lock Pin - Volvo Truck | RACK6 |
| 20745991 | Chassis Fairing Lock Pin - Volvo Truck | Missing Parts Bin |
| A17-20861-000 | LH HOOD LATCH FRHT | Missing Parts Bin |
| PC1474-8C | DOT PTC 45Elbow;1/2x3/8MPT | Missing Parts Bin |
| 022-01086 | Five-Hole Hinge | Missing Parts Bin |
| 022-01184 | UTILITY 3 HOLE HINGE | Missing Parts Bin |
| 3/8X1 | F075-489 BOLT | Missing Parts Bin |
| 401 | REDTEK LEAKSTOP | 11DISPLAY6B |
| 422.34 | SAE FLT WASHER F436 YZ 3/4 | 11STAGING6050 |
| 884.122-E | 122-E PIPE HEX NIPPLE 3/4P | WURTH |

| 884.PC1469-4A | PC1469-4A AIR BRAKE PUSH 90ELB NYL 1/4T X 1/8P | RECEIVING RACK |
| PHI80-012 | Gladhand Seal Bucket (12012) | Missing Parts Bin |
| 416K | Back-Up Light Oval 6.5" x 2.25" KIT | JUNEMISSINGS |
| PHI15-762 | 7-WIRE PLUG COVER WITH CIRCUIT BREAKER FOR TRAILERS | 11DISPLAY9B |
| RH-217 | HOSE | 11X2C |
| SR2238R | Oval Sealed Reflective Marker Lamp Red | JUNEMISSINGS |
| 5581250 | COOLANT HOSE 2.50" ID X 36" OAL | Missing Parts Bin |
| CLA-169 | Clamp - Volvo | Missing Parts Bin |
| HC19-225 | Flex Seal Clamp HEAVY;2.06-2.31 | JUNEMISSINGS |
| PRX25217 | Hand Cleaner Pumice .5 Gal | 11DISPLAY6A |
| PBP 34-418 | Volvo VNL Side LED Lamp Indicator (Fits: 2004 - 2015 Volvo V | Missing Parts Bin |
| 25-37396-01 | Front Oil Seal Carrier Reefer | 11P7D |
| 579.1203 | FUNNEL PLASTICS 6IN QUART W/ SCREEN | JUNEMISSINGS |
| PC1469-8C | DOT PTC 90Elbow;1/2x3/8MPT | Missing Parts Bin |
| 17-18175-000 | BRACKET-HOOD GRILLE MOUNT | CAB6F |
| 20573596 | Chassis Fairing Lock - Volvo | Missing Parts Bin |
| 24019860 | STEER ROTOR STUD VOLVO | 11DISPLAY4A |
| FRCA-0506 | Aluminum Fairing Step, 37.5", Freightliner Cascadia, 2008-20 | Missing Parts Bin |
| 1468-10D | AirBrake Adptr;5/8x1/2 MPT | Missing Parts Bin |
| A22-73798-000 | COVER-DASH .LO | 11M5B |
| 1486S-4-10 | Fifth Wheel Slider Assy | 11DISPLAY10A |
| GR53292 | STT LAMP 4" RED W/ BLACK THFT (LIGHT) | Missing Parts Bin |
| GR53292 | STT LAMP 4" RED W/ BLACK THFT (LIGHT) | JUNEMISSINGS |
| 23-14395-003 | ELBOW (AIR BAG FITTING) | Missing Parts Bin |
| 22-73856-000 | A/C DUCT | Missing Parts Bin |
| 22-73856-000 | A/C DUCT | RACK4 |
| 159.TRK45 | TIRE REPAIR KIT | 11ENDCAP5 |
| PC1468-6B | DOT PTC Adptr;3/8x1/4MPT | Missing Parts Bin |
| HK1225DX | BAGGED BRAKE HARDWARE KIT | Missing Parts Bin |
| HK1225DX | BAGGED BRAKE HARDWARE KIT | 11B1D |
| PAC-56-007 | 3 Wire Plug 3-Pin Female High and Low Beam Connector ( Fi | 11C1D |
| TDA R95512105N | DRAIN VALVE | Missing Parts Bin |
| 178.3071 | CONVERSION TERMINAL POST 3/8 | 11DISPLAY4A |
| A0199970547 | INPUT SHAFT SEAL | CAB6C |
| 571.LD957WL6 | Work Lamp LED 6in Flood 1140 LM | Out of Inventory |
| 11-9182 | THERMOKING 119182 | 11U9D |
| 572.2061 | WASHER RESERVOIR CAP FRHT | RACK5 |
| BOA/84032457001 | RECIRCULATION FILTER HVAC FRHT | Missing Parts Bin |
| FR-701 | HOOD LATCH - FRHT | Missing Parts Bin |
| FR-701 | HOOD LATCH - FRHT | JUNEMISSINGS |
| PC1469SW-6B | DOT PTC 90Elbow;3/8x1/4MPTSW | Missing Parts Bin |
| SEN-099 | Pressure Sensor - Volvo | 11C3B |
| A11012-4 | Auto Wash - Car Wash & Shine - 4x1 US Gal/3.78L Case | 11P3A |
| A11012-4 | Auto Wash - Car Wash & Shine - 4x1 US Gal/3.78L Case | 11DISPLAY5A |
| 561.46303 | RADIATOR HOSE-FREIGHTLINER | PEGBOARD 3 |
| LL044701 | OVAL LED LAMP-YELLOW | Missing Parts Bin |
| CRTN8514104-A201 | ALUM HINGE 3 HOLE REFFER VANGUARD | 11P5D |
| RH-089 | RADIATOR HOSE | 11X4C |
| 752.82052 | DRIVE SHAFT Bolt 12 POINT YOKE MOUNTING(81507600, 23 | 11DISPLAY4C |

| | | |
|---|---|---|
| SIKA221-241 | Sikaflex-221 Multipurpose Sealant & Adhesive Grey Tube (30 | 11DISPLAY6B |
| SUN-4305 | 3/4" DR. 3/4" FEMALE  TO 1/2" MALE SUPER ADAPTER | Missing Parts Bin |
| 33210C | 33 Series, LED, 1 Diode, License Light, Round, Hardwired, .18 | Missing Parts Bin |
| DDE/A4729900217 | PLUG KIT | CAB6A |
| MSRK1252 | LINKAGE KIT - UNIVERSAL | 11ENDCAP5 |
| 21371338 | MUFFFLER GASKET | 11B1B |
| 182.406 | WHEEL BEARING KIT | Missing Parts Bin |
| A06-89125-000 | HEADLAMP HARNESS FRHT | 11M1C |
| 06-52855-000 | COVER - SIGNAL DETECTION & ACTIVATION MODULE | 11M1D |
| HK4311E | BAGGED BRAKE HARDWARE KIT | 11B1D |
| DDE/A0219901101 | HEX HD BOLT | Missing Parts Bin |
| 52231C | TARP TIE, 31" NATURAL RUBBER, CRIMPED HOOK | Missing Parts Bin |
| 561.29326 | CLAMP V-BAND-3.26IN | Missing Parts Bin |
| 1495B-S | Terminal Bolt;1/4 FPT;Short;Brass | Missing Parts Bin |
| 561.26188 | T-Bolt Clamp 1.88in to 2.19in | Clamp Rack |
| 20766643 | Muffler Mounting Clamp | 11O5E |
| 22700000 | SOCKET | CAB5C |
| KFL708 | Ten Minute Rad Flush 450 ML | 11DISPLAY6C |
| A21810-12 | SOFT TOUCH - LEATHER CONDITIONER - 946ML | JUNEMISSINGS |
| 44-00442-00 | DOOR LATCH ASSEMBLY ROTARY | JUNEMISSINGS |
| 8192804 | CAMSHAFT HOLD DOWN BOLT | CAB5E |
| L03-0001 | HOOK-HOOD HOLDDOWN | Missing Parts Bin |
| 170.800333 | QUICK RELEASE VALVE (800333) | 11P6B |
| AHS-9961-002 | Hub Cap Center Fill Plug | 11C4D |
| HK4729E | BAGGED BRAKE HARDWARE KIT | 11B1D |
| PBP 34-412 | Corner Turn Signal Light - Passenger Side (Fits: Volvo VNL (19 | 11DISPLAY8A |
| 19X1083 | CLEVIS PIN 50X2" | JUNEMISSINGS |
| 562.99011SWC-B | Steering Wheel Cover Black/Blue | JUNEMISSINGS |
| 561.26163 | T-Bolt Clamp 1.63in to 1.88in | Clamp Rack |
| 20289-01 | HOLD DOWN BRACKET BOGIE RAIL 2.25 | Missing Parts Bin |
| 8397917 | STUD-Tensioning Screw | Missing Parts Bin |
| HLK2539 | HOOD LATCH BRACKET PETERBILT | RACK6 |
| KFL525 | DOT 3 HEAVY DUTY BRAKE FLUID | JUNEMISSINGS |
| KP122 | Handle LH/RH Holland | JUNEMISSINGS |
| S16-1023-661 | CLIP-VISOR LT GRAY | Missing Parts Bin |
| VL-1303-L | Left plastic black - Corner Bumper Air Deflector, Volvo VNL, 2 | 11H1C |
| 23-13153-200 | PLUG - 2 CAVITY, APEX2.8S, FCI54200207 | CAB6D |
| 179.CPK | CLEVIS PIN KIT - TRAILER | 11DISPLAY4A |
| VL-0107-L | Left plastic chrome - Side Grille,Volvo VNL, 2003-2017 | Missing Parts Bin |
| PC1468-6C | DOT PTC Adptr;3/8x3/8MPT | Missing Parts Bin |
| 22120784 | ADB KIT | Missing Parts Bin |
| 5526075 | HEATER HOSE 0.75" ID | JUNEMISSINGS |
| HOL90015150 | HOLD DOWN BRACKET | 11P5F |
| HLK1035 | HOOD LATCH | Missing Parts Bin |
| 819.36742 | BELT PULLEY | RACK3 |
| KFL527 | Dot 3 Sup H/D Brake Oil Ab | JUNEMISSINGS |
| 50441-10 | Cargo Sta II - Steel | Missing Parts Bin |
| 561.11062-25 | SILICONE HOSE, 0.625, 5/8 | FRONT FLOOR |
| PC1469SW-4B | DOT PTC 90Elbow;1/4x1/4MPTSW | Missing Parts Bin |

| EPL-643 | Turbo (Plane) Gasket - Volvo | Missing Parts Bin |
|---|---|---|
| RH-325 | RADIATOR HOSE | 11X5C |
| HB5501-12 | H1 Halogen Bulb 55W 12V | 11DISPLAY7B |
| M415 | CLEAR BACKUP LIGHT 4"PACK OF 48 | Missing Parts Bin |
| 2880215CUM | EXHAUST GASKET 5'' WIDE LIP | Missing Parts Bin |
| 170.229860 | Quick Release Valve, 1/2in Supply Port | 11P6B |
| 22-51942-000 | VISOR LAMP FRHT OLD (564.46068) | 11DISPLAY10A |
| 573.1190653 | STEEL ROLLER - TRAILER | 11DISPLAY4C |
| 85131659 | LOCK COLLAR VOLVO | CAB5D |
| 562.99008SWC-R | STEERING WHEEL COVER 18IN-BLACK/RED | Missing Parts Bin |
| JM943 | BROOM HEAD 24'' BLACK | Missing Parts Bin |
| SIM-240 | Sealing Agent Silicone - Volvo | JUNEMISSINGS |
| 562.A4002C-BP10 | Chrome Steel Push On 33MM 10PK | 11DISPLAY6C |
| 575.1132-F | Power Steering Fluid Filter | Missing Parts Bin |
| CRK11910B | CAMSHAFT REPAIR KIT | Missing Parts Bin |
| F347349 | Heavy Duty Shock Absorber | JUNEMISSINGS |
| 577.75615 | Low Air Pressure Switch Peterbilt | RACK5 |
| 21109672 | EXPANSION TANK HOSE VOLVO | 11X7B |
| 7400 | SEAL BEAM | 11DISPLAY7B |
| 21095726 | Exhaust Bellow Pipe Gasket 5-Inch - Volvo | 11C1C |
| KWN-002-L | Left chrome - Fog Light Halogen, Peterbilt 579(2013-2015), P | 11L5D |
| 562.U3503C | U-BOLT SADDLE CLAMP 3INCH - UNIVERSAL | FRONT FLOOR |
| 421324 | CABLE, LIFT, STRT, V 2-POLE, BLK, 4 GA | JUNEMISSINGS |
| 12-20822-026 | LINE - PRE-ASSEMBLED W/FITTINGS | PEGBOARD 3 |
| FF105 | FUEL FILTER | Missing Parts Bin |
| 22835301 | COOLING HOSE | CAB5K |
| 22835301 | COOLING HOSE | JUNEMISSINGS |
| X115-C | Brass 90 Elbow;3/8 FPTx3/8 MPT;Xtruded | Missing Parts Bin |
| 23669049 | HOOD HANDLE - VOLVO | CAB5J |
| A06-90885-000 | HARNESS - WIPE, OVERLAY, DASH, LEVEL, INDICATOR | 11M1D |
| 562.7559 | SHIFTER BOOT | Missing Parts Bin |
| 561.25550 | Constant Torque Clamp 4.75in to 5.62in | JUNEMISSINGS |
| BOA/GH882001 | Valve Expansion | CAB6A |
| BOA/GH882001 | Valve Expansion | Missing Parts Bin |
| BRZ/B9224-0411FRU | CLAMP-98IN LB | 11M1D |
| H3-55BULB | FOG LIGHT LAMP | 11DISPLAY7A |
| SUN-236XD | 1/2" DRIVE 1-1/8" EXTRA DEEP IMPACT SOCKET | Missing Parts Bin |
| 471708 | RUBBER RING SEAL VOLVO | Missing Parts Bin |
| VV1469-6M16 | Volvo DOT Push On Fittings 90Degree 3/8 x M16 | Missing Parts Bin |
| 022-01041 | Three-Hole Hinge, Manac Style | 11P5C |
| 07-24628-000 | TRANSMISSION OIL COOLER O RING - FRHT | Missing Parts Bin |
| 07-24628-000 | TRANSMISSION OIL COOLER O RING - FRHT | CAB2 |
| A06-85689-000 | A/c compressor harness | Missing Parts Bin |
| RCRD12097 | AC RECEIVER DRYER VOLVO | Missing Parts Bin |
| 19200YP | AMBER SIDE LIGHT | Missing Parts Bin |
| 4497130300AM | ABS Sensor Extension Cable | Missing Parts Bin |
| PRX59903 | Ultra Grey Gasket Maker 599BR 80mL | 11ENDCAP1 |
| 21285163AM | EXHAUST GAS TEMP SENSOR VOLVO | Missing Parts Bin |
| 214.14.112 | #14X1-1/2 DRILL PT SCREW HEX ZN | 11STAGING6050 |

| | | |
|---|---|---|
| W20-6011-08TDY0Z | Fairing Nut | 11DISPLAY4C |
| 80187 | TIRE CHAIN BUNGEES PAIR | 11ENDCAP6 |
| 631379 | WATER PUMP GASKET, Detroit Diesel DD15 | 11C4D |
| 31402 | AIR LINE FITTING REPAIR KIT, 3/8" | Missing Parts Bin |
| ABP/N35-100425 | ACCUSEAL 4Inch | Missing Parts Bin |
| PRX24240 | THREADLOCKER, BLUE, 36 ML | |
| S775 | A-Style Coupler - 1/4 Inch NPT Female | Missing Parts Bin |
| RH-094 | RADIATOR HOSE | 11X5D |
| PSW-62-018 | Master Window Switch for 2 Windows With Mirror Heater C | Missing Parts Bin |
| 3199066 | HUB AXLE SEAL | Missing Parts Bin |
| 23-13881-225 | SCREW - CAP, HEXAGONAL, 7/16 | CAB6D |
| 561.11100-25 | SILICONE HOSE, 1.00 | FRONT FLOOR |
| 884.X101-D | X101-D PIPE EXTRUDED TEE 1/2FPT X 1/2FPT X 1/2FPT | RECEIVING RACK |
| P554685 | AIR FILTER | 11U9C |
| 440161MTL | FIRE EXTINGUISHER KIDDE 2.75 LB | |
| 440161MTL | FIRE EXTINGUISHER KIDDE 2.75 LB | JUNEMISSINGS |
| FRCA-0511 | Bumper Bracket black, Freightliner Cascadia, 2008-2016 | Missing Parts Bin |
| P604457 | AIR FILTER | Missing Parts Bin |
| P604457 | AIR FILTER | JUNEMISSINGS |
| 1675066 | SEAL RING | Missing Parts Bin |
| VL-1405 | Aluminum Upper Fairing Step, Volvo VNL, 2018+ | Missing Parts Bin |
| CPC1472SW-6C | Composite DOT PTC Tee;3/8x3/8MPTSW | Missing Parts Bin |
| 131903 | Front Cover Gasket - Cummins ISX15 | 11C3C |
| CX850SS | 8.5" Rd SS Centre Mount Convex Mirror w/ L Bracket | 11DISPLAY10A |
| 20895863 | Gas Spring | Missing Parts Bin |
| 995802 | Ball stud (gas spring) | 11N1D |
| 4203-0037 | Fine Class 8 Hex NutM20 -1.5 | RACK0 |
| 4203-0037 | Fine Class 8 Hex NutM20 -1.5 | Missing Parts Bin |
| CPC1474SW-4A | Composite DOT PTC 45° Elbow;1/4x1/8MPTSW | Missing Parts Bin |
| PSW-62-016 | Master Window Switch for 2 Windows With Lock, Mirror Mo | Missing Parts Bin |
| P554004 | OIL FILTER CATERPILLER | 11U8C |
| P554004 | OIL FILTER CATERPILLER | Missing Parts Bin |
| LED1225-1RP | LED 1"x2" Marker Lamp Red - 1-dio | JUNEMISSINGS |
| 577.A99102 | ABS SENSOR BLOCK | 11DISPLAY9A |
| HK1225Q | BAGGED BRAKE HARDWARE KIT | Missing Parts Bin |
| HK1225Q | BAGGED BRAKE HARDWARE KIT | 11B1D |
| GBCV1224W | ROOF PATCH | |
| JB0700 | 7-Terminal Junction Box | 11DISPLAY8B |
| CS9659L | CAM Q+ 1.5 28SP 11-3/16 | JUNEMISSINGS |
| 82-2166 | FUSE HOLDER | JUNEMISSINGS |
| TCX/T130130349AC2 | CLAMP-V BAND (FRHT) | JUNEMISSINGS |
| BR224G18CT | 18" GARAGE BROOM | Missing Parts Bin |
| TKC 33-1221 | O-Ring | 11P8D |
| 50566-15 | Rubber Bumper 3781 - 6 1/8" x 3 5/8" x 3 1/2" | Missing Parts Bin |
| 80241 | WIPER BLADE CLEAR PLUS 24" | FRONT FLOOR |
| BR-724 | Bonded Washer - Volvo | |
| LED0711A | LED Compact Side Marker Lamp w/ Grommet & 0.18 Bullets | Missing Parts Bin |
| A06-89088-001 | HEADLIGHT HARNESS LH FRHT | JUNEMISSINGS |
| FRCA-0512-L | Left steel black - Air Deflector Bracket, NO.5, Freightliner Cas | JUNEMISSINGS |

| | | |
|---|---|---|
| FRCA-0512-R | Right steel black - Air Deflector Bracket NO.5, Freightliner Ca | 11H3C |
| R1-D02 | Standard  Drive Seal (393-0173,370003A,47691) | Missing Parts Bin |
| DDE/A4722030980 | GASKET | JUNEMISSINGS |
| DDE/A4722030080 | Thermostat Housing Seal - Freightliner | 11M3C |
| 20489701WXP-LONG | FRONT FAIRING STEP 28.5" - VOLVO | 11N5D |
| 20710984 | PLUG | CAB5E |
| 561.96672 | COOLANT TANK HOSE - VOLVO | 11X7B |
| A0209977848 | O-RING INPUT SEAL TRANSMISSION | Missing Parts Bin |
| 884.X115-E | X115-E EXTRUDED PIPE STREET 90ELBOW 3/4P | RECEIVING RACK |
| 562.U3527 | U-BOLT SADDLE CLAMP 2.75INCH | FRONT FLOOR |
| MSU-0596 | SENSOR | 11C2D |
| CPC1468-6A | Composite DOT PTC Adptr;3/8x1/8MPT | Missing Parts Bin |
| KFL509 | SAFE-T-BRAKE | JUNEMISSINGS |
| 23-09444-175 | SCREW-CAP | Missing Parts Bin |
| 571.LD191A4 | Marker Light LED 1in X 4in Amber | JUNEMISSINGS |
| 20462337 | CONTROL ROD (BUNK AIRBAG LEVELING) | CAB5D |
| GR2238 | Open Back Grommet for 2"x6" Oval Lamps | Missing Parts Bin |
| HSD100-06 | Dual Wall 3:1 Heat Shrinkable Tubing 1" Dia 6" Length - 6/pa | 11ENDCAP1 |
| TKC 33-1461 | O-Ring 5/16 | 11P8D |
| CPC1468-10D | Composite DOT PTC Adptr;5/8x1/2MPT | Missing Parts Bin |
| 06-94788-000 | GASKET - FUEL GAUGE, LEVEL SENSOR, ROUND | Missing Parts Bin |
| 562.99015SWS-BK | STEERING WHEEL KNOB | JUNEMISSINGS |
| WC7169SS | 7"x16" SS West Coast Mirror w/ Heater & Light | 11DISPLAY10A |
| WC7169SS | 7"x16" SS West Coast Mirror w/ Heater & Light | 11DISPLAY2A |
| 25-37389-00 | O-RING CARRIER REFFER | Missing Parts Bin |
| 25-37389-00 | O-RING CARRIER REFFER | 11P7D |
| 20805109 | Connector, on End of Coolant Line - Volvo | CAB5G |
| x115c | STREET ELBOW 910DEG-3/8 PIPE | Missing Parts Bin |
| 8079639 | BULK FITTING 1/4" FIREWALL | Missing Parts Bin |
| KP154 | FIFTH WHEEL BUSHING HOLLAND | JUNEMISSINGS |
| 05-32183-000 | HVAC Heater Bypass Valve | Missing Parts Bin |
| LED2238G-10R | LED Oval 3-Pin AMP Connection STT Lamp Red - 10-dio | 11DISPLAY7C |
| PC1468-4A | DOT PTC Adptr;1/4x1/8MPT | Missing Parts Bin |
| 8079890 | SPRING ROLLER STOP | CAB5B |
| 550063704 | Gadus S3 Grease V220C 2 400gm Tubex12 | 11DISPLAY6B |
| HAL/95917 | SOCKET | Missing Parts Bin |
| 179.1040 | GLADHAND SHUTOFF BLUE-SERVICE | 11DISPLAY9A |
| 50566-13 | Rubber Bumper 3044S - 6" X 3" X 3" | Missing Parts Bin |
| A06-60973-000 | DASH CONSOLE SWITCH BRACKET FRHT | Missing Parts Bin |
| CNL-442 | PG166 - 12" TONGUE & GROOVE | FRONT FLOOR |
| PHI15-720 | 7-Way Trailer Socket, Split Pins, Wire Insertion | JUNEMISSINGS |
| WEPWEP06000 | 2 PIECE FLANGE WHL NUT | Missing Parts Bin |
| ETBC24 | BOLT CUTTER 24" | 11DISPLAY1A |
| 572.3003 | DEF TANK CAP - FRHT | RACK5 |
| 577.3001 | TOGGLE SWITCH | JUNEMISSINGS |
| 177.101115 | BRAKE HOSE 15IN-DISCHARGE HOSE | JUNEMISSINGS |
| MPL-4403 | PLUG | Missing Parts Bin |
| 3681174CUM | SCREW,HEX FLANGE HEAD CAP | Missing Parts Bin |
| 3681174CUM | SCREW,HEX FLANGE HEAD CAP | 11Q2B |

| PRX12020 | GAS TANK & RADIATOR REPAIR 28G | 11ENDCAP1 |
| 214.10.114 | #10X1 1/4 DRILL PT SCREW HEX  ZN | 11STAGING6050 |
| A06-53782-821 | REGEN SWITCH | Missing Parts Bin |
| A06-53782-821 | REGEN SWITCH | CAB6H |
| 572.2058 | Washer Reservoir Cap IHC | 11DISPLAY3D |
| 82731698 | BACKUP LAMP RUBBER HOUSING VOLVO | JUNEMISSINGS |
| 331347 | Regulator Housing Gasket - Caterpillar | JUNEMISSINGS |
| 5292265CUM | ISOLATOR-THERMAL | CAB6B |
| 179.1076 | NOSE BOX-3.5IN DEEP | Missing Parts Bin |
| 179.1076 | NOSE BOX-3.5IN DEEP | JUNEMISSINGS |
| CB30S1 | BRAKE CHAMBER CLAMP TYPE 30 | Missing Parts Bin |
| LF17503 | OIL FILTER - VOLVO | Missing Parts Bin |
| 178.3467-10 | ELECTRICAL TAPE 10PK | 11ENDCAP4 |
| 22997159 | DUMMY SWITCH | CAB5H |
| 966863 | HOSE NIPPLE | Missing Parts Bin |
| TRI/F914243 | WIPER CONNECTING ARM LH SIDE | 11M4D |
| 22-61063-000 | BAGGAGE DOOR RELEASE CABLE FRHT | PEGBOARD 4 |
| 884.1460-6 | 1460-6 AIR BRAKE SLEEVE FOR NYLON DOT 3/8T | 11STAGING6050 |
| 422080P | TIE, CABLE, ALL WEATHER BLACK, PACK OF 100 | Missing Parts Bin |
| HCL-977 | Hose Clamp - Volvo | Missing Parts Bin |
| CS1563L | CAM 1.625 37SP 16-1/8 | Out of Inventory |
| 5850CV | CLEVIS ASS 5/8 ROD X 1/2 PIN | 11DISPLAY4A |
| 182.414 | Wheel Bearing Kit | RACK1 |
| 131524 | INTAKE MANIFOLD COVER GASKET | JUNEMISSINGS |
| 131524 | INTAKE MANIFOLD COVER GASKET | 11DISPLAY2C |
| LED1225-1AP | LED 1"x2" Marker Lamp Amber - 1-dio | JUNEMISSINGS |
| W18100-BK | 100 ft Primary Wire Black 18 Ga | FRONT FLOOR |
| HAB-HCE-6 | 3/8 Abrake Hose 1 Bolt Clamp | Missing Parts Bin |
| 331285 | Regulator Cover Gasket - Caterpillar | 11C3C |
| 181.100263 | OIL SEAL | RACK1 |
| K161-1227 | LINING | Missing Parts Bin |
| 03-2155-0-032 | CLIP-CROSS MEMBER END PLATE ALUM 4'' | 11P5D |
| 20.2900.70.0026 | AX1 TO AX2/X3 FMP HARNESS | CAB3 |
| 46873 | Clearance Marker Lamp LIGHT | Missing Parts Bin |
| TKC 33-2513 | Front Cover Gasket | JUNEMISSINGS |
| 12-21014-005 | FRONT AIR TANK MOUNTING CABLE FRHT | Missing Parts Bin |
| 20435737 | cone fitting axle stud | Missing Parts Bin |
| 21308752 | CONNECTOR VOLVO | Missing Parts Bin |
| CS5507R | CAM Q+ 1.5 28SP 17-5/16 | 11K2C |
| 21-28977-000 | REINFORCEMENT - BUMPER - PLATE, NUT, HOOK, LEFT HAND | 11M8D |
| PHI15-721 | Socket 7 Pin Wire Insertion Solid Pins | 11DISPLAY9E |
| MF111010 | STEER AXLE NUT, 2-1/8" HEX (AX-18-1500) | Missing Parts Bin |
| 11-23853-001 | U-BOLT - SPRING, REAR, SUSPENSION | 11M8B |
| 1495-S | Terminal Bolt;1/4 FPT;31/32 Long | Missing Parts Bin |
| 20555832 | HUB CAP | 11DISPLAY3E |
| 401207 | PRESSURE PROTECTION VALVE | 11DISPLAY9B |
| 45210125 | Air Brake Slack Adjuster Clevis Bushing - Rectangle | 11P3D |
| A9302621428 | TONE RING | CAB6I |
| B7409 | LUBE FILTER VOLVO | 11U11D |

| | | |
|---|---|---|
| 18-62388-000 | BRACKET - MOUNTING, LATCH, DR, ACS/BAG | CAB6F |
| 6.5-70-18X | 1710-1810 STRAP KIT | Missing Parts Bin |
| 451047 | SHORT HANGING SPRINGS FOR TRAILER LINES | Missing Parts Bin |
| 562.6175 | DOCK BUMPER | 11DISPLAY8C |
| 5-103X | STEERING  U-JOINT | Missing Parts Bin |
| 23-13833-110 | NUT-HEX.PT.5 | CAB6G |
| GRO40-7400-00 | Seal Beam | Missing Parts Bin |
| 06-96622-000AM | COOLANT LEVEL SENSOR - FRHT | Core Bin |
| 564.96096 | SIDE FAIRING MARKER LAMP VOLVO (23770213, 82757073) | Missing Parts Bin |
| TIT-45232PG282 | 24-PC MAXI BLADE FUSE ASSORTMENT | Missing Parts Bin |
| GWR348 | GREASE LINE 4FT | Missing Parts Bin |
| 994522 | FLANGE LOCK NUT VOLVO | Missing Parts Bin |
| 577.A4410321840 | ABS SENSOR KIT 90 DEGREE | 11DISPLAY3A |
| VL-0510A-L | Upper Air Deflector & Upper Bracket iron L/S Volvo VNL, 200 | 11Q4F |
| VL-0510A-R | Upper Air Deflector & Upper Bracket iron R/S Volvo VNL, 200 | 11Q4F |
| ATD-8630 | TIRE REPAIR KIT | Missing Parts Bin |
| 6050A | 6" AMBER OVAL LED | Missing Parts Bin |
| 991610 | Cable terminal | CAB5G |
| LSV-5238 | SAFETY VALVE | Missing Parts Bin |
| 572.23008 | Engine Fuel Filter Cap Detroit DD15 | RACK5 |
| 178.3048-10 | Lug Copper 4 GA 3/8in Stud - 10pk | 11DISPLAY7B |
| A22-72578-001 | BRACE-SIDE EXT,UPPER,SLPR,RH | Missing Parts Bin |
| INN-904 | Plastic black - Center Bumper Screen, International LT, 2018- | JUNEMISSINGS |
| HAB-6-42C | 3/8 ABrake Assy;3/8MPTx3/8MPTSW;42in | Missing Parts Bin |
| PC1468-6A | DOT PTC Adptr;3/8x1/8MPT | Missing Parts Bin |
| HLK1035K | HOOD LATCH KIT | RACK6 |
| P550529 | FUEL FILTER SPIN-ON | DefBin_ShawsonDP |
| P550529 | FUEL FILTER SPIN-ON | Missing Parts Bin |
| 562.6177 | DOCK BUMPER - TRAILER | 11DISPLAY9E |
| N007603022100 | O-RING SEAL FRHT | CAB6B |
| 571.LD983WL4TC | ROUND Work Lamp LED Temp Control 2750 LUMENS | JUNEMISSINGS |
| 12-26774-001 | TRANSDUCER, GREEN, PRIMARY | CAB6I |
| 10-12332-000 | BUSHING - SENSOR MOUNTING , ANTILOCK STATOR | Missing Parts Bin |
| 571.LD44R10 | S/T/T Light LED 4in Red | JUNEMISSINGS |
| M415 | CLEAR BACKUP LIGHT 4"PACK OF 48 | 11DISPLAY8C |
| LED2238-13R | LED Oval STT Lamp Red - 13-dio | Missing Parts Bin |
| LED2238-13R | LED Oval STT Lamp Red - 13-dio | JUNEMISSINGS |
| 50576-10 | Rubber Bumper 3043 - 6" X 4" X 3" | Missing Parts Bin |
| 572.2067 | WASHER RESERVOIR CAP - VOLVO | 11DISPLAY3C |
| V150KA | SIDE MARKER LIGHT AMBER | Missing Parts Bin |
| 610-0065 | Hub O Meter Bracket | JUNEMISSINGS |
| A4721870880 | O-RING, OIL PUMP - FRHT | CAB6B |
| CM103706 | ANTI LOCK BREAKING SYSTEM, RING | Out of Inventory |
| BU-W20 | On-Off Switch for Back Up Alarm | 11DISPLAY10A |
| 572.4001KT | ENGINE OIL CAP AND PIPE | JUNEMISSINGS |
| 42-00392-00 | GASKET BACK PANEL | 11P7D |
| A06-88038-096 | HARNESS FUEL LEVEL SENDER | 11M1C |
| 28233784 | KEY-FOB 2-BUTTON REMOTE KEYL | Missing Parts Bin |
| B7030 | Oil filter | 11U11D |

| B7030 | Oil filter | Missing Parts Bin |
|---|---|---|
| 20462640 | WINDSHIELD WASHER FLUID TANK CAP VOLVO | Missing Parts Bin |
| CS11867R | CAMSHAFT R/H 1.5 28SP 11-1/16 INCH | Missing Parts Bin |
| 884.PC1471-6B | PC1471-6B AIR BRAKE PUSH TEE 3/8TX1/4MP | RECEIVING RACK |
| 04-31322-000 | EXHAUST BRACKET 4 INCH | 11M8D |
| WC7165SS | 7"x16" SS West Coast Mirror w/ Heater | 11DISPLAY2A |
| 824R-7 | 4" Round LED Stop, Turn and Tail Lights - Flange Mount | Missing Parts Bin |
| FRCA-1201-7-L | Left steel black - Bumper Bracket, Freightliner Cascadia, 201 | 11H1C |
| FRCA-1201-7-R | Right steel black - Bumper Bracket, Freightliner Cascadia, 20 | 11H1C |
| FRCA-1201-7-R | Right steel black - Bumper Bracket, Freightliner Cascadia, 20 | 11H1C |
| 17600B | Air Brake Valve / Dash Push Pull | Missing Parts Bin |
| 113.2003 | Camshaft Seal | RACK4 |
| 214.14.114 | #14X1 1/4 DRILL PT SCREW HEX  ZN | 11STAGING6050 |
| DDE/A4720150980 | AIR COMPRESSOR SEAL/GASKET | Missing Parts Bin |
| N000000001070 | OIL PRESSURE SENSOR- O RING | JUNEMISSINGS |
| PC1468-4B | DOT PTC Adptr;1/4x1/4MPT | Missing Parts Bin |
| OR-7030 | O-RING | Missing Parts Bin |
| A0229979548 | O-RING RELEASE CYLINDER - FRHT | CAB6I |
| 561.26138 | T-Bolt Clamp 1.38in to 1.56in | Clamp Rack |
| SRF2238R-1 | Oval Reflective Sealed Lamp Red w/ Black Flange | JUNEMISSINGS |
| KFL790 | Fuel Stabilizer | JUNEMISSINGS |
| 15-27733-000 | BRACKET - BRACE, FRONT FRAME, LEFT HAND | 11M8D |
| GRO53252 | Lamp / Stop, Turn & Tail SuperNova, 10 Diodes Red | JUNEMISSINGS |
| 568.1033 | LANDING GEAR CONNECTING SHAFT KIT 52" | RACK4 |
| 1827320PE | Exhaust Gasket for DPF Filter (562.U85649) | Missing Parts Bin |
| 1011LK145 | GLAD HAND LOCK | 11DISPLAY9B |
| FRCA-0403-R | Fog Lamp R/H Freightliner old (2008-2017) | Missing Parts Bin |
| 15-740 | SOCKET BOOT | Missing Parts Bin |
| W1225-BK | 25 ft Primary Wire Black 12 Ga | FRONT FLOOR |
| H4651CEC | HEADLAMP HIGH BEAM | JUNEMISSINGS |
| EPL-301 | Metal Gasket (Water Housing) - Volvo | CAB5A |
| PC1462-5/32 | DOT PTC Union;5/32 | Missing Parts Bin |
| 18-62388-001 | BRACKET - MOUNTING, LATCH, DR, ACS/BAG | CAB6F |
| PG-160SG25 | 0-160PSI Lqd Gauge;2.5in Face;1/4MPT Stem | Missing Parts Bin |
| 50267138 | Mobil Super Synthetic Motor Oil 0W-20 GF6, 4.73 Litre Case | 11DISPLAY5A |
| PHI15-760 | SOCKETBREAKER 7-WAY W/O BREAKER DIE - CAST | 11DISPLAY9B |
| 276948 | INJECTOR O-RING KIT VOLVO | CAB1 |
| 23-09114-010 | WASHER | CAB6F |
| 129573 | PISTON CAP ASSEMBLY | 11DISPLAY4B |
| 50267125 | MOBIL SUPER SYN 5W20 [GF6] 3/4.73 CSE L | 11DISPLAY5A |
| ANE-24-M | WIPER BLADE 24 INCH - WINTER | JUNEMISSINGS |
| DDE/A0309979045 | O-RING. CYLIN | CAB6D |
| 571.LD943WL9 | Work Lamp LED 4in Round Spot 1755 lm | Missing Parts Bin |
| LP2000P | License Lamp Housing - Grey | Missing Parts Bin |
| 33050R | LAMP KIT W/ 8" PIGTAIL | Missing Parts Bin |
| 1493-6B | AirBrake Hose End;3/8 x1/4 MPT;SG | Missing Parts Bin |
| CLA-301 | Clamp - Volvo | Missing Parts Bin |
| LED0750R | LED 0.75"x4" Slim Line Marker Lamp Red - 7-dio | Missing Parts Bin |
| 752.5103X | STEERING  U-JOINT | 11DISPLAY3C |

| VL-0102 | Bug Screen gen II, Volvo VNL, 2003-2017 | 11H3B |
|---|---|---|
| 85102718 | WHEEL AXLE STUD VOLVO | 11DISPLAY4A |
| SUN-230D | 1/2" DRIVE 15/16" DEEP IMPACT SOCKET | Missing Parts Bin |
| 884.1493-6B | Air Brake Coupler with Spring 3/8 HID x 1/4P | RECEIVING RACK |
| 21865212 | IDLER BRACKET | 11N1D |
| FRCA-0701-L | Left chrome - Exterior Door Handle, Freightliner Cascadia, 20 | Missing Parts Bin |
| FRCA-0701-L | Left chrome - Exterior Door Handle, Freightliner Cascadia, 20 | 11H3C |
| FRCA-0701-R | Right chrome - Exterior Door Handle, Freightliner Cascadia, 2 | Missing Parts Bin |
| FRCA-0701-R | Right chrome - Exterior Door Handle, Freightliner Cascadia, 2 | 11H3C |
| A06-85110-001 | HARNESS - ENGINE CONTROL | Missing Parts Bin |
| 884.1474-4A | 1474-4A AIR BRAKE 45ELBOW 1/4T X 1/8P | RECEIVING RACK |
| 831072 | TIMING GEAR HOUSING GASKET | 11C4D |
| 992065 | O-RING VOLVO | PEGBOARD 4 |
| 992065 | O-RING VOLVO | Missing Parts Bin |
| 022-01047 | Four-Hole Hinge (Reefer), Wabash Style | 11P5C |
| AME-15300 | MOLDED RUBBER  WHEEL CHOCK | Missing Parts Bin |
| WBT22 | 22" KLEERVIEW All Season PTFE Treated Metal Wiper Blade | Missing Parts Bin |
| 884.1481-6 | 1481-6 AIR BRAKE BRASS INSERT FOR NYL 0.250ID | RECEIVING RACK |
| 884.1493-6C | 1493-6C AIR BRAKE COUPLER W SPRING 3/8 HID X 3/8P | RECEIVING RACK |
| 577.AMF100-KT | Mini Blade Fuse Assortment 100pc | JUNEMISSINGS |
| 023-01657 | Three-Hole Hinge, Hyundai Style 1000-9668 2000-3977 | Missing Parts Bin |
| 05-22451-003 | ECR ELBOW HOSE - FRHT | CAB6K |
| DDE/A4729970353 | LINE/TUBE/HOS | 11M5D |
| DDE/A4729970353 | LINE/TUBE/HOS | Missing Parts Bin |
| PC1468-10C | DOT PTC Adptr;5/8x3/8MPT | Missing Parts Bin |
| 177.6034SS | CLAMP FOR 3IN1 CABLE | 11ENDCAP7 |
| 177.6034SS | CLAMP FOR 3IN1 CABLE | |
| A66-02075-000 | ABS HARNESS | CAB6H |
| 122C | NIPPLE HEX 3/8 | Missing Parts Bin |
| BRE9210H | Power-Seal - Silicone Liner Clamp | Missing Parts Bin |
| 23-13323-003 | STUD - THREAD, DOUBLE END, 0.312 IN, 0.437 IN | CAB6D |
| SUN-230XD | 1/2" DRIVE 15/16" EXTRA DEEP IMPACT SOCKET | Missing Parts Bin |
| DDE/A0029903950 | NUT WITH FLANGE | CAB6H |
| 210.1925 | AXLE SOCKET 3 3/4 8PT | Missing Parts Bin |
| 210.1925 | AXLE SOCKET 3 3/4 8PT | 11DISPLAY2C |
| 3688113CUM | PLUG, GEAR COVER | Missing Parts Bin |
| 3688113CUM | PLUG, GEAR COVER | CAB5H |
| CN26400 | F SPADE TERMINAL - 16-20 GAUGE  windshield motor harnes | Missing Parts Bin |
| 21092243 | SEALING RING - VOLVO | Missing Parts Bin |
| 815.17505 | Continental Elite V-Belt | Missing Parts Bin |
| TDA/R955604AM | ABS SENSOR KIT | 11DISPLAY3A |
| A18-68356-003 | DOOR HANDLE RS/PS INSIDE | Missing Parts Bin |
| 561.25200 | CLAMP 1.25in to 2.12in | Clamp Rack |
| 3030RB | RELEASE BOLT ASSEMBLY | JUNEMISSINGS |
| FS20172 | FUEL WATER SEPARATOR | Missing Parts Bin |
| SUN-442D | 3/4" DR. 1-5/16" DEEP  IMPACT SOCKET | Missing Parts Bin |
| 025E10051 | Hinge 2" Roller Flush Mount Center | 11DISPLAY2E |
| 573.30001AK | SPARE TIRE CARRIER MOUNTING KIT | 11ENDCAP5 |
| HSD9012 | Dual Wall 3:1 Heat Shrinkable Tubing Variety Pack 6" Length | 11ENDCAP1 |

| | | |
|---|---|---|
| 10202R | 10 Series, Incandescent, Red Round, 1 Bulb, Marker Clearance | JUNEMISSINGS |
| 17-20843-001 | BAFFLE - INTAKE, HOOD MOUNTED, RIGHT HAND | 11M5D |
| VL-0106-L | Left plastic black - Side Grille,Volvo VNL, 2003-2017 | Missing Parts Bin |
| 571.LG505R | Box Light Metri-Pack LH | JUNEMISSINGS |
| 571.LD961WL6 | Work Lamp LED Rectangular Flood 1170 lm | JUNEMISSINGS |
| LED0700MAP | 12V-24V LED Compact Side Marker Lamp w/ Grommet Amber | JUNEMISSINGS |
| PBP-38-035 | LED Cab Roof Front Marker/Clearance Light - Amber (Fit: 198 | JUNEMISSINGS |
| 85153605AM | SPEED SENSOR VOLVO | 11DISPLAY3A |
| DDE/A0071535928AM | CAMSHAFT POSITION SENSOR FRHT | Missing Parts Bin |
| PEL-44-032 | Coolant Temperature Sensor - Volvo | CAB5E |
| KFL695 | INJECTOR KLEEN | JUNEMISSINGS |
| 03-25693-000 | TENSIONER LUG FORMED FRHT | 11M4D |
| 573.1009 | DOCUMENT HOLDER | 11DISPLAY10A |
| PC1464-6 | DOT PTC Tee;3/8T | Missing Parts Bin |
| AC POWER CORD 2 PIN | CORD AC POWER POLARIZED 10FT | Missing Parts Bin |
| HC3-425 | T-Bolt Clamp;4.06-4.38 | Missing Parts Bin |
| LP2001B | Black License Lamp w/ SE1225L License Lamp | Missing Parts Bin |
| DPC31S925-Core | *925 CCA BATTERY - CORE * | Warranty Bin |
| 05-32520-060 | RADIATOR BOTTOM ISOLATOR | 11M4D |
| 8075195 | BUSHING | 11M8E |
| LED0720A | LED Compact Side Marker Lamp w/ Grommet Amber | Missing Parts Bin |
| 884.1468-8C | 1468-8C AIR BRAKE CONNECTOR NYLON 1/2T X 3/8P | 11STAGING6050 |
| GRO82-1019 | 7-way Socket/Plug Connection with Guards  Heavy Duty 7 Po | Missing Parts Bin |
| KFL714 | RAD SEAL | 11DISPLAY6A |
| N000000001070 | OIL PRESSURE SENSOR- O RING | CAB6B |
| 17-20843-000 | BAFFLE INTAKE- HOOD | 11M5D |
| TIT-21315 | 12 IN. STRAP WRENCH | Missing Parts Bin |
| 23-14072-118 | NUT - HEXAGONAL, LOCKING, BLACK, M18 X 1.5 | Missing Parts Bin |
| 321285 | O-RING KIT | Missing Parts Bin |
| CPC1472YSW-4B | Composite DOT PTC Y Conn; 1/4Tx1/4Tx1/4MPTSW | Missing Parts Bin |
| HK1308E | BAGGED BRAKE HARDWARE KIT | 11B1D |
| PAC/12162197B | AXLE DIFF TEMP SENSOR CONNECTOR - FRHT | CAB6D |
| CPC1469SW-4B | Composite DOT PTC 90° Elbow;1/4x1/4MPTSW | Missing Parts Bin |
| LED1315-4A | LED 1.65"x5.75" Marker Lamp Amber 4-dio w/ Chrome Beze | 11DISPLAY8B |
| PMV81101PT | Red Primary Wire - 10 AWG | Missing Parts Bin |
| ATD-428 | PG148 - 10" ADJUSTABLE  WRENCH - ATD-428 | Missing Parts Bin |
| B9224-0406TRP | CLAMP-T BOLT SPRING HD 4 1/1 | 11Q2D |
| B9224-0406TRP | CLAMP-T BOLT SPRING HD 4 1/1 | Missing Parts Bin |
| 23-14393-000 | UNION-PTC, .25 TO .25 FRHT | Missing Parts Bin |
| PTX09124 | Copper Anti-Seize | Missing Parts Bin |
| AI/19688761 | TERMINAL FOG LAMP - FRHT | Missing Parts Bin |
| 20754838 | RELAY | Missing Parts Bin |
| BZ2238-5SP | Chrome Bezel for LEDS2238-10 series Lamps | JUNEMISSINGS |
| BZ2238-5SP | Chrome Bezel for LEDS2238-10 series Lamps | Missing Parts Bin |
| SIKA221-241 | Sikaflex-221 Multipurpose Sealant & Adhesive Grey Tube (30 | Missing Parts Bin |
| PRX59203 | Black RTV Silicone Adhesive Sealant 80ml | 11ENDCAP1 |
| 45982-43 | Ratchet Strap 2" x 30' YELLOW W/Wire Hooks | Missing Parts Bin |
| CPC1465-4 | Composite DOT PTC 90° Elbow;1/4 | Missing Parts Bin |
| H4020 | HUB CAP W/O SIDE FILL PLUG | Missing Parts Bin |

| | | |
|---|---|---|
| KTL2134-1R | LED 1"x2" 1-dio Red & Chrome Base Mount w/ Hotwire Kit | JUNEMISSINGS |
| BOA/84032459001 | CLIP RETAIN FOR HEATER CORE | CAB6H |
| 572.2027 | Coolant Reservoir Cap FRHT INTERNATIONAL (N5349002, BH | Missing Parts Bin |
| KIN10085 | Steel Saf-T-Lok Bar Adjusts from: 90" to 105" | Missing Parts Bin |
| 572.2045 | COOLANT RESERVOIR CAP FRHT (05-32313-000) | Missing Parts Bin |
| 422129P | STANDARD CONVERTER, BATTERY STUD-POST , PACK OF 5 | 11DISPLAY7D |
| RH-8963 | RADIATOR HOSE | 11X1C |
| 20852763 | GREEN GASKET | Missing Parts Bin |
| 11998 | GASKET, COPPER | CAB5G |
| V420KR | LED OVAL STOP, TURN & TAIL LIGHT RED KIT | Missing Parts Bin |
| VV1468-4M12 | Volvo DOT Push on fitting ST 1/4 x M12 | Missing Parts Bin |
| A22-74172-000 | FAIRING SPACER ASSEMBLY HOOK BUSHING FRHT | Missing Parts Bin |
| 465.4065 | STEERING INPUT SEAL KIT | JUNEMISSINGS |
| A0009903150 | NUT EXHAUST FLANGED MANIFOLD - FRHT | Missing Parts Bin |
| AZIZPART69 | AZIZ TESTIING PART | Missing Parts Bin |
| ATD-5624 | HEAVY DUTY CIRCUIT  TESTER | Missing Parts Bin |
| 577.A23940 | ABS SENSOR BRACKET - UNIVERSAL | RACK4 |
| 025-01434 | Door Cable Roll-Up, pair, 1/4" eye, 110" length | JUNEMISSINGS |
| A2297C8765 | DIFF AXLE BREATHER PETERBILT | Missing Parts Bin |
| A2297C8765 | DIFF AXLE BREATHER PETERBILT | 11Q2D |
| HK4709E | BAGGED BRAKE HARDWARE KIT | 11B1D |
| A06-82724-000 | COOLANT LEVEL SENSOR HARNESS - FRHT | PEGBOARD 4 |
| GR4000 | Open Back Grommet for 4" Round Lamps | 11DISPLAY2C |
| FF5301 | FUEL FILTER - REEFER | DefBin_ShawsonDP |
| 3949708CUM | O RING/ISX | CAB6B |
| DDE/N910143006001 | SCREW M6X16 | Missing Parts Bin |
| 571.LB3157NA | MINI BULB 3157NA AMB | Missing Parts Bin |
| KFL735 | ACE STARTING FLUID | Missing Parts Bin |
| HSD750-06 | Dual Wall 3:1 Heat Shrinkable Tubing 3/4" Dia 6" Length - 6/ | 11ENDCAP1 |
| 82756176 | COVER LATCH | Missing Parts Bin |
| 1492SW-8C | AirBrake Hose End;1/2x3/8 MPTSW | Missing Parts Bin |
| CPC1469SW-8D | Composite DOT PTC 90° Elbow;1/2x1/2MPTSW | Missing Parts Bin |
| 22592094 | O-RING RETAINER | Missing Parts Bin |
| A4600980180 | INTAKE THROTTLE VALVE GASKET FRHT | JUNEMISSINGS |
| KFL445 | Battery Acid Neutral  Cleaner | 11DISPLAY6C |
| KWN-002-R | Right chrome - Fog Light Halogen, Peterbilt 579(2013-2015), | 11L5D |
| 04-27488-000 | RETAINER - DEF TANK,23GAL | 11M6E |
| 04-27488-000 | RETAINER - DEF TANK,23GAL | Missing Parts Bin |
| 179.1042A | Gladhand Lock Aluminum Red | 11DISPLAY9A |
| 121189 | O-RING | 11C3D |
| PHI16-722 | Socket 7 Pin Ring Terminal STA-DRY | 11DISPLAY9D |
| 002-E10298-XL | STELLAR NITRILE GLOVES EXTRA LARGE | 11DISPLAY7E |
| 182.413 | WHEEL BEARING KIT (SET413, HD200) | |
| 19688731 | TERMINAL -Female, MULTIPLE CONTACT POINT | Missing Parts Bin |
| 214.14.1 | #14X1 DRILL PT SCREW HEX ZN | 11STAGING6050 |
| 3/8NY | F108-018 NYLON INSERT LOCKNUT | Missing Parts Bin |
| 8205403 | 1/4 in. Rubber-Insulated Cable Clamps | 11N2C |
| HLK2901 | HOOD CABLE - VOLVO | Missing Parts Bin |
| 571.LD351R1 | Marker Light LED 3/4in X 4in Red | Missing Parts Bin |

| 170.298817 | RED KNOB FOR DASH VALVE | 11ENDCAP1 |
| 2104016PE | CLAMP | Missing Parts Bin |
| 8073906 | DIFFRENTIAL TEMPRATURE SENSOR VOLVO | CAB5G |
| 562.6147 | Wheel Chock | JUNEMISSINGS |
| 42710558 | Automatic Brake Adjuster Stud Kit | 11P3D |
| 42710558 | Automatic Brake Adjuster Stud Kit | Missing Parts Bin |
| 23-13329-095 | BOLT - HEXAGONAL FLANGE HEAD, GRADE 10.9, M10 X 1.5 | Missing Parts Bin |
| CPC1464YR-64 | Composite DOT PTC Y Union; 3/8x3/8x1/4 | Missing Parts Bin |
| 022-00407 | G/D THREE HOLE HINGE | JUNEMISSINGS |
| 5253019CUM | EGR VALVE GASKET | CAB6B |
| FW4B | 4" ANTENNA BK | 11DISPLAY1A |
| 572.3006 | DEF CAP VOLVO (21148722, 21148728) | Missing Parts Bin |
| 992952 | NIPPLE | CAB5D |
| 20388178 | WIRING HARNESS | Missing Parts Bin |
| 571.PT126 | Pigtail Metri-Pack 5 Wire | 11DISPLAY10A |
| A66-00584-000 | HARNESS-ENGINE FAN,ENGINE OVERLAY,GTD | 11M1D |
| 2104017PE | CLAMP | Missing Parts Bin |
| 2104017PE | CLAMP | CAB6E |
| 1982821PE | OIL DRAIN PLUG PETERBILT | Missing Parts Bin |
| FRCA-0204-2 | BUMPER HARDWARE KIT FRHT 2008-2017 | 11DISPLAY4A |
| SSKIT24 | BRAKE SHOE KIT HDW ESII | 11M7C |
| CX855SS | 8.5" Rd SS Offset Mount Convex Mirror w/ L Bracket | 11DISPLAY10A |
| E10215 | STUD STEER AXLE FRHT | 11DISPLAY4A |
| CAS/216806-004 | cigarette lighter | Missing Parts Bin |
| 179.YK5002 | Clevis Kit Crewson Type 5/8in-18 | 11DISPLAY4A |
| FW3B | 3" ANTENNA BK | 11DISPLAY1A |
| L12-50 | 50 ft Black Split Loom 1/2" I.D. | PEGBOARD 2 |
| DDE/A0029981350 | FUEL FILTER HOUSING BLOCK PLUG FRHT | Missing Parts Bin |
| R65-1046 | Rod-Lock DOOR | PEGBOARD 3 |
| 562.U3104A | EXHAUST CLAMP 4IN | 11DISPLAY4D |
| 943177 | TIMING GEAR O RING VOLVO | Missing Parts Bin |
| 990952 | Flange Lock Nut | Missing Parts Bin |
| CLA-105 | Clamp - Volvo | Missing Parts Bin |
| M203118 | Fuel Tank Isolator Kenworth | JUNEMISSINGS |
| DEF FLUID H2CHARGE | DEFF FLUID 2.5 GALLON JUGS | Missing Parts Bin |
| 05-32312-000 | CAP-SURGE TANK, 20PSI | RACK5 |
| M203043 | Wheel Chock | Missing Parts Bin |
| HLK2207 | Automann Hood Cable - Volvo Truck | Missing Parts Bin |
| 23-14072-122 | LOCK NUT,FRHT | 11M7D |
| 170.8003KT | RED AND YELLOW KNOB KIT FOR DASH VALVE | JUNEMISSINGS |
| CPC1474SW-10D | Composite DOT PTC 45° Elbow;5/8x1/2MPTSW | Missing Parts Bin |
| A22-61717-000 | POWER OUTLET | Out of Inventory |
| A22-61717-000 | POWER OUTLET | CAB6I |
| M203116 | INSULATOR TANK STRAP | Missing Parts Bin |
| M203116 | INSULATOR TANK STRAP | 11Q5C |
| 121384 | O-RING | 11C3D |
| A0009982547 | ATS DELTA PRESSURE SENSOR | Missing Parts Bin |
| A0009982547 | ATS DELTA PRESSURE SENSOR | CAB6F |
| 577.3009 | Master Disconnect Switch On-Off | 11DISPLAY9C |

| 23-13448-020 | SCREW HEX WITH WASHER STAINLESS STEELM6X1.0X20 | Missing Parts Bin |
| 884.1474-4A | 1474-4A AIR BRAKE 45ELBOW 1/4T X 1/8P | WURTH |
| 571.SB120V | Banner 72in x 12in Oversize Load Vinyl | JUNEMISSINGS |
| 181.127591 | DIFFERENTIAL OIL SEAL | Missing Parts Bin |
| 421162 | ISO PLUG, 7-WAY, NYLON, W/ SPR | Missing Parts Bin |
| 38753 | H11 BULB | Missing Parts Bin |
| CPC1469SW-8B | Composite DOT PTC 90° Elbow;1/2x1/4MPTSW | Missing Parts Bin |
| SE1040AP | 1"x4" Rect Sealed Marker Lamp Amber | JUNEMISSINGS |
| SE1040AP | 1"x4" Rect Sealed Marker Lamp Amber | Missing Parts Bin |
| 180.10623 | HUB CAP | JUNEMISSINGS |
| 564.55215 | Marker Light Cab LED IHC | JUNEMISSINGS |
| LED0700MR | 12V-24V LED Compact Side Marker Lamp w/ Grommet Red | JUNEMISSINGS |
| 990949 | nut lock | Missing Parts Bin |
| 818KA-7 | 818KA-7 | Missing Parts Bin |
| CPC1471SW-4A | Composite DOT PTC Tee; 1/4x1/8MPTSWx1/4 | Missing Parts Bin |
| RH-173 | RADIATOR HOSE | 11X4B |
| 01005 | WDD01005 | WD-40 RACK |
| DDE/A4722030315 | FITTING | Missing Parts Bin |
| 5845 | COUPLER HYDRAULIC | JUNEMISSINGS |
| 013-00439 | LANDING GEAR HANDLE (VERTICAL)(16 1/4in LONG) | DefBin_ShawsonDP |
| 884.1481-8 | 1481-8 AIR BRAKE BRASS INSERT FOR NYL 0.375ID | RECEIVING RACK |
| SKR-787 | FLANGE SCREW | 11DISPLAY4C |
| H-264 | EGR Hose - Volvo | Missing Parts Bin |
| 3157 Bulb | Miniature Bulb Miniature Bulb | Missing Parts Bin |
| 1462-6 | AirBrake Union Cplng;3/8 | Missing Parts Bin |
| 884.1460-10 | 1460-10 AIR BRAKE SLEEVE FOR NYLON DOT 5/8T | WURTH |
| 561.143193 | Hump Hose Reducer Hot Side 3"-2" ID | 11ENDCAP6 |
| S1833 | "H" Style 1/4" NPT Female Coupler | Missing Parts Bin |
| 421170 | PLUG, DOUBLE POLE | Missing Parts Bin |
| P550936 | FUEL FILTER | 11U8C |
| SGT-65140 | TIRE THREAD DEPTH GAGE | Missing Parts Bin |
| RH-749 | RADIATOR HOSE | 11X2B |
| 562.U3704A | CLAMP 4IN-BAND STYLE | JUNEMISSINGS |
| 8195968 | 1/4" Nylon Cable Clamps | JUNEMISSINGS |
| 192601 | TUBING, NYLON 3/8" BLACK | Missing Parts Bin |
| B20132-12 | 60" x 15/16" Fibreglass Handle - Bundle of 12 | Missing Parts Bin |
| 19200YP | AMBER SIDE LIGHT | 11DISPLAY10A |
| H-435DPC | HIGH SECURITY BOLT SEAL - 10PC | 11DISPLAY6C |
| 995472 | FLANGE SCREW | Missing Parts Bin |
| PA1690-FN | Baldwin Air Element Filter | 11U11B |
| PA1690-FN | Baldwin Air Element Filter | Missing Parts Bin |
| 23-09012-013 | WASHER-FL | 11M4D |
| 422.38 | SAE FLT WASHER F436 YZ 3/8 | 11STAGING6050 |
| 562.U3304 | EXHAUST CLAMP 4IN-GUILLOTINE STYLE | Missing Parts Bin |
| 013-00991 | LANDING GEAR BRACE 20-33 | JUNEMISSINGS |
| HLK7045 | WINDSHIELD WASHER PUMP - VOLVO | Missing Parts Bin |
| VL-0405 | Side Lamp, LED Volvo VNL | 11N2D |
| XB10605 | BUSHING KIT FOR HOOLAND FIFITH WHEEL KIT   SAF Holland Fifth Wheel Trailer Bushing (Hitch M | Missing Parts Bin |
| PAC-61-003R | Chassis Fairing Handle - Passenger Side (Fit: Volvo VNL VN V1 | RACK6 |

| LEDF2500-4A2 | LED 2.5" Rd Amber Lamp 4-dio w/ Gray Flange | JUNEMISSINGS |
| 19200C | LIGHT | JUNEMISSINGS |
| LED1040-4RP | LED 1"x4" Marker Lamp Red - 4-dio | JUNEMISSINGS |
| 577.1150UV | Nylon Zip Ties 11in Length Black | FRONT FLOOR |
| 179.1042 | GLADHAND LOCK | JUNEMISSINGS |
| 561.230388 | CLAMP-TBOLT 3.88-4.19IN | JUNEMISSINGS |
| 401279 | QR-1C QUICK RELEASE VALVE | Missing Parts Bin |
| MSO-4404 | SOCKET | Missing Parts Bin |
| 82356752 | o ring volvo | Missing Parts Bin |
| 2231NR | 31" Natural Rubber Tarp Tie - Box of 50 | Missing Parts Bin |
| N000000001085 | SEALING RING | JUNEMISSINGS |
| 1852166PE | Connector, 2 Pole | 11Q1D |
| 421126 | RECEPTACLE, ZINC, 1-POLE SOCKET | Missing Parts Bin |
| 421126 | RECEPTACLE, ZINC, 1-POLE SOCKET | JUNEMISSINGS |
| A06-88951-001 | Fog Light Wiring Harness - Left Side, Freightliner | Missing Parts Bin |
| 571.PT130 | PIGTAIL 2 WIRE (66931) | JUNEMISSINGS |
| 84-9693 | BATTERY HARNESS 12" POS (RED) | JUNEMISSINGS |
| 818A-9 | ROUND LED FRONT & REAR TURN SIGNAL, AMP AMBER FLAN | 11DISPLAY10A |
| 818A-9 | ROUND LED FRONT & REAR TURN SIGNAL, AMP AMBER FLAN | JUNEMISSINGS |
| 755.CF101 | Clutch Release Fork | 11C2D |
| 21251Y | MODEL 21 LED M/C YELLOW | JUNEMISSINGS |
| KFL8728 | MICHELIN STEAL PRO SERIES 28 | JUNEMISSINGS |
| CN24650 | TERMINAL SOCKET 16-18GA D | 11Q1D |
| 48672-14 | Ratchet with Spring Actuated E-Fittings, 2-Inch by 16-Feet, G | 11DISPLAY6E |
| 03-38068-000 | ELBOW FITTING | Missing Parts Bin |
| A4720780480 | INJECTOR SEAL | CAB6H |
| 19200RP | Red Rectangular, 2 Bulb, Marker Clearance Light | 11DISPLAY10A |
| CPC1462-4 | Composite DOT PTC Union; 1/4 | Missing Parts Bin |
| A4721800342 | COVER OIL THERMOSTAT | CAB6G |
| H84195 | HUB CAP W/ SIDE FILL PLUG | Missing Parts Bin |
| L38-50 | 50 ft Black Split Loom 3/8" I.D. | PEGBOARD 2 |
| LR2238-9A | LED Oval Refl Mid Turn Signal Lamp Amber 9-dio for vehicle | JUNEMISSINGS |
| P6545002 | EXPANSION VALVE SEAL | Missing Parts Bin |
| P6545002 | EXPANSION VALVE SEAL | JUNEMISSINGS |
| 577.0640UV | Nylon Zip Ties 6in Length Black | FRONT FLOOR |
| 818R-9 | STOP & TAIL LIGHT | Missing Parts Bin |
| 561.46737 | ELBOW HOSE 90'-2.5-FREIGHTLINER | Missing Parts Bin |
| 022-01184 | UTILITY 3 HOLE HINGE | 11P4C |
| 412.516.114 | 5/16X1-1/4X3/64 FENDER WSH GR5 ZN | 11STAGING6050 |
| 775.014 | DUAL WALL SHRINK TUBE W/GLUE BLK 1/4"X6" | 11STAGING6050 |
| 776.0316 | DUAL WALL SHRINK TUBE W/GLUE RED 3/16"X6" | 11STAGING6050 |
| 415K | Round Sealed Back-Up Light | Missing Parts Bin |
| SUN-240D | 1/2" DR. 1-1/4" DEEP IMPACT SOCKET | Missing Parts Bin |
| 960111 | Dust Shield | Missing Parts Bin |
| 960111 | Dust Shield | 11B2C |
| TM/9002935 | GASKET | CAB6J |
| 92120 | GROMMET, FOR 2" SEALED MKR | JUNEMISSINGS |
| A4721870980 | O-RING PRESSURE PIPE - FRHT | RECEIVING RACK |
| 20721859 | Bracket | CAB5H |

| | | |
|---|---|---|
| 20733354 | CLIP 15MM | CAB5D |
| WC7160SS | 7"x16" SS West Coast Mirror | 11DISPLAY2A |
| FS19580 ( DO NOT USE) | FUEL WATER SEPARATOR - FRHT | Missing Parts Bin |
| HCL-973 | Hose Clamp - Volvo | Clamp Rack |
| 60111159 | HEX. SOCKET SCREW VOLVO | CAB5C |
| HLK7046K | WASHER FLUIUD PUMP - PACCAR | 11DISPLAY9D |
| OR-343 | O-Ring - Volvo | JUNEMISSINGS |
| L14-50 | 50 ft Black Split Loom 1/4" I.D. | PEGBOARD 2 |
| 990949 | nut lock | CAB5F |
| 831071 | THERMOSTAT HOUSING GASKET | 11C4C |
| 05-35100-165 | HOSE - EPDM, 30.2 MM INNER DIAMETER X 165 MM LENGTH | CAB6K |
| 05-35100-165 | HOSE - EPDM, 30.2 MM INNER DIAMETER X 165 MM LENGTH | Missing Parts Bin |
| N007603014104 | SEAL RING FOR COOLANT TEMP SENSOR | Missing Parts Bin |
| 121228 | Cummins ISX Engine O-Ring Seal | 11C3D |
| PRX84111 | 5 MINUTE EPOXY QM50A 25ML | 11ENDCAP1 |
| 561.20012-B | CLAMP 0.69in to 1.25in | Clamp Rack |
| RK-6104 | O-RING KIT | JUNEMISSINGS |
| SUN-238D | 1/2" DR. 1-3/16" DEEP  IMPACT SOCKET | Missing Parts Bin |
| 23047868 | DRAIN VALVE | Out of Inventory |
| 4988280 | Steering pump gasket | Missing Parts Bin |
| CC2610X | RESTORE COOLING SYSTEM CLEANER, 1GAL JUG | Missing Parts Bin |
| A21810-12 | SOFT TOUCH - LEATHER CONDITIONER - 946ML | Missing Parts Bin |
| ATD-8203 | GREASE LINE 18" | JUNEMISSINGS |
| ATD8203 | GREASE HOSE | PEGBOARD 3 |
| 884.X124-C | X124-C EXTRUDED PIPE STREET 45ELBOW 3/8P | RECEIVING RACK |
| HCK1438 | S-CAM BUSHING KIT VOLVO | 11K3D |
| 564.46094 | CAB MARKER LIGHT- FRHT 2018+ | FRONT FLOOR |
| 564.46094 | CAB MARKER LIGHT- FRHT 2018+ | Missing Parts Bin |
| 21002Y | 2X6, MARKER LIGHT-YELLOW | 11DISPLAY10A |
| 5050CV | CLEVIS ASS 1/2 ROD X 1/2 PIN | Missing Parts Bin |
| 20289-01 | HOLD DOWN BRACKET BOGIE RAIL 2.25 | JUNEMISSINGS |
| 20289-01 | HOLD DOWN BRACKET BOGIE RAIL 2.25 | 11P5F |
| 1923003PE | EXHAUST PIPE GASKET 3'' PETERBILT | Missing Parts Bin |
| 572.2040 | WASHER RESERVOIR CAP VOLVO (20462640) (FOR 575.1051 | |
| R810019 | CLEVIS KIT 1 3/8 (1.38) SPACING | Missing Parts Bin |
| 23-13149-403 | PLUG -4 CAVITY | Missing Parts Bin |
| VL-0107-L | Left plastic chrome - Side Grille,Volvo VNL, 2003-2017 | JUNEMISSINGS |
| GGK-6452-008 | Shift Tower (Shift Lever Housing) Gasket OEM, Eaton Fuller - | CAB5A |
| GGK-6452-008 | Shift Tower (Shift Lever Housing) Gasket OEM, Eaton Fuller - | Missing Parts Bin |
| 412.14.114 | 1/4X1-1/4X3/64 FENDER WSH GR5 ZN | 11STAGING6050 |
| 11341B | TOUCH FLEX NITRILE GLOVES XL | JUNEMISSINGS |
| 772-20 | Wiper Blade, 20", All-Season | JUNEMISSINGS |
| 022-01009 | G/D HINGE | JUNEMISSINGS |
| LEDF2238-24A1 | LED Oval Amber Lamp 24-dio w/ Black Flange | JUNEMISSINGS |
| 977935 | WASHER GASKET VOLVO | Missing Parts Bin |
| BRZ/HTM600 | HIGH TORQUE CLAMP | Clamp Rack |
| A66-00545-000 | COOLANT LEVEL HARNESS WITH PLUG FRHT | 11M1C |
| 179.6002 | GREASEABLE CLEVIS PIN 5/8IN | 11DISPLAY4D |
| 21313014 | Rubber Spacer for Chassis Fairing Lock - Volvo Truck | CAB5I |

| 170.229860 | Quick Release Valve, 1/2in Supply Port | Missing Parts Bin |
| AI/19688761 | TERMINAL FOG LAMP - FRHT | CAB6D |
| LED0725-6R | LED 0.75"x2.5" Marker Lamp Red 6-dio w/ Chrome Bezel | Missing Parts Bin |
| P550830 | OIL FILTER | Missing Parts Bin |
| 172.46357MC | Cable Air Tank Mount 37.3in Freightliner | 11DISPLAY9A |
| 575.1132-F | Power Steering Fluid Filter | 11U6C |
| HSD250-50 | Dual Wall 3:1 Heat Shrinkable Tubing 1/4" Dia 6" Length - 50 | 11ENDCAP1 |
| 180.10610 | DRIVE AXLE HUBCAP GASKET 3/4 HOLE | 11DISPLAY3B |
| BM1040B | Gray Base Mt w/ Hotwire & Built-in Ground for 1"x4" Lamps | Missing Parts Bin |
| A0009981043 | BUFFER FOR BREAKOUT | CAB6E |
| SE1040C | 1"x4" Rect Sealed Marker Lamp Clear Utility/Dome | Missing Parts Bin |
| 421KA | SIGNAL LIGHT OVER SEAL 6.50X2.25 KIT | Missing Parts Bin |
| 20536487 | O Ring, Injector Sleeve - Volvo | 11N3C |
| 20536487 | O Ring, Injector Sleeve - Volvo | Missing Parts Bin |
| 564.59064 | Marker Lamp LED Amber | 11DISPLAY10A |
| 2215nr | Natural Rubber 15" Strap Tarp Tie | Missing Parts Bin |
| 07-24628-000 | TRANSMISSION OIL COOLER O RING - FRHT | CAB6A |
| DDE/A4720150980 | AIR COMPRESSOR SEAL/GASKET | CAB6D |
| F4HZ3K506C | Steering Pump Mounting Gasket  - Freightliner | Missing Parts Bin |
| 50254012 | MOBILUBE HD PLUS 80W90 946ML | 11DISPLAY6C |
| 4410309172AM | 5.6' ABS STRAIGHT SENSOR | JUNEMISSINGS |
| 80187 | TIRE CHAIN BUNGEES PAIR | 11DISPLAY8D |
| VL-0723 | Upper Hood latch, Volvo VN/VNL, 2004-2017 | 11DISPLAY9B |
| AI38000404474 | AIR VALVE | CAB6I |
| 23-13299-000 | BOLT FLG HX W | 11M6E |
| FRCA-0511 | Bumper Bracket black, Freightliner Cascadia, 2008-2016 | 11DISPLAY10A |
| 52562 | I Oval Stop / Tail / Turn Light - Male Pin | JUNEMISSINGS |
| 19X127 | CLEVIS PIN .25X1-37/64 | Missing Parts Bin |
| 579.1114 | Razor Blade Scraper 12in | JUNEMISSINGS |
| TM/9004926 | FUEL VENT BRASS - FRHT | CAB6F |
| A21612-4 | Deep Clean - Leather Cleaner - 4x1 US Gal/3.78L Case | JUNEMISSINGS |
| 884.X115-C | X115-C EXTRUDED PIPE STREET 90ELBOW 3/8P | RECEIVING RACK |
| 11-9954 | FILTER FUEL 11-9954 | 11U9D |
| 422.12 | SAE FLT WASHER F436 YZ 1/2 | 11STAGING6050 |
| LED0700GP | LED Compact Utility Lamp w/ Grommet Green | 11DISPLAY7C |
| RAY/010028006 | CLAMP - V BAND, TURBO, 4 INCH | Missing Parts Bin |
| 82-2166 | FUSE HOLDER | Missing Parts Bin |
| KFL174 | MULTI-KLEEN | Missing Parts Bin |
| 23-13149-303 | PLUG - 3 CAVITY, HDSCS, AI 1-1418448-1 | CAB6D |
| ABP/N74B-10801 | CONVEX MIRROR | Missing Parts Bin |
| 842041 | SEALING RING - VOLVO | 11B2C |
| CN10900 | SHELL CONNECTOR windshield motor | Missing Parts Bin |
| CN10900 | SHELL CONNECTOR windshield motor | CAB6A |
| PL-092 | PL-092 | Missing Parts Bin |
| 572.2045 | COOLANT RESERVOIR CAP FRHT (05-32313-000) | JUNEMISSINGS |
| 561.25400 | CLAMP 3.25in to 4.12in | JUNEMISSINGS |
| 579.1083 | Filter Pliers 2 to 5-1/2in | Missing Parts Bin |
| 23-09438-550 | SCREW - CAP, HEXAGONAL , 7/16 - 14 X 5.50 IN, GRADE 8 | Missing Parts Bin |
| FF5103 | OIL FILTER | 11T9C |

| KFL790 | Fuel Stabilizer | 11DISPLAY6A |
|---|---|---|
| SUN-234D | 1/2" DR. 1-1/16" DEEP  IMPACT SOCKET | Missing Parts Bin |
| LIF96101-BX | SWITCH HORN | Missing Parts Bin |
| 562.99013SWS | STEERING WHEEL KNOB | Missing Parts Bin |
| 562.C1001C | Rear Hub Cap 7-1/4in Axle Chrome | Missing Parts Bin |
| 562.C1001C | Rear Hub Cap 7-1/4in Axle Chrome | 11DISPLAY2C |
| HCL-998 | Hose Clamp - Volvo | Missing Parts Bin |
| 025-10334 | Pull Strap Assembly with e-coat/powdercoat retainer, 33.50" | 11DISPLAY9A |
| L12-25 | 25 ft Black Split Loom 1/2" I.D. | PEGBOARD 2 |
| 571.LD60R10 | S/T/T Light LED 6in Oval Red | Missing Parts Bin |
| A4709971245 | O-RING - DEF SYSTEM, SEALING, RING | RACK4 |
| 577.0418UV | Nylon Zip Ties 4in Length Black | FRONT FLOOR |
| RH-834 | RADIATOR HOSE | 11X3C |
| DDE/A4722030180 | SEAL FRHT | CAB6H |
| A9908301700 | FLAP | RACK4 |
| TRI35-240 | Wiper Blade Beam Type Winter 24inTrico Ice | FRONT FLOOR |
| 177.73828 | BRAKE HOSE 1/2IN, 3/8 SWIVELS,28IN LENGHT | FRONT FLOOR |
| 561.21428-B | CLAMP 1.31in to 2.25in | Clamp Rack |
| 3157BP | LIGHT BULB | Missing Parts Bin |
| 415-15R | Replacement Red Lens w/ Reflector | JUNEMISSINGS |
| HC2-175 | T-Bolt Clamp SS;1.56-1.81 | JUNEMISSINGS |
| PRX59413 | RED HIGH TEMP GASKET MAKER 300ML | 11DISPLAY6A |
| 10202Y | 10 Series, Incandescent, Yellow Round, 1 Bulb, Marker Clear | Missing Parts Bin |
| CLA-432 | Clamp - Volvo | Missing Parts Bin |
| 7285 | DUAL STR FOOT METAL GAUGE | DefBin_ShawsonDP |
| TIT-16092 | RATCHETING PRECISION SCREWDRIVER | Missing Parts Bin |
| PH8C6XS | FITTING | CAB6D |
| EPL-3578 | PLANE GASKET - VOLVO | 11C3C |
| 20727161 | FAIRING LOCK EXTENSION R/H - VOLVO | JUNEMISSINGS |
| 20727161 | FAIRING LOCK EXTENSION R/H - VOLVO | RACK6 |
| 82789522 | CLIP HOOD GRILL | CAB5B |
| PHI17-155 | Hose Separator - 1/2in 2-Hose | 11DISPLAY9D |
| 561.29591 | CLAMP-V BAND 5.91IN | Missing Parts Bin |
| BR-994 | COPPER WASHER | 11C3C |
| 571.CT0508-5 | DOT Conspicuity Tape-ORALITE | Missing Parts Bin |
| 561.46633 | COOLANT HOSE - FRHT | 11X2D |
| EPL-184 | Timing Sealing Strip - Volvo | Missing Parts Bin |
| EPL-184 | Timing Sealing Strip - Volvo | CAB5A |
| HKD1311 | AIR DISC HARDWARE KIT | Missing Parts Bin |
| 829R-7 | LED Stop / Turn / Tail Light - Round | Missing Parts Bin |
| 301 | REDTEK 12A REFRIGERANT, 6 OZ | 11DISPLAY6C |
| 301 | REDTEK 12A REFRIGERANT, 6 OZ | Missing Parts Bin |
| 562.B1001C | Front Hub Cap No Notch 3/4in Lip Chrome | JUNEMISSINGS |
| 562.B1001C | Front Hub Cap No Notch 3/4in Lip Chrome | 11DISPLAY2C |
| 412.14.112 | 1/4X1-1/2X3/64 FENDER WSH GR5 ZN | 11STAGING6050 |
| 412.516.112 | 5/16X1-1/2X3/64 FENDER WSH GR5 ZN | 11STAGING6050 |
| 422.516 | SAE FLT WASHER F436 YZ 5/16 | 11STAGING6050 |
| 572.1016.1 | FUEL CAP GASKET - FRHT | 11DISPLAY3D |
| 775.0316 | DUAL WALL SHRINK TUBE W/GLUE BLK 3/16"X6" | 11STAGING6050 |

| WBW620 | 20" KLEERVIEW Winter Wiper Blade (6 Adaptors) | FRONT FLOOR |
|---|---|---|
| PHI15-721 | Socket 7 Pin Wire Insertion Solid Pins | 11DISPLAY9C |
| 06-53972-000 | BULB COVER H | Missing Parts Bin |
| 178.3084 | CIRCUIT TESTER | Missing Parts Bin |
| 4973532CUM | GASKET-CORE OIL COOLER | CAB6A |
| 6.5-70-18X | 1710-1810 STRAP KIT | 11DISPLAY3C |
| 23-09114-000 | WASHER-0.69X1 | Missing Parts Bin |
| LEDF2500-4A0 | LED 2.5" Rd Amber Lamp 4-dio w/ White Flange | JUNEMISSINGS |
| V203C | LICENSE LIGHT RECTANGULAR | Missing Parts Bin |
| HAB-SPRING-25-TKP | Hose Support Spring Kit, 25in;Pkg | Missing Parts Bin |
| 121-M12 | PTFE Sealant Tape;3/4in Wide | Missing Parts Bin |
| 20-33-2095 | O-RING | Missing Parts Bin |
| A0000102085 | ENGINE OIL CAP FRHT | Missing Parts Bin |
| EC-787 | Hose Clamp - Volvo | Clamp Rack |
| CP1 | CLEVIS PIN 1/2" | Missing Parts Bin |
| 022-01175 | Document Holder Plastic | 11DISPLAY6E |
| 562.C1002C | Rear Hub Cap 8-1/2 Axle 5/8 Std Chrome | Missing Parts Bin |
| 562.U3105A | EXHAUST CLAMP 5IN | 11DISPLAY4C |
| 562.U3105A | EXHAUST CLAMP 5IN | DefBin_ShawsonDP |
| GT/4230SB1 | HEATER HOSE FRHT | PEGBOARD 1 |
| 572.2020 | COOLANT TANK CAP | Missing Parts Bin |
| 572.2020 | COOLANT TANK CAP | JUNEMISSINGS |
| 23-14283-140 | M16-140 TORQUE ROD BOLT | Missing Parts Bin |
| 3030RB | RELEASE BOLT ASSEMBLY | 11DISPLAY4C |
| 572.2061 | WASHER RESERVOIR CAP FRHT | Missing Parts Bin |
| 994808 | DOOR LATCH BOLTS | CAB5E |
| 994808 | DOOR LATCH BOLTS | Missing Parts Bin |
| 426-18 | 4" LED Stop & Tail Grommet (Round, PVC) | Missing Parts Bin |
| LED4000-24A | LED 4" Rd Signal/Park Lamp Amber - 24-dio | JUNEMISSINGS |
| 884.PC1464-4 | PC1464-6 AIR BRAKE PUSH TEE DOT NYL 1/4T | Missing Parts Bin |
| PRX19976 | BATTERY PROTECTOR & SEALER 4G | 11ENDCAP1 |
| A4721870880 | O-RING, OIL PUMP - FRHT | RECEIVING RACK |
| 50568-10 | Rubber Bumper 3041 - 2" X 2" X 16" | Missing Parts Bin |
| 991048 | HOLLOW SCREW | Missing Parts Bin |
| 621270 | RECTANGULAR SEALING RING | CAB6C |
| PBP-38-027 | 4" Round 12 Diodes Red/Red LED Stop Turn Tail Truck Light | JUNEMISSINGS |
| CPC1469SW-5/32A | Composite DOT PTC 90° Elbow;5/32x1/8MPTSW | Missing Parts Bin |
| 561.29475 | V-BAND CLAMP 4.75IN | JUNEMISSINGS |
| HSD180-50 | Dual Wall 3:1 Heat Shrinkable Tubing 1/8" Dia 6" Length - 50 | 11ENDCAP1 |
| DDE/N000000001069 | SEAL RING | CAB6B |
| MSRK657 | levelling valve rod , Adjustable Universal (801006AL) | 11DISPLAY3B |
| 3303024 | GASKET - OIL CAP, FRONT STEER WHEEL, HUB CAP | Missing Parts Bin |
| CPC1474SW-6B | Composite DOT PTC 45° Elbow;3/8x1/4MPTSW | Missing Parts Bin |
| PAC-56-038-SS4-F | 8 Wire Plug 8-Pin Female Connector | 11C1D |
| LED0750AP | LED 0.75"x4" Slim Line Marker Lamp Amber - 7-dio | Missing Parts Bin |
| 2897334CUM-Core | Core, Intake Manifold Temperature Sensor | Core Bin |
| 884.PC1462-10 | PC1462-10 AIR BRAKE PUSH COUPL. DOT NYLON 5/8T | WURTH |
| CLA-463 | Clamp - Volvo | Missing Parts Bin |
| FWSK-1 | Fifth Wheel Slider Kit | 11DISPLAY10A |

| | | |
|---|---|---|
| 177.73818 | BRAKE HOSE 1/2IN,3/8 SWIVELS,18IN LENGTH | FRONT FLOOR |
| 8397496 | VALVE | CAB5D |
| L38-25 | 25 ft Black Split Loom 3/8" I.D. | PEGBOARD 2 |
| 121-M12PINK | PTFE Sealant Tape;3/4in Wide;Pink | Missing Parts Bin |
| LED0750R | LED 0.75"x4" Slim Line Marker Lamp Red - 7-dio | 11DISPLAY8C |
| 80634 | THREAD SEALANT 118 ML | 11DISPLAY6A |
| 170.12745 | RED AND YELLOW KNOB KIT | Missing Parts Bin |
| PHI12-820 | Heavy Duty Drain Valve w/ 60in Cable | Missing Parts Bin |
| 23-13448-020 | SCREW HEX WITH WASHER STAINLESS STEELM6X1.0X20 | CAB6E |
| L14-25 | 25 ft Black Split Loom 1/4" I.D. | PEGBOARD 2 |
| LED1115-4C | LED 1.55"x4.70" Dome Lamp 4-dio w/ Chrome Bezel | JUNEMISSINGS |
| 177.7528 | RUBBER HOSE 1/2IN,WITH SWIVELS,28IN LENGTH | FRONT FLOOR |
| 132038 | Sensor Housing Gasket - Cummins ISX | 11C3C |
| 994928 | SIX POINT SOCKET SCREW | Missing Parts Bin |
| 994928 | SIX POINT SOCKET SCREW | CAB5C |
| L34-25 | 25 ft Black Split Loom 3/4" I.D. | PEGBOARD 2 |
| LR2060-8A | LED Turtle Back Reflective Marker Lamp Amber - 8-dio | 11DISPLAY8A |
| 50566-19 | Rubber Bumper 3046 - 6 x3 ¼ x 3 | Missing Parts Bin |
| 15-730 | 7 Pin Plug with Cable Guard | |
| 561.230425 | CLAMP-TBOLT 4.25-4.56IN | Clamp Rack |
| A06-22639-000 | Harness -License Plate | Missing Parts Bin |
| FF5369W | FUEL FILTER | Missing Parts Bin |
| LED0615-4R | LED 1.45"x3.65" Marker Lamp Red 4-dio w/ Chrome Bezel | JUNEMISSINGS |
| 180.10619.1 | HUBCAP GASKET 6 HOLE (330-3009.. , 3303009)) | Clamp Rack |
| 85115751 | VALVE | Missing Parts Bin |
| PRX26210 | PERMANENT THREAD LOCKER RED | 11ENDCAP1 |
| OR-2065 | O-Ring | Missing Parts Bin |
| 23-14069-160 | SHOCKS BOLT FRHT | Missing Parts Bin |
| PC1469-6C | DOT PTC 90Elbow;3/8x3/8MPT | Missing Parts Bin |
| HK4515F-3 | BAGGED BRAKE HARDWARE KIT | 11B1D |
| CTN14120-100 | 14.5" Natural Cable Ties 120 lbs - 100/pack | 11STAGING6050 |
| OR-299 | O-RING | 11C3D |
| 821005 | O-Ring | 11C4D |
| VL-0106-R | Right plastic black - Side Grille,Volvo VNL, 2003-2017 | 11H3C |
| VL-0106-R | Right plastic black - Side Grille,Volvo VNL, 2003-2017 | Missing Parts Bin |
| 890.200004 | ROST OFF PLUS 400ml | Missing Parts Bin |
| A0001505536 | COOLANT TEMP SENSOR CONNECTOR FRHT | JUNEMISSINGS |
| 121422 | O-RING | 11C3D |
| BJ-776 | Ball Joint Track Rod/Drag Link | 11C1D |
| PC1462-4 | DOT PTC Union;1/4 | Missing Parts Bin |
| HAL/95917 | SOCKET | 11M1C |
| 577.ABF120-KT | Blade Fuse Assortment 120pc | JUNEMISSINGS |
| 04363 | EAST PENN | 7" BLACK 2-BATTERY OVERMOLD CABLE | 11DISPLAY9A |
| 04363 | EAST PENN | 7" BLACK 2-BATTERY OVERMOLD CABLE | JUNEMISSINGS |
| 884.PC1462-5 | PC1462-5/32 AIR BRAKE PUSH COUPL. DOT NYLON 5/32T | WURTH |
| CPC1474SW-8B | Composite DOT PTC 45° Elbow;1/2x1/4MPTSW | Missing Parts Bin |
| KWN-007A-L | Kenworth T660 Corner Lamp Amber Driver Side | 11DISPLAY8A |
| KWN-007A-R | Kenworth T660 Corner Lamp Amber Passenger Side | 11DISPLAY8A |
| KWN-007B-L | Fender Side Marker Lamp Left - LED Clear lens, Kenworth T6 | 11DISPLAY8A |

| KWN-007B-R | Kenworth T660 Corner Lamp White Passenger Side | 11DISPLAY8A |
| 203 | 24" SNOW BRUSH | Missing Parts Bin |
| 884.122-D | 122-D PIPE HEX NIPPLE 1/2P | 11STAGING6050 |
| LED0720R | LED Compact Side Marker Lamp w/ Grommet Red | Missing Parts Bin |
| AF26427 | CABIN AIR FILTER | JUNEMISSINGS |
| 22591207 | TRIM FRAME | 11O2D |
| 972240 | SIX POINT SOCKET S | Missing Parts Bin |
| M817R-7 | LED 4" STOP, TURN & TAIL LIGHT - RED | Missing Parts Bin |
| 040062 | TURBOCHARGER NUT | O-RING RACK |
| 17-18175-000 | BRACKET-HOOD GRILLE MOUNT | Missing Parts Bin |
| ECL-E10R | 10" STRAIGHT JAW  LOCKING PLIERS, 1-3/4" JAW CAPACITY | Missing Parts Bin |
| 131676 | HOUSING THERMOSTAT GASKET | Missing Parts Bin |
| BD1330 | BLACK SPRAY PAINT | Missing Parts Bin |
| LEDF4000G-10R1 | LED4000G-10R w/ Black Flange | Missing Parts Bin |
| LEDF4000G-10R2 | LED4000G-10R w/ Gray Flange | Missing Parts Bin |
| MSRK4765 | Linkage Kit Neway | JUNEMISSINGS |
| 60215Y | 60 Series, Horizontal Mount, Incandescent, Yellow Oval, 1 Bu | JUNEMISSINGS |
| LL044701 | OVAL LED LAMP-YELLOW | JUNEMISSINGS |
| HLK2202 | Hood Latch Keeper Kenworth | JUNEMISSINGS |
| RK-6104 | O-RING KIT | 11C3C |
| KFL509 | SAFE-T-BRAKE | 11DISPLAY6B |
| 1495B-C | Terminal Bolt;3/8 FPT;Brass | Missing Parts Bin |
| 84723807 | BUNK HEATER CORE HOSE VOLVO | Missing Parts Bin |
| 84723807 | BUNK HEATER CORE HOSE VOLVO | CAB5J |
| 561.26325 | CLAMP 3.25in to 3.56in | Clamp Rack |
| A04-09520-000 | CLAMP-EXHAUST | JUNEMISSINGS |
| TR3303009 | Hub Cap Gasket | 11DISPLAY3B |
| HAB-8-24C | 1/2 ABrake Assy;3/8MPTx3/8MPTSW;24in | JUNEMISSINGS |
| 884.122-ED | 122-ED PIPE HEX NIPPLE 3/4P X 1/2P | WURTH |
| KFL476 | Cart Gun For 471-72-77-78 | 11DISPLAY6C |
| PAC-56-012 | 2 WIRE PLUG 2 PIN FEMALE UNIVERSAL HEADLIGHT FOR H4 | 11C1D |
| 22-74370-000 | ATTACHMENT, ARM - FLEX, EXTENDER | 11M6E |
| 22-74370-000 | ATTACHMENT, ARM - FLEX, EXTENDER | Missing Parts Bin |
| ATD-426 | PG148 - 6" ADJUSTABLE  WRENCH - ATD-426 | JUNEMISSINGS |
| 991610 | Cable terminal | JUNEMISSINGS |
| HAB-6-60C | 3/8 ABrake Assy;3/8MPTx3/8MPTSW;60in | Missing Parts Bin |
| 550-2220 | AIR FILTER CABIN | 11U6C |
| OFC-510 | OIL FILLER | Missing Parts Bin |
| DDE/A4721421180 | SEAL | CAB6E |
| BV2103D | BALL VALVE 1/2 | Missing Parts Bin |
| CLA-457 | Clamp - Volvo | Missing Parts Bin |
| HSD380-06 | Dual Wall 3:1 Heat Shrinkable Tubing 3/8" Dia 6" Length - 6/ | 11ENDCAP1 |
| M415 | CLEAR BACKUP LIGHT 4"PACK OF 48 | JUNEMISSINGS |
| RV760 | DUCT TAPE | Missing Parts Bin |
| A4600980180 | INTAKE THROTTLE VALVE GASKET FRHT | Missing Parts Bin |
| RT2001RW-10 | 2" Conspicuity Tape Red/Silver - 10 pcs of 12" Strip | JUNEMISSINGS |
| 62LD | LOG AND INSPECTION BOOK | Warranty Bin |
| HB9005 | #9005 Halogen Headlamp Bulb | Missing Parts Bin |
| 17-153 | Hose Quik-Snap Hose Holder Clamp Assembly with Hanging | Missing Parts Bin |

| 776.014 | DUAL WALL SHRINK TUBE W/GLUE RED 1/4"X6" | 11STAGING6050 |
| KFL742 | Kleen-Slip Silicone Lubricant 350g | 11DISPLAY6C |
| V426R | TURN SIGNAL LIGHT | JUNEMISSINGS |
| H84009H | HUB CAP W/ SIDE FILL PLUG & HUBODOMETER | 11DISPLAY6C |
| 15-214 | Bug Wash Windshield Washer 3.78LT | STAGING 2 |
| N000000001103 | SEALING RING | Missing Parts Bin |
| 23-14455-175 | SCREW-TAPPING, DLG, HEXAGONAL, WH, .25-14X1.75 | CAB6E |
| 23-14455-175 | SCREW-TAPPING, DLG, HEXAGONAL, WH, .25-14X1.75 | Missing Parts Bin |
| SRF2238R-1 | Oval Reflective Sealed Lamp Red w/ Black Flange | Missing Parts Bin |
| 884.X101-D | X101-D PIPE EXTRUDED TEE 1/2FPT X 1/2FPT X 1/2FPT | Missing Parts Bin |
| 561.20504-B | Mini Hose Clamp 0.22in to 0.63in Breeze | Clamp Rack |
| 579.1114 | Razor Blade Scraper 12in | Missing Parts Bin |
| 50567-10 | Half Round Rubber Bumper 3045 - 8" X 5" X 5" | 11DISPLAY6C |
| DDE/A4600980180 | GASKET | Missing Parts Bin |
| E10215 | STUD STEER AXLE FRHT | Missing Parts Bin |
| HK71HH18-19BS | BLEEDER SCREW QUAD CALIPERS | Missing Parts Bin |
| TKC 33-1221 | O-Ring | JUNEMISSINGS |
| 572.2007 | Washer Reservoir Cap | 11DISPLAY3B |
| PHI12-012-100 | GLADHAND SEAL UNIVERSAL - RUBBER | JUNEMISSINGS |
| PT9181 | Double Contact Straight Plug w/ Weather Proof Connector | 11DISPLAY8A |
| 991046 | HOLLOW SCREW | Missing Parts Bin |
| HLK2747 | Hood Cable | 11DISPLAY9D |
| 561.21436-B | Lined Clamp 1.81in to 2.75in | Clamp Rack |
| HSD500-06 | Dual Wall 3:1 Heat Shrinkable Tubing 1/2" Dia 6" Length - 6/ | 11ENDCAP1 |
| 06-94788-000 | GASKET - FUEL GAUGE, LEVEL SENSOR, ROUND | 11M5D |
| 1469-12E | AirBrake 90Elb;3/4x3/4 MPT | Missing Parts Bin |
| P226140 | FLEX PIPE 3" 10ft | 11Q4F |
| 572.4008 | Power Steering Reservoir Cap | JUNEMISSINGS |
| HB9004 | #9004 Halogen Headlamp Bulb | 11DISPLAY7B |
| LED2238G-10R | LED Oval 3-Pin AMP Connection STT Lamp Red - 10-dio | JUNEMISSINGS |
| PT1310 | Cigarette Adaptor w/ 12' Coiled Cord | JUNEMISSINGS |
| 4965512CUM | SPACER SLEEVES | 11Q1D |
| 984731 | FLANGE SCREW | JUNEMISSINGS |
| KFL4169 | KLEEN-FLO AIR TOOL OIL | Missing Parts Bin |
| GT 4230SB5/8 | HEATER HOSE, 5/8 INCH ID | Missing Parts Bin |
| KFL293 | CHERRY DASHBOARD CLEANER | Missing Parts Bin |
| 20797152 | Cable sea | CAB5C |
| L58-10 | 10 ft Black Split Loom 5/8" I.D. | PEGBOARD 2 |
| 421-491Y | PIGTAIL Stop and Tail Kit | 11DISPLAY10A |
| 421-491Y | PIGTAIL Stop and Tail Kit | 11DISPLAY8C |
| HKBL1 | BLEEDER SCREW BOSCH APP | Missing Parts Bin |
| HKD1369-SP | SMALL PLUG 1 INCH | 11B1D |
| HLLDS-1 | DOUBLE SEAL CAP | 11DISPLAY4B |
| 110CB | REDUCER,3/8V TO 1/4 | Missing Parts Bin |
| B20203-12 | Microfibre Towels Blue  16"x16" - 12 dozen | JUNEMISSINGS |
| H84024 | HUB CAP W/ SIDE FILL PLUG | Missing Parts Bin |
| 321278 | O-RING | 11C3D |
| 85103970 | FOG LIGHT BULB VOLVO (Sylvania 896) | Missing Parts Bin |
| HK4515Q-34 | BAGGED BRAKE HARDWARE KIT | Missing Parts Bin |

| | | |
|---|---|---|
| 3/8LW | F157-018 LOCK WASHER | Missing Parts Bin |
| 422.14 | SAE FLT WASHER F436 YZ 1/4 | 11STAGING6050 |
| 422.716 | SAE FLT WASHER F436 YZ 7/16 | 11STAGING6050 |
| 9006 | 9006 Basic Headlight Bulb | Missing Parts Bin |
| SKU-RS6-XL | Rhinoskin Black XL (6mil) | JUNEMISSINGS |
| KFL325 | Brake Electric Contact Kleen | Missing Parts Bin |
| Ahmisc | 3" Gasket | Missing Parts Bin |
| 10906 | 25FT TAPE MEASURE | JUNEMISSINGS |
| 814R | Single Diode LED 4" Round Stop, Turn and Tail Light | JUNEMISSINGS |
| SKR-189 | Flange Screw - Volvo | JUNEMISSINGS |
| CLA-346 | Clamp - Volvo | Missing Parts Bin |
| LEDF2500-4A0 | LED 2.5" Rd Amber Lamp 4-dio w/ White Flange | Missing Parts Bin |
| LEDF2500-4R2 | LED 2.5" Rd Red Lamp 4-dio w/ Gray Flange | JUNEMISSINGS |
| 94-0001 | Clamp Air/Power Line (3 Hole, 1 U Bolt & 1 Eye-Bolt, Dual Air | JUNEMISSINGS |
| CRK5501B | CAMSHAFT REPAIR KIT | Missing Parts Bin |
| CRK5501B | CAMSHAFT REPAIR KIT | 11K1C |
| KP184 | Timer N Handle Spring Kit - Fontaine | RACK4 |
| CLA-386 | Clamp - Volvo | Clamp Rack |
| 561.46892 | WATER PUMP SILICONE HOSE - FRHT | 11X7C |
| 849431 | COPPER LUG,2GA,3/8" | Missing Parts Bin |
| CPC1471SW-6B | Composite DOT PTC Tee; 3/8x1/4MPTSWx3/8 | Missing Parts Bin |
| M416 | Back-Up Light Oval 6.5" x 2.25" PACK 48 | Missing Parts Bin |
| KFL730 | KLEEN START STARTING FLUID | Missing Parts Bin |
| H74024 | HUB CAP W/O SIDE FILL PLUG | Missing Parts Bin |
| 259118652 | Delo Starplex EP2 Single Tube Grease (Red) 397g | 11DISPLAY6B |
| KFL8716 | MICHELIN STEAL PRO SERIES 16 | FRONT FLOOR |
| PRX81374 | COLD WELD STEEL EPOXY 2X28G | 11ENDCAP1 |
| 50566-16 | Rubber Bumper 3042 - 2" X 2" X 8" | Missing Parts Bin |
| ET-24 | Ext. Tongue Clamp;1-1/2 | Missing Parts Bin |
| PF7680 | FUEL FILTER | 11U11C |
| SER-189 | Sealing Ring - Volvo | 11C4D |
| GHE | Emergency GladHand;1/2FNPT | JUNEMISSINGS |
| Epl-2891 | CRANK CASE BREATHER GASKET - VOLVO | JUNEMISSINGS |
| 562.U85588SP | EXHAUST GASKET 5IN | 11DISPLAY4B |
| 830.61001 | RECIRCULATION FILTER | Missing Parts Bin |
| LR2238-9A | LED Oval Refl Mid Turn Signal Lamp Amber 9-dio for vehicle | 11DISPLAY7B |
| EPL-253 | Rubber Gasket | Missing Parts Bin |
| 561.46540 | AIR COMPRESSOR COOLING HOSE - FRHT | CAB6K |
| 177.6025 | SPRING 25IN-HEAVY DUTY, AIRLINE SUPPORT | JUNEMISSINGS |
| 23-13149-408 | PLUG - 4 CAVITY, HEAVY DUTY SEALED CONNECTOR SERIES, | CAB6D |
| 412.38.112 | 3/8X1-1/2X3/64 FENDER WSH GR5 ZN | 11STAGING6050 |
| HB5511-12 | H11 Halogen Bulb 55W 12V | JUNEMISSINGS |
| LED0700RP | LED Compact Side Marker Lamp w/ Grommet Red | Missing Parts Bin |
| 23037763 | ADAPTER | CAB5D |
| 20721859 | Bracket | Missing Parts Bin |
| 20733354 | CLIP 15MM | Missing Parts Bin |
| OR-7030 | O-RING | |
| P206411 | U-BOLT CLAMP 5" | JUNEMISSINGS |
| BOA/84032459001 | CLIP RETAIN FOR HEATER CORE | Missing Parts Bin |

| 179.1016 | 7PIN PLUG WITH CABLE GUARD | Missing Parts Bin |
|---|---|---|
| 201.6151 | WHEEL STUD 3.875IN | 11DISPLAY4C |
| 234101 | DIAPHRAM 8" TYPE 30 | Missing Parts Bin |
| LEDF2238-1R1 | LED Oval Red Lamp 1-dio w/ Black Flange | Missing Parts Bin |
| PL-290 | Drain Plug (for Oil Pan) | 11C4C |
| 1-1418390-1 | 4 POSITION CONNECTOR HOUSING  FRHT | CAB5E |
| 884.1469-10D | 1469-10D AIR BRAKE 90ELBOW NYLON 5/8T X 1/2P | WURTH |
| BRZ62020HC | CLAMP - HOSE, 13/16 - 1 3/4IN,1/2 IN BAND | Missing Parts Bin |
| 04-86386-003-0G | STOUGHTON HINGE BUTT 2.75 | Missing Parts Bin |
| 50532-13 | Orange Reflective Safety Vest - 5 Point - CSAZ96/ANSI Class2 | Missing Parts Bin |
| 21313014 | Rubber Spacer for Chassis Fairing Lock - Volvo Truck | Missing Parts Bin |
| 06-39681-001 | BOLT - HOLD DOWN, STERLING, 3 AND 4 BATTERY | CAB6J |
| HLLCH-330-LO-1 | Lock On Air Chuck | Missing Parts Bin |
| 23-13144-207 | PLUG - 2 CAVITY, GLOBAL TERMINAL 150 SEALED 3.5 MM CL | CAB6A |
| CPC1472SW-4B | Composite DOT PTC Tee;1/4x1/4MPTSW | Missing Parts Bin |
| 421KR | SIGNAL RED LIGHT OVER SEAL 6.50X2.25 KIT | Missing Parts Bin |
| VL-0712-R | Hood Latch Passenger Side Volvo VNL, 2004-2017 | RACK4 |
| VL-0712-R | Hood Latch Passenger Side Volvo VNL, 2004-2017 | RACK6 |
| W20-6011-08TDY0Z | Fairing Nut | Missing Parts Bin |
| 30200Y | Marker Light 2" Round - Truck-Lite Model 30 Series, Incande | Missing Parts Bin |
| S1817 | 1/2" MALE PLUG G-STYLE | JUNEMISSINGS |
| S1817 | 1/2" MALE PLUG G-STYLE | Missing Parts Bin |
| P550934 | LUBE FILTER | 11U8C |
| P550934 | LUBE FILTER | Missing Parts Bin |
| 19350Y | LED, Yellow Rectangular, Marker Clearance Light | Missing Parts Bin |
| 571.LD19A12 | Marker Light Kit | JUNEMISSINGS |
| 884.129R-8 | 129R-8 BRASS COUPLER SPLICER RND 1/2 HOSE ID | Missing Parts Bin |
| KFL8724 | MICHELIN STEALTH PRO SERIES 24 | Missing Parts Bin |
| 112C | NIPPLE, 3/8 | Missing Parts Bin |
| HCL-766 | Hose Clamp - Volvo | JUNEMISSINGS |
| J01.010 | Cabin Air Filter | 11T9D |
| KFL984 | ACE METHYL ALCOHOL | Missing Parts Bin |
| 562.U3405C | CLAMP 5IN-SADDLE STYLE | JUNEMISSINGS |
| 20852762 | GASKET GREEN | Missing Parts Bin |
| 178.EK120CHS | ELECTRICAL HEAT SHRINK KIT 120PC | JUNEMISSINGS |
| 178.EK120CHS | ELECTRICAL HEAT SHRINK KIT 120PC | 11ENDCAP4 |
| 178.EK185BHS | ELECTRICAL HEAT SHRINK KIT-BLACK,185PCS | JUNEMISSINGS |
| 178.EK185BHS | ELECTRICAL HEAT SHRINK KIT-BLACK,185PCS | 11ENDCAP4 |
| 19X1083 | CLEVIS PIN 50X2" | 11DISPLAY4D |
| 562.99013SWS | STEERING WHEEL KNOB | JUNEMISSINGS |
| 831026 | TURBOCHARGER MOUNTING GASKET | 11C4D |
| 025-10334 | Pull Strap Assembly with e-coat/powdercoat retainer, 33.50" | JUNEMISSINGS |
| GHS | Service GladHand;1/2FNPT | JUNEMISSINGS |
| HK4709E | BAGGED BRAKE HARDWARE KIT | Missing Parts Bin |
| 992342 | FLANGE SCREW | Missing Parts Bin |
| W1825-BK | 25 ft Primary Wire Black 18 Ga | FRONT FLOOR |
| 966143 | Steel Plug Kit M 16 x 1.5 - Volvo | Missing Parts Bin |
| TKC 33-230 | O-Ring Throttling Valve Compressor | Missing Parts Bin |
| HK4709E-12 | BAGGED BRAKE HARDWARE KIT | 11B1D |

| | | |
|---|---|---|
| 5500 (Do not use) | Pennzoil - 80W90 Hub (Axle or Gear) Oil, 946ML | Missing Parts Bin |
| 66931 | Thin-Line LED Pigtails 6" | JUNEMISSINGS |
| EPL-1146 | Exhaust Turbocharger Mounting Gasket - Volvo | JUNEMISSINGS |
| 562.C1003C-BP | Rear Hub Cap8-1/2in Axle Chrome | Missing Parts Bin |
| 43022 | License Plate Bracket (Black) | Missing Parts Bin |
| 43022 | License Plate Bracket (Black) | JUNEMISSINGS |
| CLA-195 | Clamp - Volvo | Missing Parts Bin |
| GR4000 | Open Back Grommet for 4" Round Lamps | Missing Parts Bin |
| 571.LD351R1 | Marker Light LED 3/4in X 4in Red | JUNEMISSINGS |
| PHI12-012-100 | GLADHAND SEAL UNIVERSAL - RUBBER | Missing Parts Bin |
| 23-14072-112 | NUT HEX | CAB6D |
| B10300-25 | 3/4" tap w. extended spout - Case of 25 | JUNEMISSINGS |
| B10300-25 | 3/4" tap w. extended spout - Case of 25 | Missing Parts Bin |
| 2210NR | 9" Natural Rubber Tarp Tie - Box of 50 | Missing Parts Bin |
| 571.LD33R3 | Marker Light LED 3/4in Red | JUNEMISSINGS |
| 8071095 | 5/8 BR.TUBING | PEGBOARD 3 |
| 23-13216-070 | SEAL - CABLE, JT1.6S, MCP 1.5K SEALED, MICRO TIMER 2 SEA | Missing Parts Bin |
| 330-3107 | DRIVE AXLE HUBCAP GASKET 3/4 HOLE | Missing Parts Bin |
| BR-281 | COPPER WASHER | 11C3C |
| 562.C1002C | Rear Hub Cap 8-1/2 Axle 5/8 Std Chrome | JUNEMISSINGS |
| 572.1037 | Fuel/Water Separator Vent Cap | Missing Parts Bin |
| 572.2061 | WASHER RESERVOIR CAP FRHT | |
| 571.GR40 | LIGHT GROMMET 4INCH | 11ENDCAP7 |
| L12-50 | 50 ft Black Split Loom 1/2" I.D. | 11DISPLAY9A |
| 562.U3705A | CLAMP 5IN-BAND STYLE | JUNEMISSINGS |
| 562.U3705A | CLAMP 5IN-BAND STYLE | Missing Parts Bin |
| 82715058 | SEALING RING | Missing Parts Bin |
| HHS650 | HEATER HOSE, SILICONE, 3/8" ID | Missing Parts Bin |
| N000000001067 | SEALING RING | CAB6I |
| LLP2102P | LED License Lamp Kit (LED1225-2L & Pigtail) in Grey Housing | Missing Parts Bin |
| 068.12.80 | M12-1.75X80MM HEX BOLT 10.9YZ | Missing Parts Bin |
| 561.20032-B | CLAMP 1.56in to 2.50in | Clamp Rack |
| HC6-32 | Gear Clamp;2 | Missing Parts Bin |
| DDE/A4721422880 | ELASTOMER-MOL | JUNEMISSINGS |
| 177.6002 | HOSE SUPPORT SPRING 1IN X 13IN | Missing Parts Bin |
| 571.G2003L | Gloves Leather Palm Reflective Large | JUNEMISSINGS |
| 82356752 | o ring volvo | CAB5A |
| CBB1450-100 | 14.5" Black Cable Ties 50 lbs - 100/pack | Missing Parts Bin |
| WBH522 | 22" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | Missing Parts Bin |
| 177.6026 | SUPPORT SPRING EXTRA HEAVY DUTY | Missing Parts Bin |
| PRX80369 | Permatex Battery Cleaner 6oz Spray | 11DISPLAY6B |
| HC19-375 | Flex Seal Clamp HEAVY;3.56-3.87 | Missing Parts Bin |
| 980833 | Air line 12MM | JUNEMISSINGS |
| PT1310 | Cigarette Adaptor w/ 12' Coiled Cord | Missing Parts Bin |
| HAB-SPRING-25 | Hose Support Spring;25in | Missing Parts Bin |
| 170.12104 | Drain Valve w/48in Cable | 11DISPLAY9A |
| 85131659 | LOCK COLLAR VOLVO | Missing Parts Bin |
| LED0750RP | LED 0.75"x4" Slim Line Marker Lamp Red - 7-dio | JUNEMISSINGS |
| 23-13151-203 | PLUG - 2 CAVITY, AI 184000 1, BLACK | CAB6C |

| KFL993 | D.F.O.C. | JUNEMISSINGS |
| KFL914 | WHITE GREASE | Missing Parts Bin |
| KFL914 | WHITE GREASE | 11DISPLAY6C |
| 562.U3502 | U-BOLT SADDLE CLAMP 2INCH | FRONT FLOOR |
| 949656 | O-RING | Missing Parts Bin |
| L12-10 | 10 ft Black Split Loom 1/2" I.D. | PEGBOARD 2 |
| PAC15326267L | TERMINAL - Female, GT150 CLASS, 18 | Missing Parts Bin |
| SEN-2514 | Pressure Sensor - Volvo | 11C3B |
| LED1115-4R | LED 1.55"x4.70" Marker Lamp Red 4-dio w/ Chrome Bezel | JUNEMISSINGS |
| 577.1150UV | Nylon Zip Ties 11in Length Black | JUNEMISSINGS |
| PC1474-6B | DOT PTC 45Elbow;3/8x1/4MPT | FAIRVIEW |
| 561.230388 | CLAMP-TBOLT 3.88-4.19IN | Clamp Rack |
| 812420240 | GROMMET 2.5" ROUND | Missing Parts Bin |
| 201.6149 | WHEEL STUD 3.5IN | 11DISPLAY4C |
| 201.6149 | WHEEL STUD 3.5IN | JUNEMISSINGS |
| 180.10613 | AXLE GASKET 5/8 HOLE (3303106) | JUNEMISSINGS |
| LED0700CAP | LED Compact Side Marker Lamp w/ Grommet Clear Lens Am | 11DISPLAY10A |
| 561.230350 | CLAMP-TBOLT 3.5-3.81IN | DefBin_ShawsonDP |
| A4720180006 | PROTECTING RING, CRANKCASE BREATHER | CAB6B |
| A4720180006 | PROTECTING RING, CRANKCASE BREATHER | Missing Parts Bin |
| N000000001085 | SEALING RING | CAB6B |
| 561.230344 | HD T-Bolt Clamp 3.44in to 3.75in | Clamp Rack |
| 20766316 | FAIRING LOCK BUSHING VOLVO | Missing Parts Bin |
| 23-13892-012 | hex nut for hood pivot | 11M4D |
| OR-6971 | O-Ring (AC Pump, Fuel System) - Volvo | 11C3D |
| 996059 | TIMING GEAR COVER FLANGE SCREW VOLVO | Missing Parts Bin |
| W1425-BK | 25 ft Primary Wire Black 14 Ga | FRONT FLOOR |
| X124C | STREET ELBOW 45DEG-3/8 PIPE | Missing Parts Bin |
| LP1001 | License Lamp - GM Type w/ 2 Mounting Holes | Missing Parts Bin |
| 561.20008-B | CLAMP 0.50IN-0.91IN | Clamp Rack |
| 561.20010-B | Hose Clamp 0.56in to 1.06in Breeze | Clamp Rack |
| HB5501-12 | H1 Halogen Bulb 55W 12V | Missing Parts Bin |
| 021-00051 | Hold-Back Chain and Snap Set Chain Snap Assembly Anchor | Missing Parts Bin |
| HAL/95917 | SOCKET | JUNEMISSINGS |
| 20410947 | Blank Switch Cover-LID | 11N2C |
| KFL313 - (Do not use) | BRAKE CLEANER | Missing Parts Bin |
| B20113-12 | Large Bug Sponge - Package of 12 | JUNEMISSINGS |
| 121316 | O-RING | 11C4D |
| 890.9107DSC | BRAKE CLEANER 408g - | JUNEMISSINGS |
| EBG-8688 | I-Shift Pilot Bearing Volvo | JUNEMISSINGS |
| 1250E473 | MAGENTIC DRAIN PLUG | 11Q1D |
| 03-2155-0-032 | CLIP-CROSS MEMBER END PLATE ALUM 4'' | JUNEMISSINGS |
| 94707 | LED PLUG ASSEMBLY | Missing Parts Bin |
| 52231C | TARP TIE, 31" NATURAL RUBBER, CRIMPED HOOK | JUNEMISSINGS |
| PBP-38-019 | 3 Prong Pigtail Plug | 11C1D |
| P552518 | AIR FILTER | 11U9C |
| 23-13209-260 | CONNECTOR TERMINAL -Female,0.5-0.8 | CAB6A |
| 831069 | Water Housing Gasket - Volvo D12 | 11C2D |
| LED0700A | LED Compact Side Marker Lamp w/ Grommet Amber | 11DISPLAY8C |

| | | |
|---|---|---|
| LED0725-6AP | LED 0.75"x2.5" Marker Lamp Amber 6-dio w/ Chrome Bezel | JUNEMISSINGS |
| EPP-3576 | Plug | 11B2C |
| 121211 | Cummins Intercooler O-Ring | JUNEMISSINGS |
| 121211 | Cummins Intercooler O-Ring | 11C4D |
| FLX5526-025X800 | HEATER HOSE | Missing Parts Bin |
| L38-10 | 10 ft Black Split Loom 3/8" I.D. | PEGBOARD 2 |
| .5-SST-C-N | 1/2 NUT NYLON LOCK | 1131C |
| 21313014 | Rubber Spacer for Chassis Fairing Lock - Volvo Truck | DefBin_ShawsonDP |
| HC9-10 | 2-Ear O-Clamp;5/8 | Missing Parts Bin |
| KFL742 | Kleen-Slip Silicone Lubricant 350g | Missing Parts Bin |
| L14-10 | 10 ft Black Split Loom 1/4" I.D. | PEGBOARD 2 |
| L34-10 | 10 ft Black Split Loom 3/4" I.D. | PEGBOARD 2 |
| 50263547 | MOBILGREASE XHP 322 MINE 40/390GR CSE KG | Missing Parts Bin |
| KFL450 | MUFLER CEMENT | JUNEMISSINGS |
| KFL450 | MUFLER CEMENT | 11DISPLAY6B |
| CPC1462-4X5/32 | Composite DOT PTC reducing Union; 1/4 x 5/32 | Missing Parts Bin |
| 0111C | LUG NUT COVER | Missing Parts Bin |
| HCL-997 | Hose Clamp - Volvo | Missing Parts Bin |
| E10215 | STUD STEER AXLE FRHT | JUNEMISSINGS |
| 21096684 | GASKET VOLVO | Missing Parts Bin |
| 35905 | RELIEF VALVE 1/4 NPTF | JUNEMISSINGS |
| 3303009 | HUBCAP GASKET MEDIUM | 11DISPLAY3A |
| PHI12-006 | SERVICE GLAD HAND - BLUE | |
| 842041 | SEALING RING - VOLVO | Missing Parts Bin |
| 561.25350 | CLAMP 2.75in to 3.62in | FRONT FLOOR |
| 984731 | FLANGE SCREW | Missing Parts Bin |
| EPL-252 | Rubber Gasket | Missing Parts Bin |
| HCL-766 | Hose Clamp - Volvo | Missing Parts Bin |
| 8071098 | FUEL SUPPLY LINE VOLVO | PEGBOARD 3 |
| 50CP | CLEVIS PIN 1/2 X 1 3/4 LONG | Missing Parts Bin |
| TL15208 | Truck-Lite 15208-3 15 Series License Lamp | Missing Parts Bin |
| 994226 | Housing | CAB5E |
| 994226 | Housing | Missing Parts Bin |
| 561.21416-B | CLAMP 0.81in to 1.50in | JUNEMISSINGS |
| DDE/N910143006001 | SCREW M6X16 | CAB6F |
| GRO82-2116 | TOGGLE SWITCH | 11DISPLAY10A |
| LEDF2500-4A2 | LED 2.5" Rd Amber Lamp 4-dio w/ Gray Flange | Missing Parts Bin |
| 1000-WBP22 | Wiper Blade | Missing Parts Bin |
| 571.H9005XSHE | Hella Halogen Capsule 9005XS/HB3A 12V | Missing Parts Bin |
| 121315 | O-RING | JUNEMISSINGS |
| WBH521 | 21" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) | JUNEMISSINGS |
| PMV81101PT | Red Primary Wire - 10 AWG | JUNEMISSINGS |
| 23-12691-000 | CLAMP-SPR | CAB6F |
| W1625-BK | 25 ft Primary Wire Black 16 Ga | FRONT FLOOR |
| 177.6011 | SPRING 16 IN- HOSE SUPPORT | Missing Parts Bin |
| 50566-14 | Rubber Bumper 3044 - 6" X 3" X 3" | 11DISPLAY8E |
| 108.1041 | LOCK RING | RACK4 |
| H-435DPC | HIGH SECURITY BOLT SEAL - 10PC | Missing Parts Bin |
| 1803522PE | CONNECTOR- ELECTRICAL | Missing Parts Bin |

| CLA-260 | Clamp - Volvo | Missing Parts Bin |
|---|---|---|
| HCL-994 | Hose Clamp - Volvo | Missing Parts Bin |
| LED1225-1AP | LED 1"x2" Marker Lamp Amber - 1-dio | 11DISPLAY10A |
| POR/501315 | FITTING LINE COUPLER GASKET | Missing Parts Bin |
| 20-33-2205 | O-RING ,OIL PICKUP TUBE | Missing Parts Bin |
| HCL-973 | Hose Clamp - Volvo | JUNEMISSINGS |
| 421A | SIGNAL LIGHT OVER SEAL 6.50X2.25 | 11DISPLAY7B |
| 20844430 | Lock Brace | CAB5G |
| 85126125 | CLIP, DEF LINE | Missing Parts Bin |
| E-10221 | WHEEL STUD | 11DISPLAY4A |
| 177.6013 | SPRING 15IN-HOSE SUPPORT | JUNEMISSINGS |
| MF137182 | SECUREX, FLANGETTE HEX WITH HEX WASHER, PTFE FINISH | 11DISPLAY4A |
| DDE/A4720150280 | SEAL - FLYWHEEL HOUSING CL5 HDEP EPA07/10 | CAB6D |
| SB-947 | Shackle Bush - Volvo | 11B2C |
| CLA-194 | Clamp - Volvo | Missing Parts Bin |
| A0259975345 | O-RING, OUTPUT FLANGEFLANGE, OUTPUT, CRO | CAB6G |
| HSD250-06 | Dual Wall 3:1 Heat Shrinkable Tubing 1/4" Dia 6" Length - 6/ | 11ENDCAP1 |
| 22-68679-001 | BRACKET- STRIKE PLATE ACCESS | CAB6B |
| 201.6040 | WHEEL STUD  4.09IN | 11DISPLAY4C |
| LED0700MAP | 12V-24V LED Compact Side Marker Lamp w/ Grommet Ambe | Missing Parts Bin |
| 23-10900-050 | WASHER - FLAT | Missing Parts Bin |
| 561.20506-B | Mini Hose Clamp 0.44in to 0.78in Breeze | Clamp Rack |
| 571.MK19G1 | Light Base 1 Wire | 11DISPLAY10A |
| AUV/8868 | RETAINER - PUSH ON, | Missing Parts Bin |
| HB57 | #57 Mini Bulb | JUNEMISSINGS |
| GRO82-2209 | FUSE HOLDER 20 | Missing Parts Bin |
| 180.10617 | HUB CAP VENT PLUG, LARGE | Missing Parts Bin |
| 180.10617 | HUB CAP VENT PLUG, LARGE | JUNEMISSINGS |
| 19X1083 | CLEVIS PIN 50X2" | Missing Parts Bin |
| 994848 | WASHER | CAB5C |
| GHE | Emergency GladHand;1/2FNPT | Missing Parts Bin |
| DVC/380056 | SPRING FOR WATER SEPARATOR FRHT | CAB5C |
| 415-15R | Replacement Red Lens w/ Reflector | Missing Parts Bin |
| RT2001RW-5 | 2" Conspicuity Tape Red/Silver - 5 pcs of 12" Strip | Missing Parts Bin |
| PT9180 | Double Contact Straight Plug w/ 1 Ring Terminal | Missing Parts Bin |
| EPL-0519 | Metal Gasket (Thermostat Housing) - Volvo | CAB5A |
| AI/114183901 | CONNECTOR - ELECTRICAL,4 POSITION, AMP MCP2.8 RECEPT | Missing Parts Bin |
| 121-M12 | PTFE Sealant Tape;3/4in Wide | JUNEMISSINGS |
| 131480 | Cummins Oil Return Gasket | 11C3C |
| 66930 | Thin-Line LED Pigtails 5" | JUNEMISSINGS |
| 121318 | Cummins O-Ring Seal | 11C3D |
| 561.20024-B | Hose Clamp 1.06in to 2.00in | Clamp Rack |
| 67002 | Stop Tail Turn Three-Wire Plug-In Pigtails for Male Pin Lights | Missing Parts Bin |
| HC6-20 | Gear Clamp;1-1/4 | Missing Parts Bin |
| 121-M8 | PTFE Sealant Tape;1/2in Wide | Missing Parts Bin |
| 121-M8 | PTFE Sealant Tape;1/2in Wide | JUNEMISSINGS |
| GHS | Service GladHand;1/2FNPT | Missing Parts Bin |
| HO-361 | HOOK BATTERY RETAINER (Volvo) | 11C2D |
| 3303024 | GASKET - OIL CAP, FRONT STEER WHEEL, HUB CAP | JUNEMISSINGS |

| 177.1014-10P | Poly Split Loom 1/4in ID - 10ft Length | JUNEMISSINGS |
|---|---|---|
| A0209978048 | O RING, OIL PUMP INLET | Missing Parts Bin |
| 3303118 | HUBCAP GASKET LARGE | 11DISPLAY3A |
| L38-25 | 25 ft Black Split Loom 3/8" I.D. | Missing Parts Bin |
| DEF BULK | DEF BULK | RECEIVING RACK |
| ET-10 | Ext. Tongue Clamp;5/8 | Missing Parts Bin |
| HB9007 | #9007 Halogen Headlamp Bulb | JUNEMISSINGS |
| HB9007 | #9007 Halogen Headlamp Bulb | Missing Parts Bin |
| PT9180P | Double Contact Straight Plug w/ 1 Ring Terminal | 11DISPLAY8A |
| 995802 | Ball stud (gas spring) | Missing Parts Bin |
| 85126126 | CLIP, DEF LINE | Missing Parts Bin |
| PHI17-161 | Clip - Large Snap-On w/ Wire Gate 4in | JUNEMISSINGS |
| PH/42F10 | UNION 7/8-14 | CAB6G |
| 58CP | CLEVIS PIN 5/8 X 1 3/4 LONG | Missing Parts Bin |
| LED0700AP | LED Compact Side Marker Lamp w/ Grommet Amber | Missing Parts Bin |
| 19206 | LICENSE PLATE LAMP | Missing Parts Bin |
| 947624 | Differential Drain Plug Gasket - Volvo | CAB5A |
| 21344803 | HEX. SOCKET SCREW | Missing Parts Bin |
| 23-09114-000 | WASHER-0.69X1 | 11M4D |
| 033-04995 | REFL PLATE 24.60 AL | JUNEMISSINGS |
| 572.2067 | WASHER RESERVOIR CAP - VOLVO | Missing Parts Bin |
| 3157NA | MINIATURE LAMP | Missing Parts Bin |
| 983015 | Cable Seal | CAB5B |
| PL-063 | Steel Plug Kit M16x1.5 - Volvo | 11C4C |
| 571.G2010L | Gloves - Polyurethane-Coated Palm Large | JUNEMISSINGS |
| 571.PT130 | PIGTAIL 2 WIRE (66931) | 11DISPLAY10A |
| 023-00965 | Lock Rod Miner Style Seal Plate | JUNEMISSINGS |
| 21096684 | GASKET VOLVO | JUNEMISSINGS |
| 1485-12GRN-REEL | DOT AirBrake Tube;3/4 Grn;Reel | Missing Parts Bin |
| 1485-12RED-REEL | DOT AirBrake Tube;3/4 Red;Reel | Missing Parts Bin |
| S1022-D | Steel Hex Nipple;1/2MPT | Missing Parts Bin |
| 23-10900-038 | WASHER - FLAT, STAINLESS STEEL, 3/8 INCH | Missing Parts Bin |
| 92420 | OVAL LAMP GROMMET | 11DISPLAY8D |
| SE1225C | 1"x2" Rect Sealed Marker Lamp Clear Utility/Dome | JUNEMISSINGS |
| E87-6008 | Pump | Missing Parts Bin |
| HCL-997 | Hose Clamp - Volvo | Clamp Rack |
| 217131-001 | Power Receptacle Cap and Ring | Missing Parts Bin |
| EPL-253 | Rubber Gasket | |
| LED1225-1RP | LED 1"x2" Marker Lamp Red - 1-dio | Missing Parts Bin |
| 23-13833-107 | LOCK NUT, HEX, 7/16 - 14, Aluminum AND ZINC ALLOY, GRAI | Missing Parts Bin |
| 88800527 | Protecting Plug, part of kit #85156544 | CAB5A |
| 8195968 | 1/4" Nylon Cable Clamps | 11N1D |
| 22997159 | DUMMY SWITCH | Missing Parts Bin |
| 23-14091-009 | WASHER | 11M4D |
| 1-1418390-1 | 4 POSITION CONNECTOR HOUSING  FRHT | JUNEMISSINGS |
| PRX01010 | Fifth Wheel Lubricant 2 oz Pouch | 11DISPLAY6C |
| HB3157A | #3157 Amber Mini Bulb | Missing Parts Bin |
| 121316 | O-RING | Missing Parts Bin |
| 5858CV | CLEVIS ASS 5/8 ROD X 5/8 PIN | Missing Parts Bin |

| | | |
|---|---|---|
| 150-14 | GRY Mounting Bracket | Missing Parts Bin |
| HB5507-12 | H7 Halogen Bulb 55W 12V | JUNEMISSINGS |
| HB57 | #57 Mini Bulb | 11DISPLAY7A |
| HCL-997 | Hose Clamp - Volvo | JUNEMISSINGS |
| EPP-3576 | Plug | Missing Parts Bin |
| 766158Q | FUSE 40AMP GREEN | Missing Parts Bin |
| 572.1016.1 | FUEL CAP GASKET - FRHT | Missing Parts Bin |
| HCL-973 | Hose Clamp - Volvo | Missing Parts Bin |
| 0111C | LUG NUT COVER | 11DISPLAY6E |
| 812.420246 | GROMMET 4" ROUND OPEN BACK | 11DISPLAY2A |
| 980833 | Air line 12MM | Missing Parts Bin |
| RH-834 | RADIATOR HOSE | Missing Parts Bin |
| 561.21408-B | CLAMP 0.50in to 0.91in | RACK0 |
| 023-00961 | Lock Rod Miner Style Seal Pin | JUNEMISSINGS |
| N007603022100 | O-RING SEAL FRHT | Missing Parts Bin |
| H-435DPC | HIGH SECURITY BOLT SEAL - 10PC | 11DISPLAY6E |
| HCL-994 | Hose Clamp - Volvo | RACK0 |
| AZIZPT1 | AZIZPT1 | Missing Parts Bin |
| AZIZPT2 | AZIZPT2 | Missing Parts Bin |
| AZIZTEST3 | AZIZTEST3 | Missing Parts Bin |
| SE2500A | 2.5" Rd Sealed Marker Lamp Amber | Missing Parts Bin |
| SE2500R | 2.5" Rd Sealed Marker Lamp Red | Missing Parts Bin |
| 991610 | Cable terminal | Missing Parts Bin |
| 180.10619.1 | HUBCAP GASKET 6 HOLE (330-3009.. , 3303009)) | FRONT FLOOR |
| 192601 | TUBING, NYLON 3/8" BLACK | PEGBOARD 3 |
| HB5503-12BW | Bright White H3 Halogen Bulb 55W 12V | Missing Parts Bin |
| 52221C | Rubber Tie 21" Crimped Hooks - Bungee Cord | JUNEMISSINGS |
| 1485-8BLU-REEL | DOT AirBrake Tube;1/2 Blu;Reel | Missing Parts Bin |
| 1485-8GRN-REEL | DOT AirBrake Tube;1/2 Grn;Reel | Missing Parts Bin |
| HB3157 | #3157 Mini Bulb | Missing Parts Bin |
| 561.20008-B | CLAMP 0.50IN-0.91IN | JUNEMISSINGS |
| GR2500 | Open Back Grommet for 2.5" Round Lamps | 11DISPLAY8D |
| GR2500 | Open Back Grommet for 2.5" Round Lamps | Missing Parts Bin |
| 980833 | Air line 12MM | PEGBOARD 3 |
| GR2000 | Open Back Grommet for 2" Round Lamps | Missing Parts Bin |
| GR2000 | Open Back Grommet for 2" Round Lamps | 11DISPLAY8D |
| 990941 | FLANGE NUT | Missing Parts Bin |
| BR-994 | COPPER WASHER | Missing Parts Bin |
| HCL-993 | Hose Clamp - Volvo | Missing Parts Bin |
| 1485-6-REEL | DOT AirBrake Tube;3/8 Blk;Reel | Missing Parts Bin |
| 1485-6GRN-REEL | DOT AirBrake Tube;3/8 Grn;Reel | Missing Parts Bin |
| 1485-6RED-REEL | DOT AirBrake Tube;3/8 Red;Reel | Missing Parts Bin |
| 50569-10 | Round Rubber Bumper 3050 - 1" x 2.5" dia. Circle - No Wash | Missing Parts Bin |
| HC6-8 | Gear Clamp;1/2 | Missing Parts Bin |
| 179.CP14 | CLEVIS PIN 1/4 IN | 11DISPLAY4D |
| HCL-998 | Hose Clamp - Volvo | JUNEMISSINGS |
| HB194 | #194 Mini Bulb | 11DISPLAY7A |
| FCI/10757690 | TERMINAL -Female, APEX2.8, 0.5-0.8 | Missing Parts Bin |
| 1485-4RED-REEL | DOT AirBrake Tube;1/4 Red;Reel | Missing Parts Bin |

| | | |
|---|---|---|
| 1485-4YEL-REEL | DOT AirBrake Tube;1/4 Yel;Reel | Missing Parts Bin |
| CLA-169 | Clamp - Volvo | JUNEMISSINGS |
| HA/22125 (do not use) | Hot Rolled Angle - 2.0 x 2.0 x 0.125 | |
| HB67 | #67 Mini Bulb | Missing Parts Bin |
| CLA-386 | Clamp - Volvo | Missing Parts Bin |
| AZIZTEST1 | AZIZTEST1 | Missing Parts Bin |
| AZIZPARTFORREPORT | AZIZPARTFORREPORT | Missing Parts Bin |
| FCI/10757690 | TERMINAL -Female, APEX2.8, 0.5-0.8 | CAB6A |
| 5526-062 | 5/8 heater hose silicone | Missing Parts Bin |
| 5526-062 | 5/8 heater hose silicone | FRONT FLOOR |
| W02B-100R | 100 ft Rubber Jacketed Battery Cable RED 2 Ga | store-display |
| W02B-100R | 100 ft Rubber Jacketed Battery Cable RED 2 Ga | JUNEMISSINGS |
| W02B-100 | 100 ft Rubber Jacketed Battery Cable Black 2 Ga | store-display |
| GR082-5826 | Low-Temp, 7 Conductor, 6/12 & 1/10 Gauge | A-001-C |
| 5526-062 | 5/8 heater hose silicone | DefBin_ShawsonDP |
| 014XXL | General Purpose Gloves | Missing Parts Bin |
| 01701 | OIL MOTOR QUART 5W30 | JUNEMISSINGS |
| 021-00374 | Hold-Back Set, 6" Hook | 11P4E |
| 027-24201 | Operator Single Spring Assembly, 96" Shaft, 48" Spring | A1-002 |
| 031-00823 | Replacement Support for Spray Master« FR Series Fenders | DefBin_ShawsonDP |
| 031-00823 | Replacement Support for Spray Master« FR Series Fenders | 11P4E |
| 031-01250 | Post Style Round End Mount for Spray Master« FR/SR/DR Se | 11P5F |
| 031-01250 | Post Style Round End Mount for Spray Master« FR/SR/DR Se | DefBin_ShawsonDP |
| 04-22044-200 | Stoughton Trailers Trailer Body | 11P5E |
| 04-24096-000 | TUBE EXCHANGE INLET MUFFLER | 11M6E |
| 04-28527-000 | CONNECTOR DEF DOSING VALVE | O-RING RACK |
| 04-31887-280 | DIESEL EXHAUST FLUID LINE - RETURN,2800MM | PEGBOARD 2 |
| 06-21994-003 | DOOR SWITCH | CAB6D |
| 06-89334-002 | TURN SIGNAL SWITCH - FRHT | 11M4D |
| 074.38.2 | 3/8-16X2 UNC HEX BOLT GR8 YZ | Missing Parts Bin |
| 074.38.2 | 3/8-16X2 UNC HEX BOLT GR8 YZ | 11DISPLAY4A |
| 08941A | CASCADIA RADIATOR | 11G2D |
| 10038 | 3/8" x 400' Grade 70 Bulk Chain | Missing Parts Bin |
| 10038-16BX | 3/8" x 16' Grade 70 Chain Assembly With Grab Hooks, 2/BX | 11DISPLAY3E |
| 10038-16BX | 3/8" x 16' Grade 70 Chain Assembly With Grab Hooks, 2/BX | 11DISPLAY1A |
| 10123 | 4" x 4" Bolt-on Foot for Jack Assembly End | 11D2C |
| 10461052-Core | 42MT REMAN STARTER | DefBin_ShawsonDP |
| 10461052-Core | 42MT REMAN STARTER | 11Q3E |
| 109477X-Core | AIR DRYER | JUNEMISSINGS |
| 109477X-Core | AIR DRYER | Core Bin |
| 10R100D-Core | CAT REMAN INJ. GP | DefBin_ShawsonDP |
| 10R9920-Core | C13 Reman Gold Engine O/H Kit | 11K4B |
| 12-21022-023 | AIR CHAMBER HOSE | PEGBOARD 3 |
| 12162197B TERMINALS | CONTECTOR TERMINALS | CAB6A |
| 122-DC | Brass Reducing Nipple;1/2 MPTx3/8 MPT | Missing Parts Bin |
| 125-4D | Brass Hose Barb;1/4x1/2 MPT | WURTH |
| 14-20740-000 | MEDIUM DUTY STEERING PUMP FRHT | 11M6C |
| 1494-6 | AirBrake Hose End Nut/Spring;3/8 | WURTH |
| 1608393PE | RING-SEALING | 11Q2C |

| 1608393PE | RING-SEALING | Missing Parts Bin |
|---|---|---|
| 175-4390-Core | BATTERY - 1000 CCA | Missing Parts Bin |
| 177.AC258 | Tailgate Air Cylinder | 11L7D |
| 1809-B | KENWORTH BRAND Air tank strap/bracket 242mm | PEGBOARD 3 |
| 20-19280 | BRAND LOGO | JUNEMISSINGS |
| 20-19280 | BRAND LOGO | 11Q2D |
| 20-78-603 | CARRIER V-BELT 61.9" OD | BELT RACK |
| 20-93-292 | panel hinge | 11P7D |
| 201-39123-FE | STR 12V INS 7.2KW 12T CW PLGR OCP 39MT | 11Q3C |
| 2010 | MPOL Sealing Plug | Missing Parts Bin |
| 2022 PETE 579 MG | 2022 PETE 579 MG | Missing Parts Bin |
| 2025 | Series A Vertical Track, Steel, Powser Coated, 10' | Missing Parts Bin |
| 21-28990-000 | CARRIER- AIR DAM, BUMPER | JUNEMISSINGS |
| 21-28990-001 | CARRIER- AIR | JUNEMISSINGS |
| 21-28992-000 | CARRIER- AIR DAM, BUMPER | JUNEMISSINGS |
| 21-28992-001 | CARRIER AIR DAM BMP INNER RH | JUNEMISSINGS |
| 21-29072-001 | AIR DAM - BUMPER, INNER | Missing Parts Bin |
| 21-29099-002 | Corner Bumper Reinforcement L/H with Holes, Cascadia 201 | 11M6A |
| 21-29099-002 | Corner Bumper Reinforcement L/H with Holes, Cascadia 201 | 11F3A |
| 21-29100-022 | V | Missing Parts Bin |
| 21-29100-022 | V | 11F3A |
| 21-29100-022 | V | 11M6A |
| 2102-C | 4-Way Saddle Valve;3/8FPT | DefBin_ShawsonDP |
| 21067551-Core | FUEL PUMP VOLVO | Core Bin |
| 2115TIMAX | 3/8" DRIVE TIMAX SERIES IMPACT WRENCH, 300 FT-LB | Missing Parts Bin |
| 21212520 | DPF V-Band Clamp - Volvo | 11B1B |
| 21592976 | AIRBAG MODULE | 11O5D |
| 21615193-Core | CLUTCH VOLVO | DefBin_ShawsonDP |
| 21636161 | STEERING OIL DIPSTICK VOLVO | 11N1D |
| 21636161 | STEERING OIL DIPSTICK VOLVO | Missing Parts Bin |
| 21648793-Core | CLUTCH | JUNEMISSINGS |
| 22-68626-000 | AIR HORN FRHT | 11M6B |
| 22-73639-086 | foot step | 11M7B |
| 22-76858-503 | Freightliner RH Chrome Mirror Shell | 11M2C |
| 22-77791-502 | Service Kit RH Hood Mirror - Freightliner | 11M3D |
| 22-78606-511 | MIRROR HANDLE P/S | 11M3D |
| 2201087 | ALUMINUM DOCUMENT HOLDER | DefBin_ShawsonDP |
| 223-5665 | JOINT-EXPANS | 11Q1D |
| 22301300-Core | PRESSURE PLATE | JUNEMISSINGS |
| 22322506 | DIFFUSER EXHAUST PIPE BRACKET VOLVO | 11O5E |
| 22581042-Core | ECM | JUNEMISSINGS |
| 22795724 | LOW VOLTAGE DISCONNECT MODULE VOLVO | 11N4D |
| 22860372 | WIPER SWITCH | CAB5H |
| 23-13203-000 | O-RING - A/C SYSTEM | O-RING RACK |
| 23-13204-000 | O-RING - A/C SYSTEM | O-RING RACK |
| 23108408 | Direct Fit Replacement DPF for Volvo Mack | 11D3A |
| 23212625 | WIRES HARNESS VOLVO | PEGBOARD 4 |
| 23252913-Core | Control Unit | JUNEMISSINGS |
| 23288975-Core | LIGHT CONTROL MODULE (LCM) | Core Bin |

| | | |
|---|---|---|
| 23417523-Core | ACTUATOR CYLINDER VOLVO | Missing Parts Bin |
| 23441664-Core | CLUTCH DISC VOLVO | Missing Parts Bin |
| 2360 | CSA Quick Acting Valve;1/2FPTx1/4FPT | JUNEMISSINGS |
| 23753845-Core | DEF PUMP Volvo | Out of Inventory |
| 23753845-Core | DEF PUMP Volvo | JUNEMISSINGS |
| 23796643 | STEERING MODULE | 11O2C |
| 23962073-Core | FRONT CAMERA | DefBin_ShawsonDP |
| 23977028 | PAD SET N FD16D | 11N4E |
| 23977028 | PAD SET N FD16D | Missing Parts Bin |
| 240-4066-Core | ALTERNATOR 160A AUTOCAR | JUNEMISSINGS |
| 24070789-Core | COOLANT PUMP | Core Bin |
| 24070789-Core | COOLANT PUMP | Missing Parts Bin |
| 24D | Type 24 Diaphragm | JUNEMISSINGS |
| 25-SF583-000 | FREIGHTLINER - CASCADIA, BACK OF CAB, SHOCK MOUNTS | 11M6B |
| 25-SF583-001 | FREIGHTLINER - CASCADIA, CAB, SHOCK MOUNTS, KIT2 | 11M6B |
| 2871451CUM | GASKET AFM DEVICE | 11b1c |
| 2871861CUM | CLAMP-V-BAND | Missing Parts Bin |
| 2880213CUM | REACTOR DECOMPOSITE TUBE CLAMP 5.5'' | JUNEMISSINGS |
| 29-250X8 | Tailgate Air Cylinder | 11L7C |
| 29BD83CBW | 16.5 X 7 Trailer Spoke Bal | STAGING 3 |
| 30-1-1008B | Mobil Delvac Winter Gloves | Missing Parts Bin |
| 30008 | DIFF OUTPUT SEAL FRHT | RACK2 |
| 30008 | DIFF OUTPUT SEAL FRHT | Missing Parts Bin |
| 3007508C93 | OIL COOLER KIT | Missing Parts Bin |
| 3132932 | MINIATURE SIGNAL BULB | 11DISPLAY8A |
| 3132932 | MINIATURE SIGNAL BULB | Missing Parts Bin |
| 32326 | 12 Jaw Fitting with Round Ring | Missing Parts Bin |
| 3303106 | AXLE GASKET 5/8 HOLE | JUNEMISSINGS |
| 3303106 | AXLE GASKET 5/8 HOLE | Missing Parts Bin |
| 340-1110L | HEADLIGHT COLUMBIA LIGHT LEFT SIDE | JUNEMISSINGS |
| 35007 | DPF KIT FOR FRHT | 11M5E |
| 35011 | DPF KIT | 11M5E |
| 35035 | ONE BOX FREIGHTLINER/ WESTERN STAR | Missing Parts Bin |
| 35200R | 35 Series, LED, Red Rectangular, 1 Diode, Marker Clearance | 11DISPLAY10A |
| 35502 | Exhaust Bellow, Freightliner | 11M6D |
| 3580088C3 | TORQUE ROD INTERNATIONAL | 11M8F |
| 35809KIT | EXHAUST CLAMP & KIT | JUNEMISSINGS |
| 35810 | V BAND CLAMP 5" | Missing Parts Bin |
| 36012 | URETHANE SEAL RED | 11B2C |
| 36091 | IDLER PULLEY SMOOTH NO-BOLT | 11M7D |
| 36341 | PULLEY | 11M7D |
| 38344 | RECEPTACLE, NYLON, 7-WAY BOX, 30A BREAKER, SOLID, 2, S | CAB5C |
| 3FA003 | Exhaust Bellow Pipe - FRHT | 11D3A |
| 3FA003 | Exhaust Bellow Pipe - FRHT | 11E1B |
| 4006120100-Core | TRAILER ABS - 4S/2M ECU VALVE W/ POWER CABLE KIT | JUNEMISSINGS |
| 401275 | E-8P FOOT VALVE | Missing Parts Bin |
| 422015 | ELEC CONNECTOR, BUTT, CRIMP 'N SEAL, 22-18 AWG | 11DISPLAY8A |
| 422015 | ELEC CONNECTOR, BUTT, CRIMP 'N SEAL, 22-18 AWG | Missing Parts Bin |
| 422017 | ELEC CONNECTOR, BUTT, CRIMP 'N SEAL, 12-10 AWG | JUNEMISSINGS |

| 422017 | ELEC CONNECTOR, BUTT, CRIMP 'N SEAL, 12-10 AWG | 11DISPLAY8A |
| 423212P | WASHER, LOCK, 3/8 IN, GRADE 8, YELLOW ZINC, PKG 50 | JUNEMISSINGS |
| 42710585 | BRACKET KIT ASSEMBLY, AUTO BRAKE ADJUSTERS | 11P3D |
| 4326869RX-Core | OUTLET NOX SENSOR CUMMINS ENGINE | JUNEMISSINGS |
| 4326869RX-Core | OUTLET NOX SENSOR CUMMINS ENGINE | 11Q2C |
| 4326869RXCUM-Core | OUTLET NOX SENSOR | Missing Parts Bin |
| 4326873RXCUM-Core | INLET NOX SENSOR CUMMINS ENGINE | Core Bin |
| 4387304RX-Core | CUMMINS DEF DOSER PUMP | JUNEMISSINGS |
| 441095P | POLY SEAL DISPLAY PACK (2 RED, 2 BLUE) | Missing Parts Bin |
| 44350C | WHITE BACKUP LIGHT FRHT | JUNEMISSINGS |
| 44710 | ELECTRONIC FLASHER FUSE | CAB5E |
| 47962 | Red MicroNova LED Clearance Marker Light with Grommet | JUNEMISSINGS |
| 4952540A-HAW | OIL PAN CUMMINS WITH GASKET - ISX /CUMMINS | 11L3A |
| 4952540A-HAW | OIL PAN CUMMINS WITH GASKET - ISX /CUMMINS | Missing Parts Bin |
| 4965512 | Spacer mounting | JUNEMISSINGS |
| 4993120RXCUM-Core | ELECTRONIC CONTROL MODULE | CAB3 |
| 5010696BXR-Core | DRYER-REMAN AD | DefBin_ShawsonDP |
| 5012175R91 | DEF LEVEL SENSOR ( DEF HEADER) INTERNATIONAL | 11Q3B |
| 51830004 | S-CAM 1-5/8, 28SP, 20-5/16'' LH | 11L8C |
| 51830005 | S-CAM 1-5/8, 28SP, 20-5/16'' RH | 11L8C |
| 51830024 | CAMSHAFT BUSHING KIT | 11L8C |
| 5293295RXCUM-Core | Inlet NOx sensor-Cummins | DefBin_ShawsonDP |
| 5353522 | TURBO KIT | 11Q4D |
| 550028602 | GADUS S5 V460 1.5, GREASE, SYNTHETIC, 0.4KG TUBE | Missing Parts Bin |
| 550028602 | GADUS S5 V460 1.5, GREASE, SYNTHETIC, 0.4KG TUBE | 11DISPLAY6B |
| 550028602 | GADUS S5 V460 1.5, GREASE, SYNTHETIC, 0.4KG TUBE | JUNEMISSINGS |
| 555.90411 | 18-22 HTSHRNK RING TERM RED 10mm HOLE | DefBin_ShawsonDP |
| 557.1543 | 4/0 WIRE END LUG COPPER 3/8'' HOLE | Missing Parts Bin |
| 563.46008C | Mirror Assy RH Chrome Freightliner | 11R6C |
| 563.46019C | Mirror Back Cover RH Chrome | 11R1C |
| 563.96042 | MIRROR ASSY L/H | 11R6B |
| 563.96043 (BLACK) | MIRROR ASSY R/H Black | 11R6B |
| 564.46010 | FOG LAMP L/S,FREIGHTLINER 2008-2012 | 11L5D |
| 564.46011 | Fog/DRL Lamp RH Freightliner | 11L5D |
| 564.96033 | RH FOG LAMP VOLVO | 11L5D |
| 566.CT68608 | Continental Air Spring Rolling Lobe | 11E2C |
| 571.LD66R10 | S/T/T Light, LED, 6 in., Oval, Red | JUNEMISSINGS |
| 58067 | diesel particulate filter (dpf) | 11D2C |
| 58828 | Exhaust Gasket, CUMMINS/ PETERBILT /VOLVO | JUNEMISSINGS |
| 58829 | exhaust clamp | Missing Parts Bin |
| 58829 | exhaust clamp | JUNEMISSINGS |
| 58832 | Exhaust Gasket, Cummins | JUNEMISSINGS |
| 58833 | 9" clamp/gasket | Missing Parts Bin |
| 58833 | 9" clamp/gasket | 11B1B |
| 58834 | 10.5" CLAMP/GASKET | 11M5D |
| 58835 | 12" CLAMP/GASKET | 11B1B |
| 58839 | EXHAUST CLAMP ,GASKET | JUNEMISSINGS |
| 58840 | Exhaust Gasket | JUNEMISSINGS |
| 59103 | GASKET MAKER, CLEAR SILICONE, 80ML | Missing Parts Bin |

| 5W20 | Motor Oil | 11DISPLAY5A |
|---|---|---|
| 60-200L (60-202) | Headlight LED Chrome Driver Side - Cascadia 2008 - 2017 | Missing Parts Bin |
| 60-200L (60-202) | Headlight LED Chrome Driver Side - Cascadia 2008 - 2017 | JUNEMISSINGS |
| 60-210R (60-205) | Headlight LED Chrome Passenger Side - Cascadia 2018+ | Missing Parts Bin |
| 60-210R (60-205) | Headlight LED Chrome Passenger Side - Cascadia 2018+ | JUNEMISSINGS |
| 60-211L (60-208) | Headlight LED Black Driver Side - Cascadia 2018+ | JUNEMISSINGS |
| 6221 | VOLVO D11 D13 D15 WATERPUMP | Missing Parts Bin |
| 70065 | FILTER | 11U12D |
| 76AR901G | WAB STYLE PAN22 GEOMET RTR | Missing Parts Bin |
| 76AR901G | WAB STYLE PAN22 GEOMET RTR | 11K7B |
| 79-01623-10 | TANK STRAP | 11P7C |
| 79A7201-Core | CLUTCH FAN HUB FRHT | Core Bin |
| 79A7201-Core | CLUTCH FAN HUB FRHT | JUNEMISSINGS |
| 79A94942 | CLUTCH REMAN | Missing Parts Bin |
| 79A94942-Core | CLUTCH REMAN | Core Bin |
| 79A9590RMAN-Core | CLUTCH-FAN REMAN PETERBILT | Missing Parts Bin |
| 8 (DO NOT USE) | BRAKE AND PARTS CLEANER 408 g (USE 890.9107DSC) | Missing Parts Bin |
| 80122 | Tire Chain Repair Pliers | 11DISPLAY9D |
| 812.42024 | GROMMET 2.5" ROUND OPEN BACK | Missing Parts Bin |
| 812.420244 | GROMMET OVAL LAMPS 6 1/2" OPEN | Missing Parts Bin |
| 812.420244 | GROMMET OVAL LAMPS 6 1/2" OPEN | 11DISPLAY2A |
| 8200971 | 39MT New Starter | JUNEMISSINGS |
| 8200971 | 39MT New Starter | Missing Parts Bin |
| 82010 | DPF KIT FOR VOLVO MACK | 11D2C |
| 82010 | DPF KIT FOR VOLVO MACK | 11M5E |
| 82010-RX | Diesel Particulate Filter (DPF) - for Mack/Volvo | Missing Parts Bin |
| 82010-RX-Core | Diesel Particulate Filter (DPF) - for Mack/Volvo | Missing Parts Bin |
| 82745125 DEFLECTOR | MA 22H AIR DEFLECTOR | 11G3A |
| 82745222 | CABIN AIR FILTER VOLVO | 11P1C |
| 82750064 | BUMPER | 11N5A |
| 82750070 | Corner Bumper RH Volvo w-Fog | 11O1A |
| 82750867 | RR Box Lamp | Missing Parts Bin |
| 82750867 | RR Box Lamp | 11O2C |
| 84009065 | BACKUP LIGHT VOLVO | 11DISPLAY10A |
| 845-2721-Core | Control Board and Controller SR3 | CAB3 |
| 85002560-Core | CLUTCH KIT VOLVO |  |
| 85002560-Core | CLUTCH KIT VOLVO | JUNEMISSINGS |
| 85002560-Core | CLUTCH KIT VOLVO | Core Bin |
| 85013611-Core | FUEL INJECTOR | CAB1 |
| 85013611-Core | FUEL INJECTOR | Core Bin |
| 85013731-Core | TURBO ACTUATOR VOLVO | JUNEMISSINGS |
| 85013731-Core | TURBO ACTUATOR VOLVO | Core Bin |
| 85013948-Core | Cylinder Head-Volvo | DefBin_ShawsonDP |
| 85020581-Core | TRANSMISSION | DefBin_ShawsonDP |
| 85020581-Core | TRANSMISSION | JUNEMISSINGS |
| 85021320-Core | Cylinder Housing - Volvo (Control Housing) | Missing Parts Bin |
| 85031173-Core | Steering box | JUNEMISSINGS |
| 85104201 | TUBE | 11O2D |
| 85104202 | TUBE | 11O2D |

| 85130732 | CONNECTOR | 11O2D |
|---|---|---|
| 85134383 | HOOD MIRROR GLASS RH VOLVO | 11O3C |
| 85143382-Core | INJECTOR KIT VOLVO | Missing Parts Bin |
| 85144092-Core | Fuel Injector | Core Bin |
| 85146151-Core | COMPRESSOR KIT | Core Bin |
| 85146151-Core | COMPRESSOR KIT | Missing Parts Bin |
| 85150916-Core | **HIGH PRESSURE INJECTOR KIT 6 PACK - CORE** | Missing Parts Bin |
| 85151361-Core | REMAN NON PUMPING INJECTOR | CAB1 |
| 85994 | GABRIEL SHOCK ABSORBER - INTL | 11O7B |
| 8600310 | 24 SI NEW ALTERNATOR | 11Q3D |
| 884.103E-A | 103-A PIPE COUPLING 1/8P | WURTH |
| 884.103E-D | 103-D PIPE COUPLING 1/2P | WURTH |
| 884.109-A | 109-A PIPE PLUG SQUARE HEAD 1/8P | WURTH |
| 884.109-B | 109-B PIPE PLUG SQUARE HEAD 1/4P | WURTH |
| 884.109-C | 109-C PIPE PLUG SQUARE HEAD 3/8P | WURTH |
| 884.109-D | 109-D PIPE PLUG SQUARE HEAD 1/2P | WURTH |
| 884.109-E | 209-E PIPE PLUG SQUARE HEAD 3/4P | WURTH |
| 884.110-DA | 110-DA PIPE BUSHING 1/2MP X 1/8FP | WURTH |
| 884.110-DC | 110-DC PIPE BUSHING 1/2MP X 3/8FP | WURTH |
| 884.110-EB | 110-EB PIPE BUSHING 3/4MP X 1/4FP | WURTH |
| 884.110-EC | 110-EC PIPE BUSHING 3/4MP X 3/8FP | WURTH |
| 884.110-HE | 110-HE PIPE BUSHING 1MP X 3/4FP | WURTH |
| 884.112-A | 112-A PIPE CLOSE NIPPLE 1/8P | WURTH |
| 884.112-B | 112-B PIPE CLOSE NIPPLE 1/4P | WURTH |
| 884.112-C | 112-C PIPE CLOSE NIPPLE 3/8P | WURTH |
| 884.112-E | 112-E PIPE CLOSE NIPPLE 3/4P | WURTH |
| 884.118-A | 118-A PIPE PLUG HEX SUNK 1/8P | WURTH |
| 884.118-E | 118-E PIPE PLUG SQUARE SUNK 3/4P | WURTH |
| 884.120-AA | 120-AA PIPE ADAPTER 1/8FP X 1/8MP | WURTH |
| 884.120-BA | 120-BA PIPE ADAPTER 1/4FP X 1/8MP | WURTH |
| 884.120-BB | 120-BB PIPE ADAPTER 1/4FP X 1/4MP | WURTH |
| 884.120-CC | 120-CC PIPE ADAPTER 3/8FP X 3/8MP | WURTH |
| 884.120-DB | 120-DB PIPE ADAPTER 1/2FP X 1/4MP | WURTH |
| 884.120-DD | 120-DD PIPE ADAPTER 1/2FP X 1/2MP | WURTH |
| 884.120-EC | 120-EC PIPE ADAPTER 3/4FP X 3/8MP | WURTH |
| 884.121-A | 121-A PIPE PLUG HEX HEAD CORED 1/8P | WURTH |
| 884.121-B | 121-B PIPE PLUG HEX HEAD CORED 1/4P | WURTH |
| 884.121-C | 121-C PIPE PLUG HEX HEAD CORED 3/8P | WURTH |
| 884.121-E | 121-E PIPE PLUG HEX HEAD CORED 3/4P | WURTH |
| 884.122-A | 122-A PIPE HEX NIPPLE 1/8P | WURTH |
| 884.122-CA | 122-CA PIPE HEX NIPPLE 3/8P X 1/8P | WURTH |
| 884.122-CB | 122-CB PIPE HEX NIPPLE 3/8P X 1/4P | WURTH |
| 884.123-4 | 123-4 BRASS TEE ALL ENDS 1/4 HOSE ID | WURTH |
| 884.123-5 | 123-5 BRASS TEE ALL ENDS 5/16 HOSE ID | WURTH |
| 884.123-6 | 123-6 BRASS TEE ALL ENDS 3/8 HOSE ID | WURTH |
| 884.129-5 | 129R-5 BRASS COUPLER SPLICER RND 5/16 HOSE ID | WURTH |
| 884.1460-12 | 1460-12 AIR BRAKE SLEEVE FOR NYLON DOT 3/4T | WURTH |
| 884.1460-8 | 1460-8 AIR BRAKE SLEEVE FOR NYLON DOT 1/2T | WURTH |
| 884.1461-10 | 1461-10 AIR BRAKE NUT FOR NYLON DOT 5/8T | WURTH |

| | | |
|---|---|---|
| 884.1461-12 | 1461-12 AIR BRAKE NUT FOR NYLON DOT 3/4T | WURTH |
| 884.1461-8 | 1461-8 AIR BRAKE NUT FOR NYLON DOT 1/2T | WURTH |
| 884.1464-10 | 1464-10 AIR BRAKE NYLON TEE 5/8T | |
| 884.1464-12 | 1464-12 AIR BRAKE NYLON TEE 3/4T | |
| 884.1464-4 | 1464-4 AIR BRAKE NYLON TEE 1/4T | WURTH |
| 884.1464-6 | 1464-6 AIR BRAKE NYLON TEE 3/8T | WURTH |
| 884.1464-8 | 1464-8 AIR BRAKE NYLON TEE 1/2T | WURTH |
| 884.1468-6A | 1468-6A AIR BRAKE CONNECTOR NYLON 3/8T X 1/8P | WURTH |
| 884.1468-6C | 1468-6C AIR BRAKE CONNECTOR NYLON 3/8T X 3/8P | WURTH |
| 884.1468-6D | 1468-6D AIR BRAKE CONNECTOR NYLON 3/8T X 1/2P | WURTH |
| 884.1468-8D | 1468-8D AIR BRAKE CONNECTOR NYLON 1/2T X 1/2P | WURTH |
| 884.1469-12E | 1469-12E AIR BRAKE 90ELBOW NYLON 3/4T X 3/4P | WURTH |
| 884.1469-4C | 1469-4C AIR BRAKE 90ELBOW NYLON 1/4T X 3/8P | WURTH |
| 884.1469-6C | 1469-6C AIR BRAKE 90ELBOW NYLON 3/8T X 3/8P | WURTH |
| 884.1469-6D | 1469-6D AIR BRAKE 90ELBOW NYLON 3/8T X 1/2P | WURTH |
| 884.1469-8B | 1469-8B AIR BRAKE 90ELBOW NYLON 1/2T X 1/4P | WURTH |
| 884.1469-8C | 1469-8C AIR BRAKE 90ELBOW NYLON 1/2T X 3/8P | WURTH |
| 884.1471-4A | 1471-4A AIR BRAKE TEE NYLON 1/4T X 1/8P T to M C=T | WURTH |
| 884.1471-4B | 1471-4B AIR BRAKE TEE NYLON 1/4T X 1/4P T to M C=T | WURTH |
| 884.1471-6C | 1471-6C AIR BRAKE TEE NYLON 3/8T X 3/8PT to M C=T | WURTH |
| 884.1471-8C | 1471-8C AIR BRAKE TEE NYLON 1/2T X 3/8P T to M C=T | WURTH |
| 884.1471-8D | 1471-8D AIR BRAKE TEE NYLON 1/2T X 1/2P T to M C=T | WURTH |
| 884.1472-4A | 1472-4A AIR BRAKE TEE NYLON 1/4T X 1/8P T to T C=M | WURTH |
| 884.1472-6A | 1472-6A AIR BRAKE TEE NYLON 3/8T X 1/8P T to T C=M | WURTH |
| 884.1472-8C | 1472-8C AIR BRAKE TEE NYLON 1/2T X 3/8P T to T C=M | WURTH |
| 884.1474-4B | 1474-4B AIR BRAKE 45ELBOW 1/4T X 1/4P | WURTH |
| 884.1481-12 | 1481.12 AIR BRAKE BRASS INSERT FOR NYL 0.566ID | WURTH |
| 884.1495-C | 1495-C AIR BRAKE TERMINAL BOLT 3/8FPT X 1-3/8L | WURTH |
| 884.1495-S | 1495-S AIR BRAKE TERMINAL BOLT 1/4FPT X 31/32 L | WURTH |
| 884.14DV-60B | 14DV-608 AIR TANK DRAIN VALVE 1/4P 60"CABLE | WURTH |
| 884.NT10006BK | BLACK AIR BRAKE HOSE NYLON Black 3/8OD 100FT | FRONT FLOOR |
| 884.PC1464-8 | PC1464-8 AIR BRAKE PUSH TEE DOT NYL 1/2T | WURTH |
| 884.PC1468-4C | PC1468-4C AIR BRAKE PUSH CONN. NYL 1/4T X 3/8P | WURTH |
| 884.PC1468-8B | PC1468-8B AIR BRAKE PUSH CONN. NYL 1/2T X 1/4P | WURTH |
| 884.PC1469-10 | PC1469-10D AIR BRAKE PUSH 90ELB NYL 5/8T X1/2P | WURTH |
| 884.PC1471-8C | PC1471-8C AIR BRAKE PUSH TEE 1/2TX3/8P T to M C=M | WURTH |
| 884.PC1472-4A | PC1472-4A AIR BRAKE PUSH TEE 1/4TX1/8P T to T C=M | WURTH |
| 884.PC1472-6C | PC1472-6C AIR BRAKE PUSH TEE 3/8TX3/8P T to T C=M | WURTH |
| 884.PC1472-8C | PC1472-8C AIR BRAKE PUSH TEE 1/2TX3/8P T to T C=M | WURTH |
| 884.PC1474-4B | PC1474-4B AIR BRAKE PUSH 45ELB NYL 1/4T X 1/4P | WURTH |
| 884.PC1474-6B | AIR BRAKE PUSH 45ELB NYL 3/8T X 1/4P | WURTH |
| 884.PC1474-6C | PC1474-6C AIR BRAKE PUSH 45ELB NYL 3/8T X 3/8P | WURTH |
| 884.PC1474-8C | PC1474-8C AIR BRAKE PUSH 45ELB NYL 1/2T X 3/8P | WURTH |
| 884.QDARON44M | QD-ARON4-4M ARO210 NIPPLE 1/4 X 1/4MPT | WURTH |
| 884.QDINDMC88 | QD-INDMC8-8F IND PNEU COUPLING 1/2 X 1/2FPT | WURTH |
| 884.QDINDN88M | QD-INDNC8-8M IND PNEU NIPPLE 1/2 X 1/2MPT | WURTH |
| 884.X101-A | X101-A PIPE EXTRUDED TEE 1/8FPT X 1/8FPT X 1/8FPT | WURTH |
| 884.X101-C | X101-C PIPE EXTRUDED TEE 3/8FPT X 3/8FPT X 3/8FPT | WURTH |
| 884.X107-A | X107-A EXTRUDED STREET TEE 1/8FPT X 1/8FPT X1/8MPT | WURTH |

| | | |
|---|---|---|
| 884.X115-A | X115-A EXTRUDED PIPE STREET 90ELBOW 1/8P | WURTH |
| 884.X115-D | X115-D EXTRUDED PIPE STREET 90ELBOW 1/2P | WURTH |
| 884.X124-A | X124-A EXTRUDED PIPE STREET 45ELBOW 1/8P | WURTH |
| 884.X124-B | X124-B EXTRUDED PIPE STREET 45ELBOW 1/4P | WURTH |
| 884.X124-E | X124-E EXTRUDED PIPE STREET 45ELBOW 3/4P | WURTH |
| 888-5205 | HEADLIGHT R/H - FRHT | 11L3B |
| 888-5206 | HEADLIGHT L/H - FRHT | 11L3B |
| 890.2 | LEAK DETECTOR 500 mL | Missing Parts Bin |
| 893.121 | STAINLESS STEEL CARE SPRAY 400 mL | 11DISPLAY6D |
| 896BP | BULB | Missing Parts Bin |
| 899.40253 | TIGERFLEX THERMO DRY GLOVE SZ 10 (6PR) | JUNEMISSINGS |
| 8AI002 | DPF VOLVO | 11M5E |
| 8AI002-RX-Core | DPF REMANUFACTURED VOLVO | JUNEMISSINGS |
| 90-116 | License Plate Bracket Kit | 11J3A |
| 90-116 | License Plate Bracket Kit | STAGING 4-SHOP |
| 903860 | RS PANEL KIT - TK | 11P8D |
| 948-260-05-63-Core | SHIFT CONTROLLER FRHT | JUNEMISSINGS |
| 95430 | 30" BUNGEE CORD | JUNEMISSINGS |
| 95430 | 30" BUNGEE CORD | DefBin_ShawsonDP |
| 984737 | FLANGE SCREW | CAB5C |
| 984738 | CRANKSHAFT GEAR FLANGE SCREW VOLVO | CAB5C |
| 992277 | ELBOW NIPPLE | CAB5D |
| 997-98017 | PIN, HINGE | 11P3D |
| A0004461649-Core | FRONT RADAR | DefBin_ShawsonDP |
| A0032502115-Core | CYLINDER. CLUTCH RELEASE | DefBin_ShawsonDP |
| A02-14108-001 | CLUTCH - ASSEMBLY | DefBin_ShawsonDP |
| A02-14108-001 | CLUTCH - ASSEMBLY | 11P4E |
| A05-23573-000 | TANK - SURGE, 8.5QT, PLASTIC | 11M8B |
| A0554464802 | MODULE CPC 5 | CAB3 |
| A0554464802 | MODULE CPC 5 | Missing Parts Bin |
| A06-82247-026 | WIRING HARNESS - TAIL LAMP | 11M1C |
| A06-86170-000 | UTILITY LAMP | 11M1D |
| A06-88767-006 | Western Star LH Headlamp and Housing Assembly | 11L2C |
| A06-89125-001 | HEADLIGHT HARNESS RH FRHT | 11M1C |
| A06-90128-004 | ENGINE SHUTDOWN OVERRIDE ROCKER SWITCH | Missing Parts Bin |
| A06-90128-004 | ENGINE SHUTDOWN OVERRIDE ROCKER SWITCH | CAB6H |
| A06-90229-003 | ENGINE HARNESS | Missing Parts Bin |
| A06-94994-001-Core | SAM CHASSIS | 11M3D |
| A06-95605-000 | HEADLAMP - M2, LEFT HAND | 11L2A |
| A06-95605-001 | HEADLAMP - M2,RIGHT HAND | 11L2A |
| A12-25155-000 | HOSE-HYDRAULIC | PEGBOARD 3 |
| A17-21589-001 | Hood Support - Right Side | 11M8D |
| A18-1014 | BEZEL- FORWARD | JUNEMISSINGS |
| A21-28985-002 | | 11M6C |
| A22-61257-011 | Cascadia RH Mirror Assy | 11M1A |
| A22-73705-000 | WHEEL COVER | 11M4B |
| A22-74911-610-Core | Instrument Cluster | CAB2 |
| A30212-4 | Flame - Acid Rim Cleaner - 4x1 US Gal/3.78L Case | 11D3C |
| A30212-4 | Flame - Acid Rim Cleaner - 4x1 US Gal/3.78L Case | 11DISPLAY5A |

| | | |
|---|---|---|
| A4709950002 | CLAMP | Clamp Rack |
| A4720700079 | KIT - FUEL COOLER DELETE BYPASS PLATE | 11M6C |
| A4721400475-Core | EGR COOLER | Missing Parts Bin |
| A4722000154 (DO NOT USE) | Detroit Diesel Conn Pipe | Missing Parts Bin |
| A66-00396-001 | LAMP MARKER LED | Missing Parts Bin |
| A66-10711-000 | MARKER LIGHT FRHT | DefBin_ShawsonDP |
| A9482600563 | Shift controller FRHT | JUNEMISSINGS |
| A9484460209-Core | TRANS CONTROL MODULE KIT, DT12, REL9 | CAB2 |
| A9602601813 | CLUTCH ACTUATOR ASSY | 11M6C |
| A9602610680 | SHIFT ACTUATOR SEAL (for A-948-260-05-63) | 11M2B |
| A99609 | HOOD STRUT KENWORTH | JUNEMISSINGS |
| A99609 | HOOD STRUT KENWORTH | 11R1C |
| ABP N32 O900012 | SHOCK OIL : FRONT -F | Missing Parts Bin |
| ABP N32 O900012 | SHOCK OIL : FRONT -F | 11N7D |
| ABP N32 O900012 | SHOCK OIL : FRONT -F | Out of Inventory |
| ABP/AE9F31-Core | BATTERY - 12 VOLT, AGM, GRP31925CCASTUD HIGH HEAT | DefBin_ShawsonDP |
| ABP/N15R-39MT12T2-Core | STARTER MOTOR | 11Q4E |
| ABP/N42A-AK081256-Core | CALIPER AIR RX | 11M4D |
| ABP/N42AAK081257-Core | CALIPER AIR RX BX ADB22X VERTICAL B/L | DefBin_ShawsonDP |
| AF25144 | AIR FILTER FLEET GUARD PAC | 11V2B |
| AF25248 | AIR FILTER | 11V2B |
| ASH801073 | R803110 SLACK ADJUSTER | Missing Parts Bin |
| ATD-7974A | 4 GAUGE BOOSTER CABLE 25' 600 AMP CLAMP | JUNEMISSINGS |
| B5088 | COOLANT FILTER - BALDWIN | 11U10B |
| B5088 | COOLANT FILTER - BALDWIN | DefBin_ShawsonDP |
| B5134 | FILTER | 11U10D |
| B7225 | Oil Filter | 11U11C |
| B7225 | Oil Filter | Out of Inventory |
| B7375 | LUBE FILTER | 11U10D |
| B76 (LF667) | BALDWIN OIL FILTER VOLVO | 11U11D |
| BC7326 | CENTRIFUGAL LUBE ELEMENT,CUMMINS ENGINE | 11U10D |
| BC7326 | CENTRIFUGAL LUBE ELEMENT,CUMMINS ENGINE | Missing Parts Bin |
| BC7326 | CENTRIFUGAL LUBE ELEMENT,CUMMINS ENGINE | DefBin_ShawsonDP |
| BEN109615X-Core | SR-5 VALVE SPRING | DefBin_ShawsonDP |
| BER802078 | Air Disc Brake Pad Kit, SK7 & ADB22X Models | 11K5D |
| BER802078 | Air Disc Brake Pad Kit, SK7 & ADB22X Models | Out of Inventory |
| BF46018-O | Fuel Filter - Baldwin | 11U10B |
| BF5800 | FILTER | 11U10D |
| BF7814 | FUEL FILTER | 11U11D |
| BM1040BBP | Black Base Mt w/ Hotwire & Built-in Ground for 1"x4" Lamps | JUNEMISSINGS |
| BW/109685PGX-Core | AIR DRYER | Core Bin |
| BW/5002063-Core | AIR DRYER | Core Bin |
| BW/5002063-Core | AIR DRYER | Missing Parts Bin |
| BW/K147135-Core | CALIPER ASSEMBLY | Core Bin |
| C07-00052-167 | TRANSMISSION DDE DT-O2400-BASE | 11K1A |
| C07-00052-167 | TRANSMISSION DDE DT-O2400-BASE | 11K5B |
| C07-00052-167 | TRANSMISSION DDE DT-O2400-BASE | 11K3A |
| C07-00052-167-Core | TRANSMISSION DDE DT-O2400-BASE | 11K1A |
| C07-00052-167-Core | TRANSMISSION DDE DT-O2400-BASE | 11K3A |

| | | |
|---|---|---|
| C07-00052-167-Core | TRANSMISSION DDE DT-O2400-BASE | 11K5B |
| C65-6028-000000610 | TORQUE ROD | 11M8F |
| CRV48 | CROWN BATTERY 730CCA | DefBin_ShawsonDP |
| CRX50 : PP | FREEZER | 11Q5F |
| CS10909L | CAM 1.5 28SP 24-1/8 INCH | 11K1B |
| CS9736R | BRAKE CAMSHAFT | 11K2C |
| D1203-8323 | Air Disc pad set SB7 caliper | 11K5D |
| D786A-7654CE-THIN | HD DISC PAD SET FOR 66MM CAL | Out of Inventory |
| DDE E23565150-Core | KIT - STEPUP, OVERHAUL KIT, HDEP, DD15 GHG17 | Core Bin |
| DDE/A4570160221 | GASKET - CYLINDER HEAD | 11C3D |
| DDE/A4710108113 | Oil Pan Kit (Assembly) with Gasket - Freightliner | 11M4E |
| DDE/A4710140822 | Oil Pan Gasket DD13 - Freightliner | PEGBOARD 2 |
| DDE/A4710140822 | Oil Pan Gasket DD13 - Freightliner | Missing Parts Bin |
| DDE/A4711420005 | MANIFOLD PRESSURE TUBE | CAB6C |
| DDE/A4711420005 | MANIFOLD PRESSURE TUBE | Missing Parts Bin |
| DDE/A4721502370 | BRACKET. ACCE | 11M2B |
| DDE/A4722003615 | THERMOSTAT FRHT | 11M4C |
| DDE/A4722003615 | THERMOSTAT FRHT | Missing Parts Bin |
| DDE/A4722032680 | ELASTOMER- MOLDED-SEAL | CAB6A |
| DDE/A4722032680 | ELASTOMER- MOLDED-SEAL | Out of Inventory |
| DDE/A6805421691 | LOWER ACM COVER | Missing Parts Bin |
| DDE/A6805421791 | UPPER ACM COVER | Missing Parts Bin |
| DDE/EA0001407278-Core | DEFF PUMP 12V FRHT | Core Bin |
| DDE/EA0004469754-Core | Core, Detroit Diesel ACM 2.1 EVO Exhaust Control Unit - Frei | Core Bin |
| DDE/EA0004469754-Core | Core, Detroit Diesel ACM 2.1 EVO Exhaust Control Unit - Frei | CAB3 |
| DDE/EA0014907692-Core | OEM DPF FILTER WITH CLAMP KIT FRHT | Missing Parts Bin |
| DDE/EA0034461302-Core | CPC 4- ECM | CAB3 |
| DDE/EA0064463402 | CONTROL UNIT | CAB3 |
| DDE/EA0064463402-Core | CONTROL UNIT | Missing Parts Bin |
| DDE/EA0064463402-Core | CONTROL UNIT | Core Bin |
| DDE/EA0101532328-Core | OUTLET NOX SENSOR FRHT | DefBin_ShawsonDP |
| DDE/EA4711502794 | ACTUATOR | Missing Parts Bin |
| DDE/EA4711502794-Core | ACTUATOR | Missing Parts Bin |
| DDE/EA4721801712-Core | OIL FILTER HOUSING | 11K5B |
| DDE/EA6804905556-Core | DOC & CLAMP KIT | 11F2A |
| DDE/R23535990-Core | REMAN ECU DDEC 5, ENGINE CONTROL MODULE | CAB2 |
| DDE/RA4720901550-Core | REMAN HIGH PRESSURE FUEL PUMP FRHT | DefBin_ShawsonDP |
| E5508 | CAM, 20-13/32, 28SP, LH, Q-PLUS | 11K2C |
| E5509 | CAM, 20-13/32, 28SP, RH, Q-PLUS | 11K2C |
| EA0000705546 | Detroit Diesel Injector Valve FRHT | 11M5D |
| EA0024464035-Core | MOTOR CONTROL MODULE | Core Bin |
| EA0024464035-Core | MOTOR CONTROL MODULE | CAB2 |
| EA0044463102-Core | CPC3 EVO | CAB3 |
| EA0044463102-Core | CPC3 EVO | Core Bin |
| EA0064463402-Core | CONTROL UNIT-4 | DefBin_ShawsonDP |
| EA0064463402-Core | CONTROL UNIT-4 | Missing Parts Bin |
| EA0064463802-Core | CPC 3 FRHT EA0044462502, EA0044463102 | DefBin_ShawsonDP |
| EA0101532328 | NOX SENSOR #2328 | Missing Parts Bin |
| EA0111531228-Core | Soot Sensor | CAB4 |

| | | |
|---|---|---|
| EA0111534028-Core | OUTLET NOX SENSOR FRHT | Core Bin |
| EA0111536128-Core | INLET NOX SENSOR | Core Bin |
| EA0111536128-Core | INLET NOX SENSOR | CAB4 |
| EA4701500994-Core | EGR ACTUATOR(EXCHANGE SERVOMOTOR) FRHT | CAB2 |
| EA4711502794-Core | ACTUATOR MOTOR | DefBin_ShawsonDP |
| EA4712001101 | WATER PUMP/EXCHANGE COOL | 11M6D |
| EA4712001101-Core | WATER PUMP/EXCHANGE COOL | 11M6D |
| EA4720501801-Core | CAM SHAFT FRHT | 11M6D |
| EA4720701787-Core | INJECTOR EXCHANGE KIT | Core Bin |
| EA4720701787-Core | INJECTOR EXCHANGE KIT | CAB2 |
| EA4720902880-Core | TURBOCHARGER | Core Bin |
| EA4730903852-Core | FUEL FILTER ASSEMBLY | 11M4A |
| EA4730903852-Core | FUEL FILTER ASSEMBLY | Core Bin |
| EA6804901356-Core | DOC and Clamp Kit | Missing Parts Bin |
| EA6814900214-Core | EXCHANGE KIT - DOC/SCR | 11F2B |
| EA6814900214-Core | EXCHANGE KIT - DOC/SCR | 11F1B |
| EA6814900214-Core | EXCHANGE KIT - DOC/SCR | JUNEMISSINGS |
| EPL-0959 | Exhaust Manifold Gasket - Volvo | RACK5 |
| F50-6584 | COOLANT HOSE | JUNEMISSINGS |
| F50-6584 | COOLANT HOSE | 11Q2D |
| FF5159 | FUEL FILTER CUMMINS | 11T9B |
| FL229BC | ALI ARC MOOSE BUMPER - FRHT 2018+ | 11J4A |
| FL229BC | ALI ARC MOOSE BUMPER - FRHT 2018+ | 11STAGING6050 |
| FL229BC | ALI ARC MOOSE BUMPER - FRHT 2018+ | 11J2A |
| FL50C4-02 | HERD MOOSE BUMPER | 11STAGING6050 |
| FMR48P | KIT MTG SINGLE AXLE 5" OFFSET 32"L | 11M2E |
| FMR48P | KIT MTG SINGLE AXLE 5" OFFSET 32"L | JUNEMISSINGS |
| FRC-HM007-CL | HOOD MIRROR | 11M2B |
| G1903 | HI COUNT® 3-DIODE LED CLEARANCE MARKER \| YELLOW | JUNEMISSINGS |
| GBEK4726E2SBP23-Core | BRAKE KIT  16.5 X8.625 23 | DefBin_ShawsonDP |
| HAB-6-40C | 3/8 ABrake Assy;3/8MPTx3/8MPTSW;40in | JUNEMISSINGS |
| HAB-6-48C | 3/8 ABrake Assy;3/8MPTx3/8MPTSW;48in | Missing Parts Bin |
| HB7003-24 | H3 Halogen Bulb 70W 24V | Missing Parts Bin |
| HB7003-24 | H3 Halogen Bulb 70W 24V | 11DISPLAY7B |
| HC3-225 | T-Bolt Clamp;2.06-2.31 | WURTH |
| HC3-250 | T-Bolt Clamp;2.31-2.63 | JUNEMISSINGS |
| HENS-14187 | Link Rod Assembly | Missing Parts Bin |
| HF35488 | HYDRAULIC FILTER | 11U6C |
| HHS-10-50 | 5/8 ID Silicone Htr Hose;50ft | JUNEMISSINGS |
| HOR 99A8656 | FAN HUB CLUTCH FRHT | 11M6F |
| J87-6024-Core | STEERING BOX PACCAR | 11Q1F |
| JOS/SK75013-04 | KIT-MAJOR 5TH WHEEL REBUILT | 11L8C |
| K079665BXR-Core | ABS MODULATOR VALVE PETERBILT | DefBin_ShawsonDP |
| K079665BXR-Core | ABS MODULATOR VALVE PETERBILT | JUNEMISSINGS |
| K079665BXR-Core | ABS MODULATOR VALVE PETERBILT | Core Bin |
| K097-846 | BATTERY BOX COVER | JUNEMISSINGS |
| K160219SC001-Core | EC-80 ESP ABS MODULE | CAB3 |
| K342-181-48 | Air Compressor Discharge Hose Assembly | PEGBOARD 3 |
| K4252RX-Core | ELECTRIC CLUTCH ACTUATOR | Core Bin |

| | | |
|---|---|---|
| K4316-Core | TRANSMISSION CONTROL MODULE | JUNEMISSINGS |
| KFL2785 | TUMBLER PAINTABLE UNDERCOAT | Missing Parts Bin |
| KFL474 | Gasket Red Silicone Gasket Maker 85g | Missing Parts Bin |
| KFL953 | DIESEL LUBRICANT- ALL SEASON | 11DISPLAY6C |
| KFL963 | LOW SULPHUR DIESEL FUEL CONDITIONER | JUNEMISSINGS |
| KFL963 | LOW SULPHUR DIESEL FUEL CONDITIONER | 11DISPLAY6A |
| KIT8081 | HARDWARE KIT | 11B2C |
| KP2524R131 | AIR CYLINDER HOLLAND | RACK3 |
| KTL2238G-10A | 3-Pin AMP LED Oval 10-dio Amber, Open Grommet & Pigtail | JUNEMISSINGS |
| L5091F | FUEL FILTER | 11U12A |
| L85-6081 | HOOD BUMPER | JUNEMISSINGS |
| L85-6081 | HOOD BUMPER | Missing Parts Bin |
| LED2238-10A | LED Oval Signal/Park Lamp Amber - 10-dio | Missing Parts Bin |
| LED2238-10RP | LED Oval STT Lamp Red - 10-dio | JUNEMISSINGS |
| LED2238S-10AP | LED Oval Signal/Park Lamp Amber - 10-dio | JUNEMISSINGS |
| LED2238S-10AP | LED Oval Signal/Park Lamp Amber - 10-dio | 11DISPLAY10A |
| LED2500-6AP | LED 2.5" Rd Marker Lamp Amber - 6-dio | 11DISPLAY8A |
| LED4000-6RP | LED 4" Rd STT Lamp Red - 6-dio | JUNEMISSINGS |
| LED4000-7CP | LED 4" Rd Clear Back Up Lamp - 7-dio | JUNEMISSINGS |
| LF9030 | OIL FILTER | 11T8D |
| LF9070 | PAC, LUBE FILTER | 11T11C |
| LFF8091 | Lube Filter | JUNEMISSINGS |
| LFF9342 | FUEL FILTER | 11U12C |
| LFF9954 | FUEL FILTER | 11U12C |
| LFP9000 | PAC, LUBE FILTER | 11U12B |
| LN107 | Lock Nut ST 1in GR C | Missing Parts Bin |
| LP2000C | License Lamp Housing - Chrome | DefBin_ShawsonDP |
| LP2000CP | License Lamp Housing - Chrome | JUNEMISSINGS |
| LR2060-8AP | LED Turtle Back Reflective Marker Lamp Amber - 8-dio | JUNEMISSINGS |
| LR2060-8RP | LED Turtle Back Reflective Marker Lamp Red - 8-dio | JUNEMISSINGS |
| LW4602 | 4.5" Rd LED Flood Lamp | Missing Parts Bin |
| LW4602 | 4.5" Rd LED Flood Lamp | 11ENDCAP5 |
| M2239 | Hanger Front of Rear Chevrolet/GM | 11DISPLAY2E |
| MAJHD1 | MAJESTIC Grease 14 Oz Tube | Missing Parts Bin |
| MIN-4042 | BUSHING LOCK ROD LARGE EACH HALF | 11DISPLAY8D |
| MS31-1125S-Core | BATTERY | DefBin_ShawsonDP |
| N000912008010 | SCREW | CAB6F |
| N910105008021 | Screw M8 X 7 | DefBin_ShawsonDP |
| P20808091 | Volvo Engine Oil Filler Tube | 11Q2C |
| P226147 | FLEX PIPE 5" 10ft | Missing Parts Bin |
| P226147 | FLEX PIPE 5" 10ft | WHReceiving-DPC |
| P54-1283-300 | LAMP MARKER LED | Missing Parts Bin |
| P54-1283-300 | LAMP MARKER LED | 11Q2D |
| P614556 | DONALDSON AIR FILTER | JUNEMISSINGS |
| P954895 | FILTER | 11U8D |
| PA4405 | CABIN AIR FILTER PETERBILT | 11U10C |
| PA4405 | CABIN AIR FILTER PETERBILT | DefBin_ShawsonDP |
| PBP 35-063-S-R | MIRROR BRACKET PLASTICE CHROME-PASSENGER | JUNEMISSINGS |
| PF46082 | FUEL WATER SEPERATOR-BALDWIN | 11U10B |

| PF46082 | FUEL WATER SEPERATOR-BALDWIN | Missing Parts Bin |
| PF46237 | FUEL FILTER - PACCAR | 11U11B |
| PFR/390-086-20 | BRAKE ROTOR | 11M4E |
| PG-160CG25 | 0-160PSI Lqd Gauge;2.5in Face;1/4MPT CBM | Missing Parts Bin |
| PG-160CG25 | 0-160PSI Lqd Gauge;2.5in Face;1/4MPT CBM | RACK0 |
| POD GLOVE | POD ORANGE 8MILL GLOVES M SIZE | Missing Parts Bin |
| POL 21 465P | SWITCH - BACKUP LAMP, BALL, NORMALLY OPEN | CAB5H |
| PSW-62-020 | Lighting Control Switch with Beam Adjuster Control (Fit: 200 | Missing Parts Bin |
| PSW-62-020 | Lighting Control Switch with Beam Adjuster Control (Fit: 200 | 11N2D |
| PT9192 | Double Contact "Y" Adaptor Pigtail | Missing Parts Bin |
| PT9417 | Hydraulic FILTER | 11T14C |
| QT967SS (A13102F4738) | TIE ROD ASSEMBLY | 11M7E |
| R23536834-Core | VPOD S60 FRHT | CAB2 |
| R810027 | CLEVI HDWE-AUTO SLACK | 11P3D |
| R810027 | CLEVI HDWE-AUTO SLACK | Missing Parts Bin |
| R84327 | OIL FILTER | 11U8C |
| RA0001404378-Core | REMAN DEF PUMP HDEP AIR ASSISTED2010 | DefBin_ShawsonDP |
| RA0014469335-Core | ECU MCM 2.1 H | CAB2 |
| RA0014903492-Core | DPF KIT | DefBin_ShawsonDP |
| RA0024460935-Core | ENGINE CONTROL UNIT | CAB3 |
| RA0024468202-Core | CPC 2.0 FRHT 2010 | JUNEMISSINGS |
| RA0101532328-Core | OUTLET NOX SENSOR FRHT OLD | CAB4 |
| RK-11713 | Air Cylinder Ram | 11L7D |
| RK-17-A-L-H (Do not use) | Rebuild Kit | Missing Parts Bin |
| RK084151 | Wheel release handle Holland | 11L7C |
| S221 | Sikaflex silicone | Missing Parts Bin |
| S3631R-10 | ORB O-Ring;5/8 | WURTH |
| S6769-10D | Steel Flareless 90Elbow;5/8x1/2 MPT | Missing Parts Bin |
| SAE-J560 | 7 PIN PLUG CONNECTOR | Missing Parts Bin |
| SC938-68 | BiteWire Crimp End;3/8IDx1/2FJIC | JUNEMISSINGS |
| SKF1399 | Tamper Proof Hub Cap | 11P4E |
| SNX105 | NOX SENSOR OUTLET | Missing Parts Bin |
| SNX402 | NAVISTAR NOX SENSOR | Missing Parts Bin |
| SNX403 | NOX SENSOR | Missing Parts Bin |
| SP11259 | HANDLE- RECLINE | 11Q2D |
| SP12200235EX-Core | Eaton Clutch Core | Core Bin |
| SP12200235EX-Core | Eaton Clutch Core | Missing Parts Bin |
| TDA/3202G9003 | DRIVE AXLE SHAFT RH FRHT | 11M7F |
| TDA/EX225L270XX000-Core | CALIPER R/H | Core Bin |
| TDA/M675X | UNIVERSAL JOINT KIT | Missing Parts Bin |
| TDAXKEG4707QP | REMAN SHOE | JUNEMISSINGS |
| TDAXKEG4707QP | REMAN SHOE | Missing Parts Bin |
| THP60004-Core | STEERING BOX VOLVO | JUNEMISSINGS |
| TK989703 | Thermo King Curbside Panel | 11P8B |
| TKC 10-449 (100449) | THERMO KING KIT | Missing Parts Bin |
| TKC 78-1341 | BELT, WATER | PEGBOARD 3 |
| TKC 78-603 | Fan Belt | PEGBOARD 3 |
| TKC 78-603 | Fan Belt | JUNEMISSINGS |
| TKC13-3167 | FUEL FILTER HOUSING VALVE | 11P8D |

| TMR74B | TORQUE ROD KENWORTH AUTOMANN | 11M8F |
| TRAT-451047 | TENDER SPRING | Missing Parts Bin |
| TXE/1003849D | HOUSED RADIATOR ASSEMBLY | Missing Parts Bin |
| v50-1272-16011-108 | full temp jic special | PEGBOARD 3 |
| v50-1272-16011-108 | full temp jic special | JUNEMISSINGS |
| VCCT77421A2C | MOTOR - BLOWER, SHINO, BRUSHLESS | JUNEMISSINGS |
| VCCT77421A2C | MOTOR - BLOWER, SHINO, BRUSHLESS | 11M3B |
| VS-33767-2 | TIRE HOSE THERMO STR 14.5 | Missing Parts Bin |
| w023777215 | air bag | 11C3C |
| W2078001 | AC EVAPORATOR PETERBILT | 11Q1C |
| WAB 965 001 009 2 | REPAIR KIT - CLUTCH SWITCH | CAB6K |
| WAB/4008658190 | ECU MODULE | CAB1 |
| WAB/4008671020-Core | ECU MODULE | Missing Parts Bin |
| WAB/4008671040-Core | Core, WABCO ABS ECU Stability Control Module | Core Bin |
| WAB/4008671380 | ELECTRONIC CONTROL UNIT (ECU) - ANTILOCK BRAKES | 11Q8C |
| WAB/6404210040 | CAL/PAD ASSY,1A5RH,654,L2.0 | Missing Parts Bin |
| WAB/6404210040 | CAL/PAD ASSY,1A5RH,654,L2.0 | 11K4G |
| WAB4721960370 | SOLENOID,ABS MODULATOR VALVE | Missing Parts Bin |
| WBT16 | 16" KLEERVIEW All Season PTFE Treated Metal Wiper Blade | FRONT FLOOR |
| WF2187 | WATER FILTER - PACCAR | 11T3B |
| WLCFT39 | THREE IN ONE TOOL 39" | Missing Parts Bin |
| WMN.KH600 | 6"HX9"W Rubber Wheel Chock | Missing Parts Bin |
| WMN.KH600 | 6"HX9"W Rubber Wheel Chock | JUNEMISSINGS |
| WT-ICC-010924 | Wheels & Tires 010924 | DefBin_ShawsonDP |

**Pride - Dixe Truck Parts (Milton, ON)**
*As of 11/25/24; Cost in CAD*

| Part Number | Description |
|---|---|
| VN1206-C | DPF with Clamp and Gasket Set Volvo |
| VN1212-C | DPF for Volvo/Mack D11/MP7 & D13/MP8 |
| 550045018 | T5 10W30 5L |
| DQ0919-C | DPF for Detroit Diesel Freightliner DD13/DD15 (2022 & UP) |
| ESP/2520690500000Z | BUNK HEATER D2 AIRTRONIC 12VOLT |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit |
| 550026915 | AXLE OIL 75W90 20L |
| 24234940 | REFRIGERATOR/ FRIDGE - VOLVO |
| 21944868 | Genuine Volvo/Mack Exhaust Gas Recirculation (EGR) Cooler |
| 20.2827.21.0201.0Z | ESPAR BUNK HEATER |
| WK4707Q-23KW | Merit Q+ Style Value Whl Kit |
| HD-450 | EX-GUARD HD SERIES GUARD |
| TUN612006 | 1500W COMPLETE INST INVERTER KIT 10' |
| WK4692Q-23KSB | BRAKE SHOES KIT |
| DPC31S1000 | BATTERY 1000CCA |
| 84718214 | FRIDGE VOLVO B L4 |
| DJ0813-C | DIESEL PARTICULATE FILTER AND CLAMP KIT - FRHT DD13, DD15 |
| 85151094 | TURBO KIT |
| WK4720Q-23KW | 16.5X5 Mer Q+ Value Whl Kit |
| EMX31SX | Mix Tech: Battery 31s: 1000CCA |
| 90384 | DIESEL CONDITIONER - HOWES |
| D1369-8479SM | Air Disc pad set ADB22X Clpr |
| CC31SAGM | AGM BATTERY 31S 825 CCA |
| 85144092 | Fuel Injector |
| 85143381 | INJECTOR KIT |
| DDE/EA0014907692 | OEM DPF FILTER WITH CLAMP KIT FRHT |
| 85153430 | EGR VALVE |
| 23753845 | DEF PUMP - VOLVO |
| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM |
| 85143382 | INJECTOR KIT VOLVO |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY |
| TKC11-9969 | FILTER FUEL P14 |
| 50255738 | MOBIL DELVAC HDEO 15W40 PAI 18.9 L |
| 22810502 | PARTICULATE FILTER |
| JIA401R-G3-17 | DOLLY LEG LH WITH GEAR |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm |
| 5579295 | KIT PARTICULATE FILTER (DPF CUMMINS) |
| 5579295 | KIT PARTICULATE FILTER (DPF CUMMINS) |
| CM/10014756 | STEER AXLE BRAKE DRUM |
| AK-85136428 | EGR COOLER VOLVO |
| 39BD22BW | 16.5 X 7 10 HOLE BALANCE DRM |
| 22935814 | FRIDGE DOOR VOLVO |

| | |
|---|---|
| 550026854 | Shell Gadus S3 Multi-Purpose Keg Hi Temp EP2 Red Grease, 13.21 gallons |
| A18-67041-000 | WINDSHIELD SEAL FRHT |
| A42644XP | Accuride ALUM RIM 22.5X8.25 |
| WK4709ES2-23KW | Eat ES2 Style Value Whl Kit |
| 1824ADSB | 18/24 Air Disc Brake (ADB) Brake Chamber - Short Stroke Spring Brake |
| EA4722002001 | COOLANT PUMP/ WATER PUMP FRHT 2018+(800.47221601 |
| K-4321 | ECU KIT |
| 16-834 | COOLANT RED 50/50 3.78L |
| MIB/FLA579 | 12V STARTER DIAMOND POWER |
| 20-513 | Deer Bumper  2023 |
| MAJ75W805G | MAJESTIC SAE 75W80 full Synthetic gear/Differential Oil 18.9 Litres |
| MOD/3S0137530001 | AIR COOLER.CHARGED |
| 15-204 | WINDSHIELD WASHER FLUID 3.78L |
| 22806819 | VERTICAL DPF BASE(CATALYST) VOLVO |
| 85021320 | Cylinder Housing - Volvo (Control Housing) |
| 55-126AIR1X96 | DEF FLUID AIR1 |
| 22877306 | CRANKCASE BREATHER - VOLVO |
| 22303391 | Outlet NOx Sensor - Volvo |
| 35008 | DPF KIT |
| A02-14136-000 | DOUBLE DISC DRY CLUTCH |
| 45881-11-20T | Load Binder Chain - 3/8" X 20' w/ Clevis Hooks 6,600 lbs. WLL |
| 24486529 | VADA SENSOR |
| 22141268 (27620CB4) | HEADLIGHT P/S |
| RA0014907692-Core | REMANUFACTURED DPF FILTER WITH CLAMP KIT FRHT |
| 22581042 | ECM |
| 50252856 | MOBIL DELVAC 1 ATF PAIL 18.9 L |
| FK11011 | FUEL FILTER KIT FRHT |
| 38BD87B | BRAKE DRUM - 12.25 X 7.5 |
| A92-6089-211123900 | ABS HARNESS |
| 293107448 | DELO TORQFORCE SAE 50 (18.9L)  Delo TorqForce SAE 50 Drive Train Fluid (18.9L |
| 85136428 | EGR COOLER VOLVO |
| 56864B | BRAKE DRUM WEBB |
| 564.46381 | SPLASH SHIELD L/H - FRHT 2018+ |
| 4093454C1 | Instrument Cluster INTERNATIONAL |
| 6382093RXCUM | TURBO ACTUATOR KIT CUMMINS |
| RA0101538128-Core | *NOX SENSOR OUTLET- CORE * |
| FK13850NN | FUEL FILTER KIT - FRHT |
| RK106891 | KIT, ILS BKT REPLACEMENT 7" |
| ABP/N25A0032502115 | CYLINDER - CLUTCH RELEASE |
| DDE/EA4731400575 | EGR COOLER - FRHT DD13, DD15 |
| 04-85327-618-00 | E-TRACK |
| RA0014907692 | REMANUFACTURED DPF FILTER WITH CLAMP KIT FRHT |
| RA0014907692 | REMANUFACTURED DPF FILTER WITH CLAMP KIT FRHT |
| A02-14135-000 | ZB SINGLE DISC DRY CLUTCH |
| 179.3012.12NB | 3IN1 AIRLINE 12FT |
| 170.801855 | ABS MODULE-TRAILER |
| 24234951 | FRIDGE VOLVO NEW |
| RA4721403814 | EGR COOLER |
| DDE/A0111532028 | FUEL RAIL PRESSURE SENSOR |

| | |
|---|---|
| TR9978 | AIR SPRING - TRAILER |
| 3689649RXCUM | COMPRESSOR |
| 3689649RXCUM | COMPRESSOR |
| 3689649RXCUM | COMPRESSOR |
| A22-78699-000 | FRIDGE  FRHT |
| 550045139 | T4 10W30 5L |
| 120151732 | TY517- 11R22.5 |
| 23288975 | LIGHT CONTROL MODULE (LCM) |
| AL919348 | Electronic Control Unit |
| 003-250-21-15 | CENTRAL SLAVE CLUTCH CYLINDER FRHT |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 |
| A22-77791-006 | HOOD MIRROR ASSEMBLY LH FRHT (A22-77791-002) |
| 4928594CUM | EXHAUST PRESSURE SENSOR VOLVO |
| 2024ADSB | 20/24 SPRING BRAKE ADB |
| A4721400475 | EGR COOLER |
| LGS30MV17 | LANDING GEAR SET |
| 36BD87B | 16.5 X 6 BALANCED DRM |
| SNX002 | Outlet NOx Sensor |
| RAC171 | pneumatic rivet tool |
| 02201087 | ALUMINUM DOCUMENT HOLDER(MANIFESTO BOX) |
| DDE/EA0024460935 | ENGINE CONTROL UNIT FRHT, MCM |
| 82744707 | FOG LAMP ASSY RH/LH - VOLVO VNR |
| SUN-40600 | 3/4'' drive torque wrench |
| 07-011132 | CABLE GREEN (12 FT) |
| 641601 | 16FT LOAD STRAP - LOGISTICS STRAP |
| HOR99A8240 | 99A8240 HORTON CLUTCH DMA SE 24 CUM,183.6,12-PK |
| 04-2550-0-025 | CROSSMEMBER ALUM 3000R |
| 23185531 | AHI MODULE - VOLVO |
| J91-6002-310 | Steering Wheel Assembly |
| 72805 | XDN2-11R22.5 |
| P621725 | ENGINE AIR FILTER - PACCAR |
| DDE/A0000900069 | Fuel Meter Valve |
| 99AS78 | AIR SPRING - TRAILER |
| A4721504320 | ELECTRICAL WIRING HARNESS |
| EA0101538128 | Outlet NOx Sensor 2018+ |
| KIN10085 | Steel Saf-T-Lok Bar Adjusts from: 90" to 105" |
| 78619544 | HEADLIGHT LED R/H - VOLVO |
| 5579295RX | DPF FILTER CUMMINS |
| 22406340 | DEF LEVEL SENSOR VOLVO |
| VN1212-C | DPF for Volvo/Mack D11/MP7 & D13/MP8 |
| WK4702Q-23KW | Merit Q+ Style Value Whl Kit |
| 2139800PEX | AIR COMPRESSOR KENWORTH PACCAR  (9122180100) |
| 21745603 | STEERING PUMP / TANDEM - VOLVO |
| 50252892 | MOBILUBE HD PLUS 80W90 PAIL 19.1 L |
| GBEK4707QSBA23-Core | TRAILER BRAKE SHOES |
| 22777560AM | VALVE COVER GASKET D13 - VOLVO |
| 01-64m1-70 | exterior dome light Great Dane. |
| DDE/RA0101538128 ( DO NOT USE) | NOX SENSOR - FRHT |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY |

| | |
|---|---|
| 550045135 | Shell Rotella T4 15W40 Conventional Motor Oil (5 liter jug) |
| TKC 42-3322 | FUEL PUMP THERMOKING |
| TKC 11-9967 | FUEL FILTER |
| DPC31S925 | BATTERY 925 CCA |
| 23513784 | Penta speed sensor |
| EA0011400678 | DEF Supply Pump - Freightliner 2018+ |
| 563.96042C | MIRROR ASSY L/H |
| 55-126 (Do Not Use) | H2BLU DEF 1X9.46L |
| SK7501300 | JOST REBUILD KIT |
| TR8468 | AIR SPRING - VOLVO |
| 23680018 | HEADLAMP LED L/H - VOLVO |
| DJ0806-C | DPF With Clamp & Gasket Kit |
| DJ0806-C | DPF With Clamp & Gasket Kit |
| VN1205-C | DPF filter |
| XG-23ILTE1 | BRACKET KIT INTL LT/PROSTAR |
| 380003A | WHEEL SEAL, OIL BATH |
| 23680020 | RH HEADLAMP VOLVO |
| KYS/10900965001 | FAN HUB DRIVE REPAIR KIT - FRHT |
| TR813212 | 3 IN 1 AIRLINE 12FT |
| 85144423 | HEIGHT CONTROL VALVE VOLVO |
| Q27-6081-1203X | CONTROL MODULE |
| KP7501503 | AIR CYLINDER - JOST |
| 85104207 | BLOWER MOTOR VOLVO |
| 564.46380 | SPLASH SHIELD R/H - FRHT 2018+ |
| PF3600AX | Heavy Duty Drum 3600AX (16.500in X 7.000in) |
| FS19915 | FUEL WATER SEPARATOR - FRHT |
| 23957756 | COOLANT PUMP |
| 380001A | SEAL, OIL BATH, NATIONAL WHEEL SEAL |
| 820.B96532P | EXHAUST BELLOW KIT VOLVO (21959389, 22307697, V28532) |
| 61003775 | STARTER MOTOR 39MT 12V - VOLVO |
| 4326872RXCUM | OEM CUMMINS SENSOR,NITROGEN OXIDE |
| 5578983CUM | KIT, 2017 AFTERTREATMENT |
| 22805595 | Instrument Cluster |
| 82748368WXP | FRONT FAIRING R/H - VOLVO 2018+ |
| RA4720901550 | HIGH PRESSURE FUEL PUMP - FRHT |
| VN1206-C | DPF with Clamp and Gasket Set Volvo |
| K37-1027-111011 | FUEL FILTER ASSEMBLY PETERBILT |
| 21396762 | SOLENOID VALVE |
| EA0001407439-Core | *DEF DOSER METERING UNIT - CORE * |
| 4188594C91 | MIRROR ASSY D/S |
| 4049968C99 | INTERNATIONAL LED HEADLIGHT RH |
| SNX602 | OUTLET NOX SENSOR - VOLVO |
| SLTPL7000 | FIFTH WHEEL TOP PLATE L/H - FONTAINE |
| A04-34807-001 | EXHAUST PIPE SECTION BELLOWS FRHT |
| 90-106DTP | MUDFLAP HANGER STRAIGHT 30X2.5 |
| 22438983 | COVER |
| 21469805 | EXHAUST MANIFOLD |
| 179.3012.15 | 3IN1 CABLE 15FEET |
| 24340522 | Dash Valve (Brake Control Valve) - Volvo Truck |

| | |
|---|---|
| 21483642 | Hose |
| 1040868 | CONDENSER  MOTOR (1040804) |
| 30-302 | BRACKET KIT - 579 AMENDED |
| A21-29370-009 | BUMPER ASSEMBLY FRHT COMPLETE |
| L59-6006-200R | HOOD MIRROR R/H - PET 579 |
| 07-011131 | CABLE GREEN (15 FT) |
| 16-8510 | NOSE BOX |
| 85153430-Core | EGR VALVE |
| 24007627 | Charge Air Pipe Assembly (Hot Side) - Volvo |
| 21122541 (20499419) | Crankcase Ventilation Oil Separator - Volvo |
| 170.4324711010 | AIR DRYER WABCO STYLE |
| 22555895 | EXHAUST PIPE |
| XA351ALP | FIFTH WHEEL, TOP PLATE FW35 LH |
| 820.B62373P | EXHAUST BELLOWS PIPE KIT  - VOLVO |
| 4049967C99 | INTERNATIONAL HEADLIGHT LH |
| 4049967C99 | INTERNATIONAL HEADLIGHT LH |
| 3687930RXCUM | Cummins 3687930RXCUM - Sensor Nitrogen Oxide |
| 564.46002RM | HEADLIGHT LED R/H,BLACK - FRHT |
| EA4720701787 | INJECTOR EXCHANGE KIT |
| 25-39420-00SV | STARTER TIER 4I - CARRIER |
| EA0101531928 | Inlet NOx Sensor 2018+ |
| 10AC9962X | Reman Caliper ADB22X style |
| A0001408678 | DEFF DOSER KIT FRHT |
| 20-508 | MOOSE GUARD CASCADIA |
| 20-509 | MOOSE GUARD VOLVO |
| 22303390 | INLET NOX SENSOR VOLVO |
| F347300 | SHOCK ABSORBER STEER PETERBILT KENWORTH B71-6019 |
| DDE/EA0024460935-Core | ENGINE CONTROL UNIT FRHT, MCM |
| FRCA-1101A | Plastic chrome - Grille with Bug screen w/o Logo, Freightliner Cascadia, 2018+ |
| 20447236 | STEERING BOX |
| FS20313 | FUEL WATER SEPARATOR - VOLVO |
| FF5776 | Spin-On Fuel Filter - Cummins ISX15 |
| 550050745 | PENNZOIL ATF AUTOMATIC TRANSMISSION FLUID - 946ML |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| A22-72870-000 | CONDENSER-AC |
| 84716734 | AC & Coolant Pipe Set - Volvo VNL 4E Bunk HVAC |
| 22141241 (27621CB4) | HEADLIGHT  D/S |
| KYS/010026297 | FAN HUB DRIVE FRHT |
| 22303390AM | Pre-NOx Sensor (Inlet) - Volvo |
| TRCAC20550690 | CHARGE AIR COOLER HOSE - VOLVO |
| TKC13-2072 | FILTER HOUSING |
| RK351035051 | Wheel Repair Kit |
| 85115752 | WINDSHIELD WIPER LINKAGE ASSEMBLY VOLVO |
| HAB3-ABS-20 | 20FT AIRLECTRIC ABS/Airbrake Assembly |
| TR3030C | BRAKE CHAMBER SHORT STROKE 13.5" |
| WK4726ES2-23KW | 16.58.625 Eat ES2 Value Wh K |
| 4061965C4 | WINDOW CONTROL SWITCH |
| TKC 10-586 | PD40 EXHAUST KIT REEFER |
| 21701256 | FUEL TANK METAL STRAP TYPE E VOLVO |

| | |
|---|---|
| 274503875 | CHEVRON MULTIPURPOSE GREASE |
| 23185531 | AHI MODULE - VOLVO |
| RK351AL | REBUILD KIT LH NEW STYLE |
| TKC 98-7057 | BOTTOM PANEL REEFER |
| DDE/A0004902241 | DPF FILTER CLAMP FRHT |
| TCI807HD | DECAL REMOVER |
| 23288403 | Steer (Front) Axle Shock Absorber - Volvo Truck |
| 38BD00BW | 15 X 4 Popular Front Balance |
| Q21-6155-211x | SHIFTER STALK CONTROL ASSEMBLY |
| NTS/40261-44AB3ABD1 | SEAT ASSEMBLY |
| 50252937 | MOBIL DELVAC 1 GO 75W90 PAIL 18.5 L |
| 23699581 | FUEL FILTER HOUSING VOLVO 2018 |
| KPRK1070 | FIFTH WHEEL AIR CYLINDER - HOLLAND |
| RA0101538128 | NOX SENSOR OUTLET - FRHT |
| 11611227 | Belt tensioner |
| A22-73671-003 | CONTROL SWITCH |
| 22769526 | CHARGE AIR COOLER VOLVO |
| 98AS07 | AIR SPRING - TRAILER |
| 85002560 | CLUTCH KIT VOLVO |
| K4252RX | ELECTRIC CLUTCH ACTUATOR |
| BW/R5018485 | Air Brake Compressor FRHT |
| A65-6008 | PIN-HITCH |
| RA0101532228 | INLET NOX SENSOR FRHT OLD |
| 2871960CUM | DPF PRESSURE SENSOR CUMMINS ENGINE |
| 23096734 | VALVE COVER VOLVO |
| 564.55225DBY | HEADLAMP LED RH (4049968C99) INTL |
| Pride Part 2023 | Pride Part 2023 for Sales |
| AL430624 | VALVE ABS (AL919338, AL919311, HALAQ961402) |
| TKC 93-6869 | LATCH ASSY |
| 168510 | NOSEBOX,QBOX |
| ABP/N25A0032502115 | CYLINDER - CLUTCH RELEASE |
| ESP/2520690500000Z | BUNK HEATER D2 AIRTRONIC 12VOLT |
| TDA/MCB206 | SUPPORT BRKT - SASUPPORT BRKT - SA |
| ABP/N2520970182 | CLUTCH FREIGHTLINER |
| 22-77438-001 | SPLASH SHIELD RH FRHT NEW (564.46380) |
| KFL313 | BRAKE & PART CLEANER |
| MM3000W INVERTER | MotoMaster Power Inverter, 3000W, Includes Battery Cables |
| A0111539428 | SENSOR, ATS DELTA PRESSURE |
| RL-S01 | Steer FF Universal Spindle Locking Nut (448-4836,AX 12-1500,614836) |
| 20721587 | AC COMPRESSOR VOLVO |
| 85130712 | differential pigtail |
| 22-77438-000 | SPLASH SHIELD LH FRHT NEW |
| A21-29370-000 | BUMPER - AERO, PAINTED |
| A9605400317 | AIR PRESSURE SENSOR |
| 22439692 | SOLENOID VALVE - VOLVO |
| 563.96043C | MIRROR ASSY R/H |
| 21575192 | DEF SCR HOSE ASSY - VOLVO |
| TL27601CD | CASCADIA LED HEADLAMP LH-DRIVER |
| EA4710307005 | FLYWHEEL |

| | |
|---|---|
| JP-12-10000 | Start-All Corded Jump Pack, 12V Lithium Cobalt 10,000 Amp |
| 4079808C92 | FOG LAMP INTERNATIONAL |
| 76AR618G | Bendx Style ADB22X Geomt Rtr |
| 5643241CUM | TURBO CHARGER SPEED SENSOR KIT |
| 22935816 | FRIDGE DOOR VOLVO |
| 14-19697-000 | STEERING GEAR BOX FRHT |
| D1708-8931 | Air Disc Pad Set |
| WT4416301V | WEATHERTEACH MAT |
| 84724157 | Radiator Grill |
| RADVO107A | RADIATOR VOLVO D13 |
| 223022773 | DELO GEAR 80W-90 |
| FS19532 | PAC, FILTER WATER SEPERATOR |
| TR4324711010 | AIR DRYER WABCO STYLE |
| 3/16ALUMCHECKER | ALUM CHECKER PLATE |
| TKC10-604 | FILTER KIT THERMOKING |
| C01.014S10 | Coolant Tank - Volvo |
| RA4711302515 | AIR COMPRESSOR - FRHT |
| A22-76266-035 | PNL-FAIRP3SLPR72PTDLHFWD |
| W02B-100R | 100 ft Rubber Jacketed Battery Cable RED 2 Ga |
| 24007630 | CHARGE AIR PIPE |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 |
| 23-13149-044 | TURN SIGNAL PLUG CONNECTOR FRHT |
| 001082 | R213-11R22.5 |
| 61008898 | 39MT Reman Starter |
| 550050743 | PENNZOIL ATF  5L AUTOMATIC TRANSMISSION FLUID |
| 82715374 | D/S FULL MIRROR ASSEMBLY |
| 82715374 | D/S FULL MIRROR ASSEMBLY |
| CRK11897BW | CAMSHAFT REPAIR KIT |
| 85150478 | EVAPORATOR VOLVO |
| WAB/4008670770 | ABS CONTROL MODULE (WAB/4008670070) |
| 50503-S-11-225 | TIRE CHAIN SINGLE TWISTED 7MM 11-22.5" - ANCRA |
| 23977126 | ESP(YAW RATE) SENSOR VOLVO |
| GT/38667 | BELT TENSIONER - FRHT |
| 9026438 | Separator, NGA (Daimler) |
| 82709689 | AIR DEFLECTOR |
| 20.2827.21.0201.0Z | ESPAR BUNK HEATER |
| RK351TT | FIFTH WHEEL REBUILD KIT HOLLAND(XA-351-TT) |
| 21-29099-001 | REINF- BUMPERNO LTSLH |
| A14-20679-001 USED | Steering Column |
| 22387296 | SPEED SENSOR - VOLVO |
| 84AS68 | AIR SPRING - VOLVO |
| DDE/R23522122 | A/CMP TF550 |
| 22945924 | Air tank |
| 85642 | SHOCK ABSORBER REAR - INTL |
| 85153229 | FUEL INJECTOR VOLVO |
| FS20040 | FUEL WATER SEPARATOR INTERNATIONAL |
| 23493797 | IDLER GEAR |
| WK4711Q-23KW | 16.5 X 8.625 QPLUS BRAKE SHOE KIT |
| VS-27116 | height control valve 6 port |

| TR8864 | Air Spring Paccar |
|---|---|
| 85153229-Core | FUEL INJECTOR VOLVO |
| 85022454 | CLUTCH ACTUATOR REMAN - VOLVO |
| 85022454 | CLUTCH ACTUATOR REMAN - VOLVO |
| 566.CT67600 | Continental Air Spring Rolling Lobe |
| 5001503A | Fuel Pump 12 Volt Webasto Air Top 2000D Repair Part |
| ATRTR6241141 | TORQUE ROD SMALL EYE VOLVO |
| FON/KIT-RPR-6000L | FIFTH WHEEL REPAIR KIT FONTAINE LH |
| 85013731 | TURBO ACTUATOR VOLVO |
| ABP/N83-2614663 ( DO NOT USE) | BLOWER M ASSY |
| TANK-KIT | FUEL TANK STRAP TRAILER |
| 3691282 | BELT TENSIONER |
| A66-01405-004 | LH HEADLIGHT NEW FRHT |
| 23350657 | Blind Spot sensor |
| RAC171 | pneumatic rivet tool |
| MAJ10W305G | MAJESTIC 10W 30 - 18.9 Litres - Pale |
| EA0111534028 | OUTLET NOX SENSOR FRHT |
| EA0111536128 |  INLET NOX SENSOR |
| KIT-RX67NTL | Fifth Wheel Rebuilt Kit - Fontaine |
| A33-1253-210 | EXTENDER- LOWER FAIRING |
| 2871863CUM | DPF CLAMP CUMMINS ENGINE |
| CM/10080427 | HUB ASSEMBLY FRONT STEER WHEEL |
| 76AR692G | Bendlx Style ADB22x ROTOR |
| A22-73188-000 | CASSETTE - HVAC, AUXILIARY, UNDERDECK |
| 22875267 | Head cover gasket |
| 23288403 | Steer (Front) Axle Shock Absorber - Volvo Truck |
| TDA/A11205Y2729 | OIL SEAL - DIFF OUTPUT |
| J01.011 | CABIN AIR FILTER FRHT 2018+ |
| HOL90549906 | MAIN ROD ASSY 47.50" |
| EMX31SX-Core | Mixed Tech Battery 1000CCA - CORE |
| DDE/A4710180301 | OIL FILLER, NECK |
| WK4726ES2-23KSB | SB CERAMIC WHEEL KIT 23K |
| TMR68 | TORQUE ROD SEALED 22.250 |
| P54-6199 | FOG LIGHT L/H PETERBILT 2023+ |
| 201-39121-FE | NEW STR 12V 6.0KW INS 11T |
| 76AR617G | Bendx Style ADB22X Geomt Rtr |
| 22449432 | CONTROL UNIT (ACM) VOLVO |
| 9111530197X | REMAN COMPRESSOR CUMMINS PETERBILT(3689649) |
| DDE/A0000900069 | Fuel Meter Valve |
| EA0011400678 - CORE | **DEF Supply Pump - CORE ** |
| WK1443E-23KW | 15X4 Eat ES Style Value WH k |
| A22-77791-007 | HOOD MIRROR RH NEW FRHT (A22-77791-003) |
| 564.46001LM | HEADLIGHT LED L/H,BLACK - FRHT |
| TR9780 | AIR BAG REAR AXLE - FRHT |
| EA0044462502 | CPC 3 FRHT EA0044462502, EA0044463102 |
| A17-20832-017 | Cascadia Grille-HOOD |
| A22-76933-000 | REFRIGERATOR |
| 42-859 | light reefer sales |
| 87AS13 | SUSP. AIR SPRING ASSEMBLY |

| | |
|---|---|
| 23392680 | BELT TENSIONER |
| CM/10082201 | Aluminum Steer Axle Hub |
| 563.46014 | MIRROR MOTOR FRHT |
| 50262601 | MOBIL DELVAC 1 TRANS FL 40 KEG 56 L |
| D61-1012 | STARTER - PACCAR |
| 177.6034SS | CLAMP FOR 3IN1 CABLE |
| A22-77791-001 | HOOD MIRROR RH NEW SHAPE FRHT |
| JIA401R-G3-17 | DOLLY LEG LH WITH GEAR |
| 85989 | SHOCK ABSORBER (B71-6019) |
| 03-42776-000 | AIR CLEANER-ENGINE MOUNTED,P4 |
| 566.ER9307 | Econoride Air Spring Rolling Lobe |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 |
| 78619542 | HEADLIGHT LED L/H - VOLVO |
| 78619542 | HEADLIGHT LED L/H - VOLVO |
| 380025A | WHEEL SEAL, OIL BATH |
| 23790336 | Exhaust Pipe |
| RADFR168A | RADIATOR W/O FRAME FREIGHTLINER 2018+ |
| WK4725ES2-23KSB | SB CERAMIC WHEEL KIT 23K |
| POLY CHUTE | AIR CHUTE POLYETHYLENE |
| 21714847 | BELT TENSIONER - VOLVO |
| 323040 | 3" x 30' Winch Strap With Chain Anchor |
| ECK4357 | ACTUATOR, LINEAR CLUTCH |
| PPCRX50 | REFRIGERATOR, COOLMATIC |
| 23772271 | Gear Shifter - Volvo |
| 22776212 | SERVICE KIT CATALYTIC MUFFLER VOLVO |
| CRTN8504331-A201 | CIMC CORNER CAP |
| 23112520 | Belt Tensioner |
| 20543576 | Windshield Washer PUMP |
| ATRTR6241141 | TORQUE ROD SMALL EYE VOLVO |
| D61-6005-003 | Genuine Original OEM Peterbilt Part - STARTER ISX15/C15 |
| B-A225HPHD-MF (CN) | 22.5X8.25 HP 10-HOLE 8000LB ALUM MF NORTHSTAR |
| FIR9807 | AIR SPRING |
| 21503939 | Aftertreatment DPF Injector - D13 VOLVO |
| W120B-100 | 100 ft Rubber Jacketed Battery Cable Black 2/0 Ga |
| W120B-100R | 100 ft Rubber Jacketed Battery Cable Red 2/0 Ga |
| 23968385 | PRIMARY MIRROR LH BLACK VOLVO |
| LF17549 | OIL FILTER - INTL |
| RFRE130 | RADIATOR FREIGHTLINER |
| 20797838 | Turn signal Switch Volvo 2012-UP |
| TKC 98-5763 | CURBSIDE DOOR REEFER |
| D37-1061 | ENGINE AIR FILTER - PACCAR |
| 563.96003 | DOOR MIRROR L/S,BLACK,VOLVO,2003-2019 |
| 563.96004 | DOOR MIRROR R/S,BLACK,VOLVO 2003-2019 |
| 23520410 | OIL PAN VOLVO |
| EA0101538128-Core | *OUTLET NOX SENSOR 2018+ - Core* |
| EA4722002001-Core | COOLANT PUMP - CORE |
| SAA86MLA | 1/4" ALUMINIUM MONO BOLT SHORT |
| 04-31887-220 | DIESEL EXHAUST FLUID LINE - RETURN,2200MM |
| 563.59036DCY | HOOD MIRROR ASSY R/H |

| | |
|---|---|
| A03-40925-233 | Fuel Tank |
| 79A8240 | HORTON CLUTCH REMAN,DMA2S SE 24 CUM,183 |
| 21-29099-000 | CORNER BUMPER REINFORCEMENT L/S,NO FOG LAMP HOLE,FREIGHTLINER 201& |
| 21-29099-000 | CORNER BUMPER REINFORCEMENT L/S,NO FOG LAMP HOLE,FREIGHTLINER 201& |
| SAFLGS3A115 | HOLLAND LANDING GEAR SET - SAF |
| SN100 | SKIRT NUT, 22MM THREAD, 33MM HEX |
| 24476465 | VOLVO - WIRES |
| HLDRK-351-A-L | Fifth Wheel Rebuild Kit |
| 12-20025-12A | OUTLET NOX SENSOR |
| A22-68377-002 | PUMP - FUEL ESPAR, |
| SNX501 | INLET NOX SENSOR |
| 1954665PRX | NOX SENSOR PETERBILT |
| 85003656 | D13 FUEL INJECTOR |
| R56-1170-22B100000 | Peterbilt - Lockset, Ignition, 2 Door Keys & 1 Baggage Door Lock Set, Cyl Specific |
| 21-29099-003 | Corner Bumper Reinforcement R/H with Holes, Cascadia 2018+ |
| 372-063 | PLASTIC VERSITEX SCUFF 1/4x12x53 |
| 2154313PE | OIL PAN PETERBILT |
| ABH38000 | AIR SPRING BAG |
| 4326870RX | INLET NOX SENSOR CUMMINS |
| 23350327 | SPLASH SHIELD VOLVO |
| 179.3012.12NB | 3IN1 AIRLINE 12FT |
| TR513-EF | ENGINE AIR FILTER - PACCAR |
| 22172068 | EGR PRESSURE SENSOR |
| A17-21073-000 | Freightliner Hood Strut Spring |
| 564.46030 | HEADLIGHT LED R/S,BLACK,FREIGHTLINER 2008-2017 |
| FS20132 | FUEL WATER SEPERATOR |
| 82750060WXP | CENTER BUMPER - VOLVO VNL 2018+ |
| EA0101532228 | INLET NOX SENSOR (FRHT 2016) |
| 2273008000WXP | FRONT FAIRING L/H - FRHT 2018+ |
| 564.55224DBY | HEADLAMP LED LH (4049967C99) INTL |
| Q27-6016-002 | MIRROR SWITCH |
| 01-35308-000 | ENGINE ISOLATOR REAR, ON-HIGHWAY FRHT |
| 21383310 | TIMING GEAR COVER GASKET - VOLVO |
| 58-04742-21 | FRONT DOOR RH WITHOUT HANDLE CARRIER REFER |
| 23244005 | seat belt |
| 50267138 | Mobil Super Synthetic Motor Oil 0W-20 GF6, 4.73 Litre Case |
| 2160128PRX | PARTICULATE SENSOR PACCAR |
| A66-01405-005 | RH HEADLIGHT FRHT |
| A66-01405-005 | RH HEADLIGHT FRHT |
| 44100450 | Shut Off Gladhand |
| 85151094-Core | TURBO KIT |
| 24383068 | DEF TANK HEADER - VOLVO |
| 4326869RXCUM | OUTLET NOX SENSOR |
| 3690067 | BELT TENSIONER |
| AB86STR | STRUCTURAL RIVET ALUMINIUM 1/4", GRIP .080-.375 |
| W2046001 | HEATER CORE ASSEMBLY  KENWORTH |
| 5004188X | DETROIT AIR COMPRESSOR TF-550 |
| 23108406 | DPF FILTER CLAMP KIT VOLVO |
| VL31X | Battery 925 CCA |

| | |
|---|---|
| A0081534828 | SENSOR - FUEL PRESSURE |
| S92-6485-001 | DOOR HARNESS PETERBILT |
| 85013935-Core | AIR COMPRESSOR VOLVO |
| A4721841108 | ENGINE OIL CAP |
| K37-1027-111011 | FUEL FILTER ASSEMBLY PETERBILT |
| BW/R5018485-Core | Air Brake Compressor FRHT |
| RA4711302515-Core | *AIR COMPRESSOR - Core* |
| 20489118 | AIR BRAKE SWITCH |
| BOA/FZ671001 | EVAPORATOR-W/ TXV |
| 22577020 | AIR HORN SOLENOID VALVE - VOLVO |
| M46677 | MAGNET - FRHT |
| SNX106 | OUTLET NOX SENSOR |
| SNX107 | INLET NOX SENSOR |
| SNX109 | INLET NOX SENSOR |
| SNX111 | OUTLET NOX SENSOR |
| SNX108 | NOX SENSOR |
| RA0001407278 | DEFF PUMP 12V FRHT |
| 95AS80 | SUSP. AIR SPRING ASSEMBLY |
| 22969736 | Light |
| 84720058 | MIRROR ARM COVER RH VOLVO |
| DR104004 | TANK ASSY-SURGE, NGP |
| 20-98-7302 | GRILLEROADSIDE BLKFI |
| HLK2117 | Door Latch L/S |
| 8600338 | ALTERNATOR - 40SI, 240 AMPERE, PAD MOUNT |
| 2514722C2 | MOTOR, KIT, ACTUATOR, WITH SCREW |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY |
| 23588381 | Steering Shaft Volvo |
| F69-1028-111 | A/C COMPRESSOR |
| 1843659 | Coolant Filter |
| 271051 | DOLLY JACK WITHOUT WHEEL WEIGHT:20.602 LBS. / EA LOC:4-G-FLOOR EXPORT |
| 441004 | GLADHAND, LEVER, SRV, ALUM, FF RUB, CAST |
| 04-31885-200 | DIESEL EXHAUST FLUID LINE - SUPPLY,2000MM |
| 24307015 | PM SOOT SENSOR - VOLVO |
| A6809950302 | DPF FLAT CLAMP - FRHT |
| CUM311125S | BATTERY, 92 DISPLA |
| N9267001 | Coolant Level Sensor - Paccar |
| 90-3673 | BOTTOM KIT REEFER |
| 58-04743-10 | Door |
| 1115275 | KING PIN KIT VOLVO |
| 177.3005 | TENDER KIT 16IN DOUBLE |
| CORE (400 500 101 0) | CORE CHARGE ABS |
| 1543896 | REAR MAIN CRANKSHAFT SEAL VOLVO |
| 20504408 | V-BAND CLAMP EGR PIPE - VOLVO |
| LF17511 | OIL FILTER - FRHT |
| 20447236-Core | STEERING BOX |
| 03-42776-010 | ENGINE AIR FILTER - FRHT 2018+ |
| TDA/KIT2252L2CG | DISC PADS & PAD SPRGS, AXLE SET |
| 10AR020109G | Wab Style Maxxus 22 Geo Rtr |
| 85120287 | BLOWER MOTOR RESISTER POWER MODULE VOLVO |

| UF101 | UREA FILTER |
|---|---|
| 820.B96534P | Exhaust Bellows Kit- Volvo D13 |
| 282-0117 | STARTER MOTOR 39MT 12V  - VOLVO |
| 0908959 | TRANSYND |
| SB8ESTR | STRUCTURAL BLIND 1/4", GRIP .080-.625" |
| 575.1083 | COOLANT RESERVOIR TANK |
| MID9125120290X | AIR COMPRESSOR - VOLVO |
| 60631 | LED UTILITY LAMP, WIDE HOOK/FLANGE |
| JIA401L-G4-17-128 | JOST LANDING GEAR LH INSIDE MOUNT 1SP CU FT (A401LG4.17128) |
| WAB/4008671040 | Wabco ABS ECU Stability Control Module |
| H-763 | Clutch Housing Air Hose |
| NTS/50764-365 | SEAT FREIGHTLINER |
| 820.DM96532 | DEF DOSER VALVE - VOLVO |
| AF26103 | ENGINE AIR FILTER |
| RK6178901 | KIT - BOWL, W/ 12V HEATER, ESI-XL |
| DDR/A06-94992-001R | ECU SAM CHASSIS MODULE FRHT |
| DDE/A0081538628 | SENSOR, TURBO COMPRESSOR INLET TEMP |
| DPC31S1000-Core | *1000CCA BATTERY - CORE * |
| EMX31SX-Core | Mixed Tech Battery 1000CCA - CORE |
| A06-52311-001 | WIPER-SIGNAL CONTROL SWITCH FRHT |
| 282-0109 | STARTER MOTOR 39MT - DENSO |
| 282-0110 | STARTER MOTOR 39MT 12V - VOLVO |
| 282-0114 | STARTER 39PE 12V - DENSO |
| J86-1070 | STEERING OIL TANK PETERBILT |
| 820.B46807P | EXHAUST BELLOW PIPE - FRHT |
| AL919348 | Electronic Control Unit |
| RL-T03 | Trailer TN Universal Spindle Locking Nut |
| 24191736 | PM SOOT SENSOR - VOLVO |
| WAB/4324803410 | AIR DRYER ASSY. WABCO - FRHT |
| 10082221 | DRIVER WHEEL HUB VOLVO |
| A22-69527-000 | SPLASH SHIELD LH FRHT OLD |
| 15-214 | Bug Wash Windshield Washer 3.78LT |
| BW/802804 | VALVE. PARK BRAKE.MV3.2V.P3 FRHT |
| 10-417 | KIT PM |
| 10AC9962X | Reman Caliper ADB22X style |
| A4720102313 | OIL PAN - FRHT |
| WAB/4460650850 | ESC MODULE |
| UCP00154 | LANDING GEAR WING PLATE UNIVERSAL |
| 22303390 | INLET NOX SENSOR VOLVO |
| A22-77791-006 | HOOD MIRROR ASSEMBLY LH FRHT (A22-77791-002) |
| SPL250-3X | UNIVERSAL U-JOINT |
| 82715335 | Downview Kerb (Look Down) Mirror RH - Volvo |
| 11AC3888X | Reman Caliper ADB22X style |
| RL-D02 | Drive R Universal Spindle  Locking Nut (449-4973, AX 12-3250,614973) |
| WAB/4324210337-Core | *AIR DRYER - SYSTEM SAVER 1200P - CORE* |
| 22744063 | DEFF DOSER VALVE - VOLVO |
| 3176543 | WINDOW REGULATOR D/S |
| 85022131 | FUEL INJECTOR VOLVO PUMPING |
| DDE/EA4731400575-Core | EXHAUST GAS RECIRCULATION COOLER CL6 DD16 Euro 4/GHEXHAUST GAS RECIR |

| RA4721403814-Core | EGR COOLER |
| --- | --- |
| 84720057 | MIRROR ARM COVER LH VOLVO |
| 22547273 | MOTOR CONTROL UNIT:12V |
| 20803692 (20440651) | Charge Air Cooler Pipe Volvo |
| 85124753 | DPF Clamp and Gasket Kit - Volvo Truck |
| 135.2841 | Automatic Slack Adjuster 6in - Trailer |
| 84746637 | Door Panel |
| 5418557 | GASKET CUM |
| 20-98-9122 | Outer Door Panel- ROADSIDE |
| KYS/010026297 | FAN HUB DRIVE FRHT |
| 90-110DTP | MUDFLAP HANGER ANGLED 30X2.5 |
| KP17AL | REBUILD KIT HOLLAND |
| 64AC02220070 | TRAILER CALIPER LH |
| A22-76266-032 | PNL-FAIRP3SLPR72PTDRH |
| FS20083 | FUEL WATER SEPERATOR - FRHT |
| WF2126 | non-chemical water filter |
| TKC 11-8680 | PRIMER PUMP |
| ASH40010070 | ASA FRONT 1.5-28 5.5 INCH |
| 12-20020-12A | NOx Sensor |
| 175-4390 | BATTERY - 1000 CCA |
| 22504865 | Fuel Gauge sending unit (Fuel Level Sensor) - Volvo |
| A99230 | HOOD STRUT |
| 13.04730L | PIVOT ASSY LH |
| 13.04730R | PIVOT ASSY RH |
| J01.003 | ENGINE AIR FILTER - FRHT |
| 22190301 | TIMING GEAR PLATE |
| 21462378 | DRIVE AXLE SHOCK ABSORBER VOLVO |
| 23941196 | HOOD LATCH LH - VOLVO |
| 50599-10 | TIRE CHAIN BUNGEES PAIR |
| 83906 | CAB SHOCK - FRHT |
| A0125421017 | OIL TEMPERATURE SENSOR |
| 20565619 | HOOD LATCH LOWER L/H- VOLVO |
| 14-19697-000-Core | STEERING GEAR BOX FRHT |
| 22585398 | Transmission Oil Cooler hose - Volvo |
| 23240847 | SEAT BELT D/S VOLVO |
| 21383310 | TIMING GEAR COVER GASKET - VOLVO |
| TMR536.. | Freightliner Torque Rod, 24.210" C to C Replaces 16-15632-000 & 16-18972-000 |
| 85738 | SHOCK ABSORBER - FLATBED TRAILER |
| RK351AL | REBUILD KIT LH NEW STYLE |
| RM-S01 | FRONT AXLE WHEEL SEAL |
| 5461553RXCUM | PM SOOT sensor |
| WAB/4324210337 | AIR DRYER - SYSTEM SAVER 1200P VOLVO |
| ABP/N60B-71032R | ALLIANCE HEADLIGHT FRHT |
| 2277129PE | FUEL FILTER |
| HDX/AL364040 | MODULATOR VALVE - ANTILOCK BRAKES, ABS, SOLIENOD RELAY, 12V |
| WAP939 | WATER PUMP VOLVO |
| 820.B46676P | Exhaust Bellows Kit |
| SIKA221-253 | Sikaflex-221 Multipurpose Sealant & Adhesive Black Tube (300ml) |
| D786-7655CE-THICK | HD DISC PAD SET FOR 73MM CAL |

| A66-03653-004 | LED FOG LAMP LH FRHT |
|---|---|
| 135.S2840 | HALDEX TYPE S/SETTING Slack Adjuster 5.5 |
| 20-98-9641 | CURBSIDE CENTRE DOOR REEFER |
| EA0011400678 - CORE | **DEF Supply Pump - CORE ** |
| 4188589C91 | MIRROR REAR VIEW,  RH BLACK INTERNATIONAL |
| 87AS74 | SUSP. AIR SPRING ASSEMBLY |
| 87AS08 | SUSP. AIR SPRING ASSEMBLY |
| 04-86714-000-00 | TIRE CARRIER BASKET,BOLT-ON |
| 90-110 | MUDFLAP HANGER-ANGLED |
| WBW626 | 26" KLEERVIEW Winter Wiper Blade (6 Adaptors) |
| X7009001 | Temperature Actuator PETERBILT |
| 22327069 | CLUTCH SOLENOID VALVE - VOLVO |
| 23699581 | FUEL FILTER HOUSING VOLVO 2018 |
| EPL-940 | Oil Pan Gasket - Volvo |
| A7441026-001 | ABS MODULATOR VALVE AUTOCAR |
| 23941211 | HOOD LATCH RH - VOLVO |
| 82793460 | FOG LAMP L/H |
| 20448725 | CROSS MEMBER REAR VOLVO |
| 4057703C94 | STEERING WHEEL SWITCH INTERNATIONAL, LEFT HAND |
| KP351AL | FIFTH WHEEL REBUILD KIT L/H |
| 800.47221601 | WATER PUMP / COOLANT PUMP - FRHT |
| DDE/A0115424318 | SCR OUTLET TEMP SENSOR |
| 22303384 | Outlet NOx Sensor - New Volvo Trucks (2017+) |
| 82329590 | HEADLAMP LEFT SIDE VOLVO 2017 |
| 84723683 | HOOD MIRROR R/H |
| A22-68144-000WXP | FRONT FAIRING R/S,FREIGHTLINER,2008-2017 |
| LF14000NN | OIL FILTER - CUMMINS |
| 82744212WXP | FRONT FAIRING L/H - VOLVO 2018+ |
| EA4722001901AM | COOLANT PUMP FREIGHTLINER |
| RK17AL | (RK17ALH) HOLLAND REBUILD KIT |
| F347261 | SHOCK ABSORBER |
| 85151481 | TURBO SPEED SENSOR - VOLVO |
| 85145951 | TRACTOR PROTECTION VALVE - VOLVO |
| 23871486 | THERMOSTAT CONTROL VALVE( oil Thermostat Volvo) |
| KP6000R | REBUILD KIT RH FONTAINE |
| 21067551 | FUEL PUMP VOLVO |
| 85111377 | Jake Brake Tool Set  Volvo |
| JIA401L-G3-17 | DOLLY LEG RH |
| THP60004 | STEERING BOX VOLVO |
| 179.3012.15NB | 3IN1 CABLE 15 FEET |
| 04-31885-260 | DIESEL EXHAUST FLUID LINE - SUPPLY,2600MM |
| 1850 | TRP MATTRESS |
| 23099526 | Air Dryer Cartridge |
| MATTRESS (30X80) | MATTRESS (30X80) |
| 819.38715 | Belt Tensioner Assembly |
| KP73221-50Z | JOST CUSHION & LOCK JAW KIT |
| 566.CT66666 | AIR BAG PETERBILT |
| TKC 98-9118 | GRILLE CS W |
| 20489116 | PARKING BRAKE SWITCH VOLVO |

| | |
|---|---|
| MM3000W INVERTER | MotoMaster Power Inverter, 3000W, Includes Battery Cables |
| A22-67506-004 | AIR FAIRING-SIDE EXT |
| LF17503 | OIL FILTER - VOLVO |
| 21335265 | END YOKE VOLVO |
| 04-85327-618-00 | E-TRACK |
| A12-32115-000 | DISCHARGE-HOSE Cooler, Zone 3, P4 |
| 20-506 | DEER BUMPER VOLVO 2018+ |
| KP3221-50Z | MINOR REBUILD KIT JOST |
| 20498998 | HOOD RELEASE LATCH UPPER - VOLVO |
| 35827-DIN | EXHAUST CLAMP GASKET |
| 286171 | FOOT VALVE (SHUNT) |
| 138.2810 | SLACK ADJUSTER 5.5IN WITH CLEVIS |
| 21505894 | P/S DOOR SIDE LOCK LATCH VOLVO |
| EC-169 | EGR Cooler Pipe Turbocharger V-Band Clamp - Volvo MP8, D13 |
| 23893349 | FUEL CONTROL MODULE - VOLVO |
| 22508117 | ELECTRONIC UNIT |
| 2400625 | RADIATOR - VOLVO D13 |
| WAB/9760001070 | ABS 7 PORT VALVE UNDER FIFTH WHEEL FRHT |
| FS20207 (DO NOT USE) | FUEL WATER SEPARATOR |
| A4721421880 | EXHAUST GASKET FRHT |
| 85112492 | BLIND SPOT MIRROR RH (ARROW SIGN) |
| 85064 | TRAILER SHOCK |
| 16-18972-001 | TORQUE ROD LATERAL,24.44 IN, REAR SUSPENSION |
| 022-01087 | Manifest Box |
| 78746824 | WIPER MOTOR |
| 23502054 | Fuel Rail Pressure Sensor (Rear Injector) Wiring Harness  - Volvo Truck |
| 23214277 | TORSION SPRING |
| TR8050 | Air Spring  Trailer |
| TKC98-9704 | RS PANEL REEFER |
| 85088 | SHOCK ABSORBER REAR - VOLVO |
| 463.DS9859 | CROSS TUBE ASSEMBLY PETERBILT (TIE END BOTH SIDE WITH CONNECTING TUBE |
| 461045 | UNIVERSAL AIR TANK |
| 11AS91 | SUSP. AIR SPRING ASSEMBLY |
| 158.K081257 | AIR DISC BRAKE CALIPER L/H ADB22XV |
| A22-78606-002 | DOOR MIRROR ASSY L/H CHROME - FRHT |
| 23991108 | Air Valve For Volvo (23490065) |
| 85145875 | MIRROR CHROME COVER LH VOLVO |
| DDE/EA0004469754 | Detroit Diesel ACM 2.1 EVO Exhaust Control Unit - Freightliner |
| 20785692 | STEERING SHAFT VOLVO |
| 563.96050 | HEATED MIRROR GLASS - VOLVO |
| WF2123 | COOLANT FILTER FRHT |
| FF42128NN | FUEL FILTER - VOLVO |
| A22-76266-035 | PNL-FAIRP3SLPR72PTDLHFWD |
| 1922496PE | OIL FILTER PETERBILT |
| 24007630 | CHARGE AIR PIPE |
| 07-011131 | CABLE GREEN (15 FT) |
| 88AS29 | SUSP. AIR SPRING ASSEMBLY |
| LF9028 | OIL FILTER - CARRIER |
| 21326142 | CLIMATE CONTROL UNIT VOLVO |

| | |
|---|---|
| 22386057 | A/C CONDENSER Volvo |
| TKC 45-2695 | ALTERNATOR 37 AMP |
| 466.9601 | STEERING SHAFT |
| BV2101-C | Ball Valve 3-Way;3/8 FPT |
| HLK2118 | Door Latch P/S |
| 577.90536 | INLET NOX SENSOR CUMMINS (5293295RXCUM) |
| 170.800202 | AIR DRYER |
| 5603-01-020 | KIT-BASE1,NYLON-END CAPS |
| 562.9002 | QUARTER FENDER KIT |
| 3687930RXCUM-Core | Cummins 3687930RXCUM - Sensor Nitrogen Oxide |
| 16-18708-000 | SHOCK ABSORBER-REAR |
| MHT2877OE | Tire Hose 180 15.0 Hendrickson/Turner |
| MHT2879OE | Tire Hose 14.5in Straight Hendrickson |
| A66-05763-132 | CABLE - POSITIVE, 4/0, 3/8 X M8, 2 HOLE |
| LF16465 | OIL Filter - Volvo |
| 22-75520-000 | A/C COMPRESSOR FRHT |
| 25193269 | RESERVOIR-STEEL |
| A66-03653-002 | LED FOGLIGHT LH FRHT |
| 23244535 | P/S SEAT BELT VOLVO |
| DDE/A4720781049 | FUEL PRESSURE LIMIT VALVE |
| 84733141 | DEF COVER BRACKET - VOLVO |
| 82750994 | Hood Strut |
| 21104955 | STEERING CONTACT REEL VOLVO |
| LF3973 | OIL SPIN-ON FILTER VOLVO |
| 22977099 | LIGHT CONTROL SWITCH VOLVO |
| 23770213 | RUNNING LAMP VOLVO |
| DR 8201100 (Do not use) | STARTER MOTOR 39MT 12V |
| MBA/6803323801 | KNUCKLE LH AIR BRAKE |
| 566.CT78317 | AIR BAG - TRAILER |
| SK7322150Z | JOST MINOR REBUILD KIT |
| 85150350-Core | Fuel Injector - Volvo D13 |
| 85114948 | HEATED MIRROR GLASS - VOLVO |
| F00817-L | HEADLIGHT LED L/H,BLACK - FRHT |
| EPL-940 | Oil Pan Gasket - Volvo |
| 23488939 | Fuel Rail (Power Steering) Pressure Sensor - Volvo |
| 23847427 | HOOD LATCH CATCH VOLVO |
| 577.96966 | WIPER MOTOR - VOLVO |
| 5100600 | FAN BELT - FRHT |
| 21326144 | CLIMATE CONTROL UNIT VOLVO |
| 55-126 (Do Not Use) | H2BLU DEF 1X9.46L |
| 21870635 | FUEL FILTER HOUSING |
| 97AS80 | AIR BAG REAR AXLE - FRHT |
| 85066 | SHOCK ABSORBER - VOLVO |
| TDA/R201475 | KING PIN KIT FRHT (460.528CP) |
| TDA/M85724 | REAR SHOCK ABSORBER FRHT |
| 30-302DPC | BRACKET KIT - 579 AMENDED |
| 8200434 | STARTER MOTOR 39MT - FRHT |
| 84736381 | AIR DEFLECTOR UPPER VOLVO |
| DPCKIT-2001 | Turbo Installation Kit (Volvo D13) |

| HDR/69782-002 | STEER AXLE AIR BAG |
| DDE/EA0111531328-Core | SOOT SENSOR FRHT |
| RA0101532228-Core | INLET NOX SENSOR FRHT OLD |
| 568.1001 | Landing Gear Set Universal Mount| 17 Inch Stand |
| 565.585824 | HOOD SHOCK - FRHT |
| AF56500 | ENGINE AIR FILTER - FRHT |
| 21440978 | AIR DRYER |
| 22569486 | WINDOW CONTROL SWITCH D/S - VOLVO |
| A33-1254-100 | FAIRING - LOWER EXTENDER REAR KENWORTH |
| 82779490 | FAIRING SUPPORT D/S VOLVO |
| D2061-9294SM | AIR DISC PAD SET |
| 85022454-Core | CLUTCH CYLINDER VOLVO |
| 85022454-Core | CLUTCH CYLINDER VOLVO |
| 90-205C | GRILLE W BUG SCREEN CHROME VOLVO 2018+ |
| 830.21223BE | CAB BLOWER MOTOR - VOLVO |
| 1139-12D | 90 Angle Valve;3/4 Hosex1/2 MPT |
| 566.CT78179 | Continental Air Spring Rolling Lobe |
| 85152135 | INSTALLATION KIT |
| 23675259 | AIR TANK VOLVO |
| TDA/3202Q8805 | DRIVE AXLE SHAFT LH FRHT |
| 66-01405-050 | ULB CONTROL UNIT FOR LED HEADLAMP FRHT |
| A83907 | GABRIEL CAB SHOCK ABSORBER |
| R56-1155-03P2P0000 | KIT-LOCK CAB RANDOM KEY CODE |
| 21426987 | Engine Speed Sensor |
| J01.016 | (TR508-RF) Air Filter THERMOKING REEFER |
| F37-1022-200 | Receiver Dryer |
| 563.59035DCY | HOOD MIRROR ASSY L/H |
| 20908871 | MOTOR SUPPORT VOLVO |
| A18-1028 | FAIRING BEZEL KENWORTH |
| 29-915HAL63 | MELTING SALT 20KG |
| A4701530428 | EGR DELTA PRESSURE SENSOR - FRHT |
| KIT-RX67NTL | Fifth Wheel Rebuilt Kit - Fontaine |
| 30-101 | DEER BUMPER BRACKET KIT-VOLVO 2018+ |
| 04-86711-238-00 | LOCKROD RH PRE-ASSEMBLED |
| EA4720108262 | CRANKCASE BREATHER / OIL SEPARATOR - FRHT |
| A06-82313-001 | TURN SIGNAL LAMP ON DOOR(FRHT) |
| A33-1253-210R | EXTENDER- LOWER FAIRING KENWORTH |
| 816.49601 | BELT TENSIONER - VOLVO |
| 2301183PE | TURBO SPEED SENSOR MX-13 PETERBILT |
| EV-793 | Valve Cover Gasket - VolvoRocker Cover Gasket D13 (2012 to 2015) |
| DDE/A4701530628 | EGR DELTA PRESSURE SENSOR |
| ASG1140 | ASA TRK 1.5-28 5.5 INCH STRT |
| DDE/A4721420580 | FUEL DOSER VALVE GASKET FRHT |
| 23669029 | BELT TENSIONER |
| N3988001 | RADIATOR LH COVER PETERBILT |
| 03-F001T | TPE Truck Mat |
| RHS1851816L001 (114-20358-016) | STEERING PUMP CASCADIA FRHT |
| FRCA-1302-L | FOG LIGHT LED L/H - FRHT 2018+ |
| 11331B | TOUCH FLEX NITRILE GLOVES L |

| | |
|---|---|
| 25FL43900WXPG | GRILLE CHROME,WITH BUGSCREEN,W/O LOGO,FREIGHTLINER,2018+ |
| 2273738015L-WXP | CENTER FAIRING L/S,WITH DEF HOLE,FREIGHTLINER,2018+ |
| HOL50860013 | LEVELLING VALVE |
| EA0001407639-Core | *DEF DOSING UNIT - Core * |
| TMR9667 | TORQUE ROD VOLVO |
| 2515080C1 | HEADLAMP LED MODULE/ ELECTRICAL UNIT INTERNATIONAL (FOR 4049968C99, |
| 85140612 | CONNECTOR |
| A14-20044-000 | STEERING ANGLE SENSOR FRHT |
| 4080940C3 | LIGHT CONTROL SWITCH INTERNATIONAL (WITH AUTO HEADLIGHT & FOG LIGHT |
| 82329124 | HEADLAMP |
| 82329127 | HEADLAMP |
| 04-33700-000 | WATER SUPPLY SOLENOID VALVE FRHT |
| 85143302 | AIR DRYER VOLVO |
| 10-27200-01 | DRAIN PLUG FRHT |
| TR035093 | Gladhand Angle Mount Emergency |
| A06-60972-010 | ECU MODULE(4-WAY FLASHER SWITCH) |
| RW03K | REFLECTIVE WARNING TRIANGLE SET - 3 PER SET |
| 85069 | SHOCK ABSORBER - PACCAR |
| 14-19429-000 | DRAG LINK FRHT |
| DDR/A06-94992-001R-Core | ECU SAM CHASSIS MODULE FRHT |
| LF16465 | OIL Filter - Volvo |
| SNX003 | NOX SENSOR |
| WAB/4721960460 | SOLENOID ABS MODULATOR VALVE |
| EA0101531928-Core | *Inlet Nox Sensor 2018+ - Core * |
| EA0101531928-Core | *Inlet Nox Sensor 2018+ - Core * |
| 3030SBLS-INT | INTRAAX 3030 LONG STROKE |
| F347205 | STEER SHOCK ABSORBER |
| 85111810 | fan hub Cummins |
| 564.96096 | SIDE FAIRING MARKER LAMP VOLVO (23770213, 82757073) |
| KP35107296 | HOLLAND JAW & PIN |
| A22-66565-002WXP | HOOD MIRROR L/S,CHROME,FREIGHTLINER,2008-2017 |
| 85108729 | GLASS |
| 919-0516004 | FRONT PLATE - TRAILER |
| RCFB8534 | FLEX BELLOW KIT |
| 820.B46271P | EXHAUST BELLOWS  PIPE 4 INCH |
| 3715190C3 | VISOR, RH SUN W/MIRROR DARK |
| DDE/A0115424118 | DPF OUTLET TEMP SENSOR |
| A22-73705-003 | WHEEL COVER FRHT |
| A05-32836-000 | COOLANT-SURGE TANK |
| A4720780480AM | INJECTOR SEAL FRHT |
| KPPKT2 | Pock Insert Kit Holland FIFTH WHEEL |
| 2272926PE | FUEL FILTER KIT - PACCAR |
| A22-73672-002 | CLIMATE CONTROL SWITCH FRHT |
| 561.291050-B | DPF V-BAND CLAMP - FRHT |
| 563.96003C | DOOR MIRROR L/S,CHROME,VOLVO 2003-2019 |
| 563.96004C | DOOR MIRROR R/S,CHROME,VOLVO,2003-2019 |
| 82775826 | LH FOG LAMP VOLVO |
| DDE/A4711400855 | Detroit Diesel Exhaust Manifold Back Pressure Connecting Sensor Line |
| 07-011114 | 3 IN 1, 12FT AIR ELECTRIC CABLE |

| | |
|---|---|
| ASH40020212 | ASA H2 Style Slack Adjuster |
| EPL-4062 | GASKET - VOLVO |
| A22-72870-000 | CONDENSER-AC |
| CUM311125S-Core | BATTERY, 92 DISPLA |
| 85098 | SHOCK ABSORBER FRONT - VOLVO |
| 1485-12-100 | DOT AirBrake Tube;3/4 Blk;100ft |
| TR035092 | Gladhand Angle Mount Service |
| A66-03715-008 | AUX PNDB BOX FRHT |
| 022-01182 | WABASH 4 HOLE HINGE REFER |
| 22398219 | STARTER MOTOR 39MT 12 V VOLVO |
| 410023RGT | VALVE-CONTROL STEERING COLUM kenworth |
| 23942175 | POWER TERRAIN DISTRIBUTION FUSE BOX VOLVO |
| P54-1062-100 | FOG LIGHT PETERBILT |
| WABRKN20619 | DASH VALVE VOLVO |
| CC31SAGM-Core | AGM BATTERY 31S 825 CCA - Core |
| 4326872RXCUM-Core | OEM CUMMINS SENSOR,NITROGEN OXIDE |
| 84746535 | Volvo Door Panel LH |
| 0000507012 | BATTERY DISCONNECT RELAY PETERBILT |
| HLK2903 | HOOD LATCH RH NEW VOLVO |
| 24486529-Core | VADA SENSOR |
| 82750058 | TRIM MOULDING RH FRONT BUMPER VOLVO |
| TDA/CP25RPLS1 | DRIVE AXLE U JOINT |
| 21-29100-023 | FASCIA- BUMPER AIR |
| F347249 | Shock Absorber |
| 83911 | CAB SHOCK ABSORBER - FRHT |
| 23484063 | PIPE VOLVO |
| 21487084 | Fuel Tank Strap Volvo |
| CR705003 | Paccar Motor Assembly Blower |
| K37-1004 | FUEL ELEMENT FILTER PETERBILT |
| 37BD21ABW | 15 X 4 Popular Front Balance |
| ABP/R01-23536834 | VPOD - S60, EPA02/04, 12L, 14L, 12V |
| F343376 | SHOCK ABSORBER |
| 5081059 | ALTERNATOR BELT - FRHT 2018+ |
| 566.CT74883 | AIR BAG VOLVO OLD |
| 23776685 | AIRBAG MODULE VOLVO |
| 85120517 | AIR VENT VALVE TRANSMISSION AIR TANK VOLVO |
| 802008 | tab6  module harness |
| 82728568 | CENTER BUMPER VOLVO |
| 830.31041 | Air Conditioning Compressor |
| FR1044 (DO NOT USE) | Battery Lock-Out Master Disconnect Kill Switch Kit with Lock-Out XL - Volvo VNL |
| 23-13661-481 | TERMINAL- FEM |
| 85931 | Gabriel Shock Absorber |
| EX-19ILTE | EXGUARD BRACKET KIT |
| A4719935696 | V-RIBBED BELT - FRHT |
| LEDF2238-10C1 | LED Oval Clear Back Up Lamp 10-dio w/ Black Flange |
| 170.800202PG | AD9 Type Coalescing Air Dryer 12V (109685PG, 065225PG, 21638155, 21638154 |
| A18-1024 | BEZEL- FAIRING, FWD L/H |
| A18-1024 | BEZEL- FAIRING, FWD L/H |
| 21164414 | TEMPERATURE SENSOR VOLVO |

| RCFB3396 | FLEX PIPE KIT |
|---|---|
| ABP/R01-23536834-Core | VPOD - S60, EPA02/04, 12L, 14L, 12V |
| EA4722001601-Core | Coolant Pump |
| EA4722002001-Core | COOLANT PUMP - CORE |
| HLK7064 | WIPER ARM LH-RH PETERBILT |
| 04-31887-220 | DIESEL EXHAUST FLUID LINE - RETURN,2200MM |
| 170.110500 | SPRING BRAKE CONTROL VALVE-UNIVERSAL |
| MHT2878OE | TIRE HOSE 15.5 STRAIGHT - HENDRICKSON |
| Q21-6170-002 | DEF QUALITY SENSOR |
| A99608 | HOOD STRUT KENWORTH |
| BBS-801042M | Slack Adjuster |
| 22181342 | EGR DIFF PRESSURE SENSOR - VOLVO |
| TDA/A11205X2728 | OIL SEAL - DIFF INPUT |
| K181267BXW | WS-24 WHEEL SPEED SENSOR |
| 04-31887-300 | DEF HEATER LINE RETURN FRHT |
| WAB/4324809202 | KIT-SERVICE,VALVE,TCO,WABCO HP FRHT |
| DDE/A4721530928 | DOC INLET PRESSURE SENSOR |
| LDL6018M-12 | MOTION SENSOR LED DOME LAMP |
| 22191895 | CRANKSHAFT SEAL |
| 3030SBLS-INT | INTRAAX 3030 LONG STROKE |
| 4093454C1-Core | Instrument Cluster INTERNATIONAL |
| VL-1102-3S26 | FRONT GRILL W/ BUG SCREEN & LOGO STRIP W/O EMBLEM , VOLVO VNL 2018+ |
| 87AS29 | SUSP. AIR SPRING ASSEMBLY |
| A06-52312-000 | CONTROL, SWITCH , FRHT |
| BV2101-D | Ball Valve 3-Way;1/2 FPT |
| 23240943 | seat belt |
| 83396 | SHOCK ABSORBER FRONT - FRHT |
| RK10700 | KIT. ILS AIR CYLINDER REPLACEMENT (UNDER FIFTH WHEEL) |
| TR3030CLS | BRAKE CHAMBER LONG STROKE 13.5" |
| AF55839 | CABIN AIR FILTER - PETERBILT |
| DPC31S925-Core | *925 CCA BATTERY - CORE * |
| 78645626 | MIRROR,LH, VOLVO |
| FS19932 | FUEL WATER SEPARATOR |
| 22504357 | AIR INTAKE HEATER VOLVO |
| 22504357 | AIR INTAKE HEATER VOLVO |
| GRO50820 | Lamp / Stop, Turn & Tail Female Pin |
| 463.DS9819 | TIE ROD ASSEMBLY 63.625IN |
| 23675285 | AIR TANK VOLVO |
| RA0101538128 | NOX SENSOR OUTLET - FRHT |
| 90-106 | MUDFLAP HANGER 30-2.5' CASCADIA - STRAIGHT (WIDE HOLE) |
| FS19765 | FUEL WATER SEPERATOR |
| Q21-6170-004KIT | Paccar Sensor Def Quality |
| TMR4665 | TORQUE ROD CAB - FRHT |
| 23499515 | VALVE COVER VOLVO |
| R33-1336R | FAIRING-A-PILLA |
| 562.9013 | SPLASH SHEILD - VOLVO |
| 16-21340-000 | TORQUE ROD |
| 563.96041 | MIRROR GLASS CONVEX HEATED |
| A66-03653-005 | LAMP-LED FOG,RH |

| | |
|---|---|
| 24432428 | AIR DRYER - VOLVO |
| MV96319 | CAB SUPPORT BRACKET VOLVO (23214277) |
| 564.46029 | HEADLIGHT LED L/S,BLACK,FREIGHTLINER 2008-2017 |
| 259120652 | Chevron Starplex HD EP2 5% Moly Grease |
| 15-214 | Bug Wash Windshield Washer 3.78LT |
| 04-2575-0-118 | CROSS MEMBER - TRAILER |
| 82361058WXP | HOOD MIRROR L/S CHROME, WITHOUT HEAT/ELECTRICAL, VOLVO  2004-2019 |
| 9037791 | Separator (Volvo D13/Mack MP8) |
| 11-04859-100P | FUEL TANK CAP PETERBILT |
| 23669027 | BELT TENSIONER VOLVO |
| TKC 93-949 | HANDLE ASSEMBLY D22 |
| 22569484 | SWITCH PANEL |
| 550050743 | PENNZOIL ATF  5L AUTOMATIC TRANSMISSION FLUID |
| DDE/A6805402017 | DOC INLET TEMP SENSOR FRHT |
| 380065A | WHEEL SEAL, OIL BATH NATIONAL |
| TR9974 | Trailer Air Spring |
| 1139-8C | 90 Angle Valve;1/2 Hosex3/8 MPT |
| 9111530197X-Core | REMAN COMPRESSOR CUMMINS PETERBILT(3689649) |
| J01.004 | ENGINE AIR FILTER - VOLVO |
| 120501075E | Seal ASSY oil |
| 85022131-Core | FUEL INJECTOR VOLVO PUMPING |
| 563.46104C | DOOR MIRROR ASSY R/H CHROME - FRHT 2018+ |
| 563.46104C | DOOR MIRROR ASSY R/H CHROME - FRHT 2018+ |
| N3963002 | RADIATOR BOTTOM COVER |
| 572.23152 | FUEL FILTER KIT FRHT (2008 TO 2012) |
| RA0101532328 | OUTLET NOX SENSOR FRHT OLD |
| 566.ER9265 | AIR SPRING |
| A0091531128 | TURBOCHARGER SPEED SENSOR |
| RM-T04 | Premium Trailer Seal Straight Spindle (373-0223,380065A,42627) |
| A05-25263-007 | COOLANT RESERVOIR |
| A66-03714-009 | CONFIG-PNDB BOX FRHT |
| 23409192 | HOSE |
| 82749434 | CHASSIS FAIRING |
| 550042083 | PENNZOIL AXLE 80W90 - 946ML |
| 575.10123 | Coolant Reservoir - Freightliner |
| 6127666C1 | SHOCK ABSORBER REAR - INTL |
| A12-32116-000 | Discharge Hose, DD15, Zn1, Msac, P4 |
| AB1DK20B-9621 | AIR SPRING - TRAILER |
| 5502-17 |  Def Coolant Solenoid Paccar |
| PHI16-775 | Nosebox Kit - 3-1/2in Deep STA-DRY |
| FS19735 | FUEL WATER SEPARATOR |
| MBA/6073300119K | KING PIN KIT RH FRHT |
| DDE/A4720140322 | Oil Pan Gasket - Detroit Diesel DD15 |
| INBL230 | BOTTOM + TOP HINGES (REFRIGERATOR) |
| 04-18454-001-00 | 4'' CROSSMEMBER ASSY101.12'' UNDERCOATED |
| Q21-6170-004K1T | DEF LEVEL SENSOR PETERBILT |
| FF5207 | FUEL FILTER |
| 802.90283 | OIL PAN CUMMINS WITH GASKET - ISX / CUMMINS |
| SNX112 | OUTLET NOX SENSOR |

| | |
|---|---|
| SNX113 | OUTLET NOX SENSOR |
| SNX601 | INLET NOX SENSOR - VOLVO |
| SNX101 | NOX SENSOR - FRHT |
| 171.H102OE | LEVELING VALVE / HEIGHT CONTROL VALVE - UNIVERAL |
| DDE A0019950502 (Do not use) | COOLANT HOSE CLAMP FRHT |
| 10094142 | CENTER BEARING ASSEMBLY |
| 562.U3910563-T | DPF FLAT CLAMP - FRHT |
| FRCA-1402D-LS32 | Hood Mirror L/H , Black arm with Chrome cover,  Electrical FRHT 2018+ |
| 171.H101 | HEIGHT CONTROL VALVE - TRAILER |
| A17-19112-000WXP | FRONT GRILLE CHROME WITH BUGSCREEN - FRHT (2008 - 2017) |
| TR504-EF | ENGINE AIR FILTER - FRHT 2018+ |
| 1948921PE | OIL FILTER ELEMENT - PACCAR |
| 85130743 | connector (22387296) |
| BOA/FZ681001 |  AC EVAPORATOR |
| 89430 | SHOCK ABSORBER |
| 30KW104-144 | HARNESS- TRAILER ABS 12FT |
| 60-210L | HEADLIGHT LED CHROME DRIVER CASCADIA 2018+ |
| AL919338 | ABS HALDEX 2 SENSOR |
| A22-77318-082 | LOCKSET- RANDOM KEYS |
| TKC10-604 | FILTER KIT THERMOKING |
| 135.1032 | SLACK ADJUSTER |
| A66-01512-004 | HEADLAMP LEFT HAND |
| AUT5751082 | EXPANSION TANK |
| A06-93608-001 | BATTERY JUMPER CABLE FRHT |
| TCX/AMS015AM | Exhaust Clamp, |
| 5550060CUM | KIT, SPEED SENSOR |
| 2192544PE | DOSER GASKET PETERBILT |
| 89947 | 2 PIECE HEAVY DUTY BELT TENSIONER (GT/38667AM) |
| 38610 | belt tensioner KENWORTH/ GREEN STRIPE DRIVELIGN |
| 460.246BP | KING PIN KIT PREMIUM - VOLVO |
| 370048A | WHEEL SEAL |
| 2897581 | FUEL PRESSURE SENSOR CUMMINS |
| 21407621 | 7TH INJECTOR D13 - VOLVO |
| ASH40010155 | ASA DR KW 8 BAG 1.5-10 5.5 |
| DDE/23539641 | SENSOR - DIFFERENTIAL PRESSURE, KIT |
| ASH40020231 | ASA S/Setting Slack Adjuster 5.5 - |
| ASH40020211 | ASA H2 Style |
| ASH40020211 | ASA H2 Style |
| 170.802804WF | DASH CONTORL VALVE, FREIGHTLINER |
| 03-42776-010 | ENGINE AIR FILTER - FRHT 2018+ |
| 8201004 | STARTER MOTOR 39MT - FRHT |
| 07-011102 | GLADHAND BLUE |
| A22-68139-104WXP | CENTER FAIRING L/S,FREIGHTLINER,2008-2017 |
| N22-6019P | TREAD PLATE-BUMPER SBFA A |
| N22-6019R-P | TREAD PLATE-BUMPER SBFA A |
| 566.ER8468 | AIR SPRING - VOLVO |
| A66-00125-000 | FOG LIGHT HARNESS |
| EV-433 | VALVE COVER GASKET D13 - VOLVO |
| 21021850 | After Turbo V-Band Exhaust (SCR) Clamp 5-inch - Volvo |

| | |
|---|---|
| F90-6013 | COOLANT VALVE 1/2 |
| RK11713 | Holland Cylinder |
| 562.U5418A | EXAUST TAIL PIPE-4IN,18IN LENGTH |
| 2897334NXCUM | INTAKE MANIFOLD TEMPERATURE SENSOR |
| TDA/A11205Z2730 | OIL SEAL - DIFF INPUT |
| SET424-TIM | Wheel Bearing Kit |
| 170.955378 | Wabco ABS Solenoid Valve Kit |
| D84-1000-6122310 | FAN BELT |
| 2028048PE | DOSER RING GASKET PETERBILT |
| 16-09209PKG | DRIVER WINDOW SWITCH |
| 1485-10RED-100 | DOT AirBrake Tube;5/8 Red;100ft |
| 29SS6M | SELF CLOSING DRAIN VALVE(K910014) |
| 04-28850-000-00 | CORNER CAP STOUGHTON |
| 82731536 | WHITE BACKUP LAMP VOLVO |
| 20470446WXP | CENTER BUMPER, BLACK, VOLVO VNL |
| 282-0108 | STARTER MOTOR 38MT - DENSO |
| TKC 90-3860 | KIT, INSTAL |
| 25523024 | BUNK SHOCK PETERBILT |
| 820.B46907P | Exhaust Bellows Freightliner Premium |
| 24191736 | PM SOOT SENSOR - VOLVO |
| 22977099 | LIGHT CONTROL SWITCH VOLVO |
| A4722003715 | THERMOSTAT |
| 22917707 | BRACKET |
| R71-6009 | SHOCK ABSORBER KENWORTH |
| 24077083 | CLIMATE CONTROL SWITCH VOLVO |
| 10-14317-000 | STEER AXLE SHOCK ABSORBER FRHT M20/44 |
| 18ADSC | TYPE 18 SERVICE CHAMBER ADB |
| BW/802804 | VALVE. PARK BRAKE.MV3.2V.P3 FRHT |
| FRCA-1402D-RS32 | Hood Mirror R/H , Black arm with Chrome cover, Electrical FRHT 2018+ |
| A22-60713-003WXP | DOOR MIRROR R/S,CHROME,HEATED/ELECTRICAL,FREIGHTLINER,2007-2017 |
| A22-60713-005WXP | DOOR MIRROR L/S,CHROME,HEATED/ELECTRICAL,FREIGHTLINER,2007-2017 |
| 22806270 | VALVE COVER SCREW VOLVO |
| PH/FEM25224MMB02 | DRAIN,QUICK CONNECT |
| A22-72357-200 | ENGINE AIR PRESSURE GAUGE FRHT |
| DDE/A0039950302 | CLAMP |
| 328344ETN | KING PIN KIT KEN |
| K37-1012 | PACCAR FUEL FILTER PETERBILT |
| A83062 | Gabriel Shock Absorber - INTL |
| 22899626 | OIL PRESSURE SENSOR |
| 21613426 | COOLANT THERMOSTAT - VOLVO |
| 82750068 | Driver Side Corner Bumper End with Hole - Volvo VNL |
| 82750068 | Driver Side Corner Bumper End with Hole - Volvo VNL |
| 4410309072 | 90 Degree ABS Sensor Cable |
| 22121028 | Timing Gear Cover |
| RM-S05 | Premium Steer Seal (383-0264,380048A,43761,43763,43764) |
| TR1190 | AIR SPRING NAVISTAR |
| 78645624 | MIRROR VOLVO |
| 177.12C628 | PLC Union Connector DOT 1/2in |
| SET425-TIM | Wheel Bearing Kit |

| | |
|---|---|
| 82487067WXP | CENTER FAIRING R/S,VOLVO,2004-2017 |
| EA0024908392-Core | DIESEL PARTICULATE FILTER |
| EA0101532228-Core | INLET NOX SENSOR (FRHT 2016) |
| A4721421880 | EXHAUST GASKET FRHT |
| 819.75061 | Belt Tensioner Assembly |
| 575.10115 | COOLANT RESERVOIR FRHT |
| 21951843 (21798861, 21372179) | DEF Pump Wiring Harness - Volvo |
| DDE/A0039955101 | FLAT BAND CLAMP FRHT |
| KF8718 | WITER WIPER BLADE MICHELIN 18'' |
| A0145426917 | DRIVELINE SPEED SENSOR - FRHT |
| A6805401317 | TEMPERATURE SENSOR DOC - FRHT |
| TDA/R950051 | HYDRAULIC HOSE KIT |
| DDE/A4721506333 | INJECTOR HARNESS FRHT |
| DDE/A6805402717 ( DO NOT USE) | EXHASUT GAS TEMPERATURE SENSOR FRHT |
| 01-260036LH | HEADLIGHT LT625 L/H International 2018+ |
| 01-260036RH | HEADLIGHT RH 2018+ |
| LF14001NN | LUBE SPIN-O FILTER |
| 1976457PE | V- CLAMP, D=136.3MM |
| 153.1802569 | DISC ROTOR ADB22X |
| 11S47670 | WHEEL SEAL |
| M16-1033-005 | CLAMP ASSY EXHAUST |
| 18-73207-000 | SHOCK ABSORBER - CAB, HIGH DAMPING (BUNK) |
| 04-85003-000-11 | GUIDE PLATE LOCKROD 4387 |
| TR8774 | Air Spring Trailer |
| 563.46091DCY | HOOD MIRROR ASSEMBLY LH CHROME FRHT |
| 563.46091DCY | HOOD MIRROR ASSEMBLY LH CHROME FRHT |
| 563.46092DCY | HOOD MIRROR ASSEMBLY RH CHROME FRHT |
| 2001D | ATank-1488in3 -9 1/2"OD-27 1/2 |
| 25110650 | RELAY VALVE |
| 21596644 | CONTROL VALVE |
| ABP/N82WB22 | WIPER BLADE WINTER 22INCH |
| 84749092 | AIR DEFLECTOR VOLVO |
| 22387296AM | SPEED SENSOR - VOLVO |
| 82709690 | AIR DEFLECTOR |
| BBS-10143H | Slack Adjuster (40010143) |
| KFL800 | ALL- PURPOSE PENETRATING LUBRICANT - HONEY GOO |
| 564.96042L | FOG LAMP L/H VOLVO 2018+ |
| 25RY68-3 | Yoke |
| DPC31S925 | BATTERY 925 CCA |
| 85067 | Gabriel Shock Absorber |
| A06-90212-005 | turning signal under door Rh |
| DPC31S1000-Core | *1000CCA BATTERY - CORE * |
| FS19732 | Fuel/Water Separator |
| 561.296201K | DPF CLAMP KIT-VOLVO/MACK |
| A33-1254-100R | FAIRING - LOWER EXTENDER REAR KENWORTH |
| E-10220 | WHEEL STUD |
| Y8823001 | BRACKET TOP |
| 563.96005C | HOOD MIRROR L/S,CHROME,VOLVO 2006-2016 |
| 8189187 | HOSE 1m WINDSHIELD WASHER |

| | |
|---|---|
| 2115633PE | INJECTOR DOSER |
| 575.1022 | WASHER FLUID RESERVOIR PETERBILT (N5355001, P6615001) |
| A22-66565-003WXP | HOOD MIRROR R/S,CHROME,FREIGHTLINER,2008-2017 |
| 23308147 | BRACKET FOR AIR DEFLECTOR VOLVO |
| 18-73178-000 | AIR SPRING-CAB |
| 3689649RXCUM-Core | COMPRESSOR |
| 4CA15 | CABLE, ABS, STRT, 7-WAY, STRT, ZINC, ABS GREEN, 15' |
| A66-24310-001 | WINDOW CONTROL SWITCH FRHT WITH LOCK UNLOCK BUTTON |
| 85137676 | TURBO INST KIT |
| FS20208 | FUEL FILTER - PACCAR |
| A0000903651 | Detroit Diesel Fuel Pro 482 Element Kit |
| SIKA221-241 | Sikaflex-221 Multipurpose Sealant & Adhesive Grey Tube (300ml) |
| 5505547 | END YOKE FRHT |
| 14-19697-000-Core | STEERING GEAR BOX FRHT |
| 840.FF751022 | Fuel Filter Water Separator - Paccar (K37-1021, Baldwin PF46236, FS20208) |
| 82749449WXP | REAR FAIRING L/S,114CM,VOLVO,2018+ |
| 82741340WXP | CORNER BUMPER L/H WITH HOLE (STUD MOUNT), VOLVO VNL |
| RC/FB8534 | Exhaust Bellows Kit- Volvo D13 |
| LF16233 | OIL FILTER ELEMENT - PACCAR |
| 24201752 | FAN BELT TENSIONER - VOLVO |
| 572.1015 | fuel cap Peterbilt |
| A22-60713-001WXP | DOOR MIRROR R/S,BLACK,HEATED/ELECTRICAL,FREIGHTLINER,2007-2017 |
| A22-60713-002WXP | DOOR MIRROR L/S,COMPELETE,FREIGHTLINER |
| HOL90549906 | MAIN ROD ASSY 47.50" |
| 501-522 | INNER LOGISTIC POST TRAILER |
| 5417471CUM | EXHAUST CLAMP KENWORTH PETERBILT |
| 170.KN20619 | DASH VALVE VOLVO (WABRKN20619) |
| 21383310 | TIMING GEAR COVER GASKET - VOLVO |
| 3918353 | PURGE VALVE KIT - VOLVO |
| 24121823 | WINDOW CONTROL SWITCH P/S |
| 24121823 | WINDOW CONTROL SWITCH P/S |
| A0019959702 | CLAMP KIT |
| 87AS55 | SUSP. AIR SPRING ASSEMBLY |
| 131008K | KIT-SEAL AND NUT AND LOCKTITE |
| 820.B96396P | Flexible Exhaust Pipe - Volvo |
| 23539641 | DELTA PRESURE SENSOR KIT FRHT |
| 01-09904-110-PV | SIDE PANEL 49/110 W/PVC |
| 801131AM | Water Pump Kit - Volvo D13 |
| 9228226W | STEEL RIM 5 HOLE 22.5 x 8.25 |
| TR8708 | Air Spring Trailer |
| 573.1026199 | TRAILER DOOR HINGE STOUGHTON |
| 133.2840 | HALDEX SLACK ADJUSTER ADJ 5.5in (40110211, E-6944, R806019, R806019A) |
| 138.2830 | Slack Adjuster (Gunite AS1141) |
| 10032666 | Axle Differential Seal PETERBILT |
| 82770571 | CHASSIS RETAINER - VOLVO |
| 85120277 | HEATER CORE CAB - VOLVO |
| 21243502 | Pressure Regulator Valve - Volvo |
| 16-834 | COOLANT RED 50/50 3.78L |
| MID9125120290X - CORE | *AIR COMPRESSOR - VOLVO * |

| | |
|---|---|
| Q27-6081-1203-Core | CONTROL MODULE |
| 78746819 | WIPER LINKAGE ARM VOLVO |
| 22929437 | FAN HUB - VOLVO |
| 170.955079 | AIR DRYER |
| FF5301 | FUEL FILTER - REEFER |
| DSC210-K | Dashboard Camera Recorder with 8GB Micro SD Card |
| KP351A | Rebuild Kit For FW35 |
| 21321338 | HOSE CONNECTION VOLVO |
| KPL002A | KING PIN LOCK |
| 20SC | T-20 SERVICE CHAMBER |
| 16-05514 | TURN SIGNAL PLUG 579 |
| 87AS29 | SUSP. AIR SPRING ASSEMBLY |
| 201.6223 | WHEEL STUD |
| CPC1471SW-8C | Composite DOT PTC Tee;1/2x3/8MPTSWx1/2 |
| 50-00178-16 | BELT REFFER - CARRIER |
| 24121822 ( Do Not Use) | Window Switch |
| SIKA221-253 | Sikaflex-221 Multipurpose Sealant & Adhesive Black Tube (300ml) |
| 23987046 | STEERING WHEEL CRUISE SWITCH VOLVO |
| 800.85124623 | WATER PUMP - VOLVO D13 |
| A17-20861-001 | LATCH-HOOD.RH |
| BW/801631 | VALVE PARK BRAKE MV - 3 |
| A22-77791-007 | HOOD MIRROR RH NEW FRHT (A22-77791-003) |
| AF4197 | AIR FILTER FLEET GUARD PAC |
| LFM4102-24AA | LED Round Fender Mt Amber/Amber Chrome Die Cast Base |
| 21584083 | STEERING OIL COOLER |
| 21114608 | SEAT BELT |
| ABP/N82WB24 | WIPER BLADE WINTER 24 INCH |
| DDE/A4731800909 | TS OIL FILTER |
| 502-1157 | RADIUS CORNER |
| 135.1016 | Haldex Type Slack Adjuster 5.5in |
| 135.2816 | SLACK ADJUSTER-HALDEX TYPE 5.5 INCHES |
| 022-00889 | Three-Hole Hinge, Dorsey Style |
| 84723681 | Hood Mirror L/H |
| BW/K073073 | FAN CLUTCH SOLENOID |
| 82286080 | AIR DEFLECTOR RH |
| 03-6650-0-423 | TOP NOSE RAIL 3000RFR |
| 650-0539 | HUB ODOMETER |
| HLK2902 | HOOD LATCH L/H - VOLVO |
| HAB3-ABS-15 | 15FT AIRLECTRIC ABS/Airbrake Assembly |
| 82793462 | FOG LAMP R/H |
| MHT2876OE | TIRE HOSE HENDRICKSON/TURNER |
| 04-32130-000 | COOLANT TUBE FRHT |
| 24533444 | Window Switch D/S VOLVO |
| K37-1022 | FUEL FILTER - PACCAR |
| J01.005 | CABIN AIR FILTER Volvo |
| 20531 | utility lamp |
| 577.46671 | PRESSURE SWITCH BLUE - FRHT |
| NRG-12189 | DLA+ ADAPTER FOR FRHT |
| 201.6222 | WHEEL STUD |

| | |
|---|---|
| LF17810 | ENGINE OIL FILTER - FRHT |
| 82779869 | SUPPORT |
| 984863 | Flange Screw M14*100 |
| 90-3859 | Thermo King Hinge Kit |
| 8885505 | HEADLAMP RH VOLVO GEN2 BLACK HOUSING |
| A83907 | GABRIEL CAB SHOCK ABSORBER |
| 22677399 | DEF Dozer (Engine Brake) Gasket Set - Mack and Volvo Truck (Volvo Penta) |
| 23680065 | CONTROL UNIT VOLVO |
| TMR514 | TORQUE ROD - FRHT |
| 4026684 | OIL PAN GASKET |
| 22674901 | BELT TENSIONER - VOLVO |
| A22-72421-001 | Deck Plate - Aluminum, 836 mm x 525 mm |
| RGT/TAS000001 | STEERING BOX INPUT SEAL FRHT |
| 2871453CUM | DPF GASKET CUMMINS ENGINE |
| 170.800529 | Dash Control Module, MV3 Type (800529) |
| A4700781810 | HIGH/PRESSURE LINE - KIT |
| 10-27200-01 | DRAIN PLUG FRHT |
| 24009664 | Oil Transmission Hose |
| DDE/A4720781210 | HIGH PRESSURE FUEL LINE |
| KFL8720 | WINTER WIPER BLADE MICHELIN 20'' |
| 575.1044 | Coolant Reservoir Kenworth Peterbilt (2022-UP) |
| 83176082 | STEERING SHAFT U-JOINT |
| DDE/A4600700987 | INJECTOR O-RING KIT FRHT |
| 9750090040 | VALVE - PRESSURE LIMITING, |
| TR035045 | GLADHAND BLUE SERVICE ALUMINIUM |
| FF5507 | FUEL FILTER - VOLVO |
| RK-PKT-2 | pocket insert kit |
| T6892003 | ACTUATOR-TEMP MODE RECIRCULA |
| RS5287XP | Engine Air Filter Kenworth  (P625128, X011623, AF4197) |
| 72AS15 | CABIN OR SEAT AIR SPRING |
| 23961779 | V-RIBBED FAN BELT - VOLVO |
| SIKA221-242 | Sikaflex-221 Multipurpose Sealant & Adhesive White 300ML |
| TCX/AMS294 | AXIAL CLAMP KIT (AFTER TURBO PIPE FRHT) |
| 21750459 | TURN SIGNAL SWITCH  VOLVO |
| CS11867R | CAMSHAFT R/H 1.5 28SP 11-1/16 INCH |
| CPC1474SW-8D | Composite DOT PTC 45° Elbow;1/2x1/2MPTSW |
| A85-2044R | SUPPORT - REAL FAIRING |
| BXK141875 | FOOT BRAKE VALVE |
| A05-33753-002 | SURGE / COOLANT TANK FRHT |
| 35827-DIN | EXHAUST CLAMP GASKET |
| 85102791 | INVERSION VALVE |
| 440161MTL | FIRE EXTINGUISHER KIDDE 2.75 LB |
| A85909 | Gabriel Shocks |
| 85188 | SHOCK ABSORBER |
| VL-1404A-R | Right plastic black - Rear Fairing 95cm, Volvo VNL, 2018+ |
| CRTN8501311-G302 | 51" MOUNTING ANGLE UNIVERSAL |
| 575.1021 | Washer Fluid RESERVOIR PETERBILT |
| 177.2004 | Air Brake Hose 1/2in 250FT |
| 2127356PEAM | OIL PRESSURE SENSOR PETERBILT KENWORTH |

| | |
|---|---|
| 82763780 | Bracket |
| 23122882 | V-CLAMP |
| 22304900 | Transmission Coolant Pipe - Volvo |
| 20994019 | RUNNING LIGHT AMBER OLD VOLVO |
| 816.49608 | BELT TENSIONER - VOLVO |
| A06-94992-001-Core | FREIGHTLINER CASCADIA ELECTRONIC CHASSIS CONTROL MODULES |
| 892.150032 | HIGH COVERAGE ENAMEL - GLOSS WHITE 425G |
| A17-21589-000 | Hood Support - Left Side |
| A17-21589-000 | Hood Support - Left Side |
| 12-31614-000 | BRAKE PRESSURE SWITCH - FRHT  (WILL NEED A66-23214-000 HARNESS WHEN R |
| KP2524R16LA | AIR CYLINDER |
| 171.H754WF | 3 WAY VALVE WITH FITTINGS-HENDRICKSON STYLE |
| 24286262 | HOOD CABLE - VOLVO |
| SET430-TIM | WHEEL BEARING KIT - TIMKEN |
| ABP/N827522 | WIPER BLADE 22IN |
| 82715402WXP | DOOR MIRROR L/S, BRACKET/HEATED, VOLVO VNL |
| 82715404WXP | DOOR MIRROR R/S BLACK, BRACKET/HEATED, VOLVO |
| 23942174 | FUSE BOX RELAY BASE VOLVO |
| 89941 | Automatic Belt Tensioner H.D. |
| A90127 | CAB AIR SHOCK - INTL |
| WAB/9762001000 | RELAY VALVE |
| 23185531-Core | *AHI MODULE - CORE * |
| CRK11897BW | CAMSHAFT REPAIR KIT |
| F347197 | SHOCK ABSORBER |
| 85918 | SHOCK ABSORBER FRONT - FRHT |
| 83048 | SHOCK ABSORBER CAB - GABRIEL |
| 4120384C1 | FAN BELT, 12PK 2135MM |
| 577.59964 | Wiper Motor Kenworth-Peterbilt |
| F150220000B | T-SALT CONSUMER BAG 20KG |
| A85078 | Gabriel Shock Absorber |
| HLK7015 | WIPER ARM LH/RH - VOLVO |
| ITW3195 | ADAPTER CHUTE - CARRIER |
| LED4000-24C | LED 4" Rd Clear Back Up Lamp - 24-dio |
| A1320014-001 | COOLANT TEMP/LEVEL SENSOR AUTOCAR CUMMINS |
| A1320014-001 | COOLANT TEMP/LEVEL SENSOR AUTOCAR CUMMINS |
| 3951-0000-00 | CHUTE 43" POP - UP |
| A22-68377-002 | PUMP - FUEL ESPAR, |
| V3C00037 | S/S INSERT |
| TDA/CP20RPLS1 | U JOINT-DIFFERENTIAL |
| 820.DP96552 | AHI MODULE - VOLVO D13 |
| T42-1002-2530 | COMPARTMENT DOOR SEAL 2530MM  KENWORTH |
| K079665BXR | ABS MODULATOR VALVE PETERBILT |
| 82757709 | SPLASH SHEILD - VOLVO |
| R1-S01 | Standard Steer Seal(383-0136,370001A,35058) |
| 04-33656-000 | Def TANK HEADER FRHT |
| K4256 | EATON TRANSMISSION HARNESS |
| 22725897 | DEF HOSE VOLVO |
| C71-1017 | ABSORBER SHOCK OE |
| 830.21224 | BLOWER HVAC |

| 577.A4410350010 | ABS Sensor Kit |
| 85130733 | DEF DOSER VALVE PIGTAIL |
| SUN-1006C | 6-ton jack stand |
| 4200246C1 | PARKING BRAKE PRESSURE SWITCH INT. |
| 563.46091C | HOOD MIRROR L/S,CHROME,FREIGHTLINER 2018+ |
| 563.46092C | HOOD MIRROR R/S,CHROME,FREIGHTLINER 2018+ |
| 21737499 | Fuel Filter |
| TR813212 | 3 IN 1 AIRLINE 12FT |
| TKC 78-0629 | BELT ENGINE- I |
| 5120858 | SERPENTINE BELT |
| A66-01634-000 | BATTERY COVER BOX |
| AKLS1006-3 | LOAD SCALE WITH DUMP&BLACK BOX |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| 12-26964-002 | MANIFOLD AIR PASS THROUGH SWITCH FRHT |
| MBA/0139976246 | DIFF FRONT/INPUT SHAFT SEAL FRHT |
| 21692659 | SHOULDER SCREW VOLVO |
| A06-90731-001 | CONTROL MODULE - MULTIPLEXING, INTERFACE, MODULAR SWITCH FIELD |
| 6128959C93 | HARNESS, HEADLIGHT |
| DDE/A0101535428 | AIR INTAKE MANIFOLD PRESSURE SENSOR FRHT |
| WK4707Q-23KW | Merit Q+ Style Value Whl Kit |
| 3175029 | SEALING INNER R/H |
| 85338 | Gabriel Shock Absorber trailer |
| A22-77123-000 | A/C RECEIVER DRYER FRHT |
| 577.90546 | NOX SENSOR CUMMINS(2871974, 2894943 |
| 577.90653 | outlet NOx sensor Cummins |
| 85112491 | GLASS |
| 16-09211PKG | CENTRAL LOCK SWITCH PETERBILT |
| L29-1053-100WXP | FRONT GRILLE CHROME, WITH BUG SCREEN - KENWORTH T680 |
| 89411 | SHOCK ABSORBER (65409) |
| P5007001 | SUPPORT CROSSBAR |
| F347207 | SHOCK ABSORBER |
| 21447682 | TIMING COVER GASKET VOLVO |
| RK069731 | HOLLAND FIFTH WHEEL BUSHING KIT |
| A22-77791-003 | HOOD MIRROR ASSEMBLY RH FRHT (A22-77791-007) |
| 4358939CUM | EGR Differential Pressure Sensor |
| 577.90502 | Exhaust Pressure Sensor Cummins |
| A06-90231-002 | CENTERAL GATEWAY CONTROL MODULE |
| 14-17926-000 | POWER STEERING FLUID RESERVOIR CAP FRHT |
| 21225020AM | TEMPERATURE SENSOR VOLVO |
| A6805401917AM | DOC INLET TEMP SENSOR FRHT |
| DDE/A6805402117AM | DOC OUTLET TEMP SENSOR FRHT |
| S1816 | 1/2" Male Body G-Style |
| 82793456 | FOG LAMP L/H - VOLVO |
| CPC1472SW-8D | Composite DOT PTC Tee;1/2x1/2MPTSW |
| S4855002 | RADIATOR TOP COVER |
| 3030PBKW | 3030 PIGGY BACK KIT |
| A85307 | GABRIEL SHOCK ABSORBER |
| CS10910R | CAM 1.5 28SP 24-1/8 INCH |
| M46678 | Retainer Magnet Kick Plate Latch |

| | |
|---|---|
| 60-201L | HEADLIGHT LED BLACK DRIVER CASCADIA 2008-2017 |
| 60-201R | HEADLIGHT LED BLACK PASSENGER CASCADIA 2008-2017 |
| 840.FF90765 | FUEL/ WATER SEPARATOR VOLVO (PF7930, FS19765,L9765FXL, PF7930) |
| E-2011ABM | 11" clear lens/blue warning light |
| Q21-6134 | OUTSIDE AIR TEMP SENSOR PETERBILT |
| KP7501305 | CUSHION & LOCK JAW LH JOST (SK75013-05) |
| 23342124 | FUEL TANK AIR CLEANER VOLVO |
| 763LD | LOG AND INSPECTION BOOK CARBON |
| 24201772 | Window Control Switch Passenger Side - Volvo Truck |
| 20895320 | LED SIDE INDICATOR LAMP VOLVO |
| 85102233 | HORTAN(994346) FAN HUB REPAIR SEAL KIT VOLVO |
| 60-200R | HEADLIGHT LED Black PASSENGER CASCADIA 2008-2017 |
| AF26103 | ENGINE AIR FILTER |
| 14-20739-010 | PUMP-STRG,MD,252418LES |
| 23522546 | JUMPER HARNESS |
| 21528673 | EGR VALVE SCREW VOLVO |
| 21021850 | After Turbo V-Band Exhaust (SCR) Clamp 5-inch - Volvo |
| 561.23208 | EGR COOLER PIPE - FRHT |
| MBA/0025450509 | Differential Lock Switch |
| 82744671 | FOG LAMP RH |
| R15-23338-002 | HOOK-FRONT TOW |
| 170.065437 | SPRING BRAKE VALVE-TRAILER |
| 178.2024BK | BATTERY BAR BLACK-NEGATIVE |
| 22439692-Core | * SOLENOID VALVE D13 - CORE * |
| KN34123 | TRACTOR PROTECTION VALVE |
| 170.801993 | ABS MODULATOR VALVE |
| 88880052 | FEELER GAUGE |
| 460.528CP | PREMIUM KING PIN KIT FRHT (R201475) |
| 460.528CP | PREMIUM KING PIN KIT FRHT (R201475) |
| DDE/A4722233904 | FRONT ENGINE MOUNT FRHT |
| 22-60646-000 | TRANSDUCER - PRESSURE, A/C, P3 |
| DDE/A4720702138 | FUEL LINE |
| 21542714 | TEMPERATURE SENSOR |
| WAB/4324800022 | SERVICE KIT - PURGE VALVE |
| 022-00888 | Four-Hole Hinge, Dorsey Style |
| GNR/GB3380010 | BLOWER MOTOR BUNK FRHT 2018+ |
| 20505759WXP | FRONT GRILL W/ BUG SCREEN & LOGO STRIP W/O EMBLEM VOLVO |
| 84720542 | MIRROR ARM COVER UPPER LH VOLVO(84720057) |
| 07-011103 | GLADHAND,RED |
| 23961868 | FAN BELT - VOLVO D13 |
| 04-31885-240 | DIESEL EXHAUST FLUID LINE - SUPPLY,2400MM |
| A18-63653-000 | BUNK SIDE WINDOW FRHT |
| BSM/1000175537 | APU CONDENSER FAN FRHT |
| LF17502 | OIL FILTER - VOLVO |
| V-019D-R | REAR FAIRING R/S,65CM,VOLVO |
| 66-01405-050 | ULB CONTROL UNIT FOR LED HEADLAMP FRHT |
| 993811 | FLANGE SCREW |
| ATH40-25 | Link Type Female Fuses Green 40 Amps - 25/pack |
| TR8539 | Air spring bag |

| | |
|---|---|
| A22-68377-003 | Espar 5 FOH Hydronic Pump |
| PB-352 | Crankshaft Seal/Bell Lodging  - Volvo D13 |
| 21248009 | DEF Heater Coolant Control (Shutdown) Solenoid Valve - Volvo Truck |
| 23235621 | Front Axle Stabilizer |
| 023-00669 | Hinge Butt One-Piece Weld-on Custom Notched, 1.38" |
| 366-9748 | CAT INJECTOR WIRING REPAIR KIT |
| SN4326 | AC COMPRESSOR VOLVO |
| 170.065225 | AIR DRYER 12V |
| 172.2008 | Air Tank 2735 Cubic in Vol 12" (2002AH) |
| TDACP35RPLS | U-JOINT ASSY |
| D1777-9007 | ADB PAD SET PAN22 & MAXX22T |
| 23374360 | STEERING ANGLE SENSOR VOLVO |
| 30-201 | DEER BUMPER BRACKET KIT FRHT CASCADIA 2018+ |
| 30-301 | BRACKET KIT- 579/680 |
| 50-201L | Door Mirror LH Chrome |
| INVERTER | ELIMINATOR MOTOMASTER  3000W DIGITAL POWER INVERTER |
| INVERTER | ELIMINATOR MOTOMASTER  3000W DIGITAL POWER INVERTER |
| TR035042 | GLADHAND RED EMERGENCY ALUMINIUM |
| TR7215 | Cabin Air Spring FRHT |
| 561.96592 | AC COMPRESSOR DISCHARGE LINE - VOLVO |
| 30-302 | BRACKET KIT - 579 AMENDED |
| A6805402417 | TEMPERATURE SENSOR - PARTICLE FILTER DD13 EPA07 |
| 1139-10C | 90 Angle Valve;5/8 Hosex3/8 MPT |
| S28929 | AIR SPRING |
| A22-60959-000 | LINKAGE W/MOTOR |
| 18-73178-000 | AIR SPRING-CAB |
| 12CP45-4 | Pressure Sensor |
| 22-78606-509 | MIRROR ARM COVER RH FRHT |
| 20398466 | OUTER LH DOOR HANDLE VOLVO |
| 180.10622 | HUB CAP |
| ASG1140 | ASA TRK 1.5-28 5.5 INCH STRT |
| T-639 | COOLANT THERMOSTAT - VOLVO |
| TR8451 | CABIN AIR BAG VOLVO |
| 03-F002T | Mat New |
| 82770569 | Retainer, Chassis Fairing |
| CRK11897B | PREMIUM HDRKSN CAM TUBE KIT |
| VS-30270 | 3-Way ABS Junction Harness |
| TMR534 | Torque Rod 23.810in Freightliner |
| A22-68139-105WXP | CENTER FAIRING R/S,FREIGHTLINER,2008-2017 |
| 22-78606-502 | SHELL-BRIGHT LH |
| A22-68139-104WXP | CENTER FAIRING L/S,FREIGHTLINER,2008-2017 |
| DDE- A4721421980 | GASKET. EXHAUST |
| TMR96337 | CAB TORQUE ROD VOLVO (20704332) |
| A66-08980-025 | FUEL LEVEL SENDER |
| 573.30001 | SPARE TIRE CARRIER RACK |
| 84AS68 | AIR SPRING - VOLVO |
| 24201767 | window control switch D/S |
| 008-542-71-18 | ENGINE SPEED SENSOR FRHT |
| TMR553 | TORQUE ROD  - PACCAR |

| | |
|---|---|
| 170.950068 | AIR DRYER CARTRIDGE-WABCO TYPE |
| 157.1001 | WHEEL SEPARATOR GASKET/PLATE |
| 5462277AM | CRANK CASE AIR PREESURE SENSOR FOR CUMMINS MOTOR PETERBILT |
| p27-6253-053-01 | Switch Air Susp Dump (peterbilt) |
| 22303391-Core | Core, Outlet NOx Sensor - Volvo (2010 - 2017) |
| Mattress (40X80) | Mattress (40X80) |
| Mattress (40X80) | Mattress (40X80) |
| TR955079 | AIR DRYER - SYSTEM SAVER 1200P - VOLVO |
| TRI/F98999-245 | WIPER MOTOR WITH BRACKET |
| 04-31885-220 | DEF LINE- SUPPLY |
| LED1156-24A | LED Amber Bulb Fits 1156 Base 24-dio |
| 571.LD328A8 | Cab Marker Light Bullet LED Amber LONGNOSE PETERBILT (26361Y4) |
| FS20087 | FUEL FILTER |
| AB1DF23H-P1206 | AIR SPRING - VOLVO |
| 4721709970 | SOLENOID VALVE |
| 4376837CUM | DEF DOSER KIT CUMMINS VOLVO |
| 21376801 | DEF DOSER GASKET VOLVO |
| F347260 | FCS SHOCK ABSORBER |
| 15-20614-000 | CROSS MEMBER FRHT |
| 561.96524 | CAC HOSE-VOLVO |
| 85103913 | Lock Jaw Kit |
| 85103913 | Lock Jaw Kit |
| 752.SPL250X | UNIVERSAL U-JOINT |
| 5-676X | UNIVERSAL U-JOINT |
| 61005252 | Starter Motor 29MT |
| 401252 | 1 GA., 25 FT BOOSTER  CABLE, 800A HD CLAMP |
| CPC1472SW-6D | Composite DOT PTC Tee;3/8x1/2MPTSW |
| KF8724 | WINTER WIPER BLADE MICHELIN 24" |
| 2522120C1 | MOTOR, KIT, ACTUATOR, CONVEX MIRROR |
| A4700981057 | CHECK VALVE |
| 2111441PE | GASKET, OIL PAN |
| CPC1472YSW-4B | Composite DOT PTC Y Conn; 1/4Tx1/4Tx1/4MPTSW |
| 350CB03X | CENTRE BEARING |
| WAB/4721960510 | ABS MODULATOR VALVE - FRHT |
| 21937327 | COOLANT FILTER - VOLVO |
| CS11860L | BRAKE CAMSHAFT |
| CS11861R | BRAKE CAMSHAFT |
| 1652986 | BALL BEARING VOVLO |
| N46-6073 | SHIELD AI |
| 10062 | Bar Holder Accommodates 2" x 4" and 4" x 4" Foot Styles, Black Powder Coated |
| XA10606-1 | Fifth Wheel Part - Slide Bracket Plate |
| 85104200 | BUNK HEATER CORE |
| 1231MF | Battery 1000 CCA |
| PYR466296MTL | Fire Extinguisher 2.5 LBS |
| TR9541 | AIR SPRING - PACCAR |
| 23409201 | AIR COMPRESSOR COOLING COIL |
| 82775828 | RH FOG LAMP VOLVO |
| 22443498 | AIR PRESSURE SENSOR VOLVO NEXT TO RELAY VALVE & TRANSMISSION |
| A12-26539-008 | VALVE DASH SWITCH,FIFTH WHEEL SLIDE |

| | |
|---|---|
| 04-31885-180 | (DEF) DIESEL EXHAUST FLUID LINE - SUPPLY, 1800MM, |
| BBS-801073M | Slack Adjuster |
| 171.90555353 | Height Control Valve |
| 573.1001043 | door hinge |
| FE8066-3 | Series E or A Aluminum Beam Adjusts from: 91.9" to 102.3" for 96" and 102" Tra |
| 66-04727-000 | AIR TEMPERATURE SENSOR |
| 82775826 | LH FOG LAMP VOLVO |
| DDE/A4720160121 | DD15 ROCKER COVER GASKET FRHT |
| 3003425C2 | OIL PAN GASKET INTERNATIONAL |
| ABP/N32-O900089 | FRONT AXLE SHOCK ABSORBERS FRHT |
| A4721421980 | Exhaust Manifold Gasket Seal |
| 4954245CUM | FUEL RAIL PRESSURE SENSOR CUMMINS |
| 04-86711-138-00 | LOCKROD LH PRE-ASSEMBLED |
| 04-86711-138-00 | LOCKROD LH PRE-ASSEMBLED |
| KP10605 | 5TH WHEEL BUSHING KIT - HOLLAND |
| 22-77791-501 | SERVICE KIT, HOOD MIRROR GLASS |
| 24SC | T-24 SERVICE CHAMBER |
| 575.1015 | Washer Fluid Reservoir Freightliner |
| 22806270 | VALVE COVER SCREW VOLVO |
| 564.96042R | FOG LAMP R/H VOLVO 2018+ |
| UF106 | UREA FILTER |
| LW6009-5 | LW6009 w/ Female Deutsch Connector |
| XA106041 | PLUNGER-RACK FIFTH WHEEL |
| K073055 | SOLENOID VALVE |
| CON1426 | AC CONDENSER VOLVO |
| VL-1202A-R | CORNER BUMPER REINFORCEMENT R/H - VOLVO 2018+ |
| 23-14163-270 | BOLT - CARRIAGE, M10 X 1.5 |
| SET416-TIM | BEARING SET |
| 177.2002 | Air Brake Hose 3/8in Bulk 250FT Spool |
| A22-75601-027 | SUN VISOR INTERIOR-L/S |
| 563.96006 | HOOD MIRROR R/S,BLACK,VOLVO 2004-2016 |
| VL-1202A-L | CORNER BUMPER REINFORCEMENT L/H - VOLVO 2018+ |
| 23961883 | FAN BELT CUMMINS VOLVO |
| 20908879 | MOTOR SUPPORT VOLVO |
| A04-35863-000 | DEF LINE FRHT |
| TBQ-SJ03500A:PG211 | 3.5 TON FLOOR JACK |
| 170.065706 | TRACTOR PROTECTION VALVE, TP3DC TYPE |
| 84724159WXP | FRONT GRILL W/ BUG SCREEN VOLVO |
| F347214 | SHOCK ABSORBER |
| OTC-5081 | S-CAM AIR BRAKE SPRING TOOL |
| 5EL023 | Temp Sensor VOLVO |
| PHI12-306 | GLADHAND SHUTOFF BLUE (12306) |
| DTL/16915481 | D/S WINDOW POWER SWITCH ASSEMBLY FRHT |
| 240V/FUL S3084 | ROAD RANGER VALVE ASSEMBLY |
| 12-31615-000 | PRESS SWITCH N.C., 7-13 PSI |
| TDA/CP25RPLS1 | DRIVE AXLE U JOINT |
| 23270961 | LEVELLING VALE/ HEIGHT CONTROL VALVE CAB |
| A18-64636-000 | SEAL, DOOR - FRONT OR ENTRANCE, PRIMARY, CAB, LEFT HAND |
| A4930042-002 | FIFTH WHEEL RELEASE CABLE |

| | |
|---|---|
| 23871480 | PISTON COOLING JET CONTROL VALAVE |
| 23871480 | PISTON COOLING JET CONTROL VALAVE |
| TCX/T130158342AC2 | CLAMP-V BAND 5" |
| 20565618 | HOOD LATCH LOWER R/S - VOLVO |
| 561.291435K2-B | CAMP KIT-V BAND |
| 2880215CUM | EXHAUST GASKET 5'' WIDE LIP |
| DDE/A0061535528 | POSITION SENSOR CRANKCASE SENSOR |
| A23-13071-000 | Valve for fuel tank connection FRHT |
| LF16368 | OIL FILTER - PACCAR |
| 1464-10 | AirBrake Tee;5/8 |
| 22776211 | SERVICE KIT CATALYTIC MUFFLER VOLVO |
| 571.LD731W12 | Trailer Interior Dome Light LED w/Motion Sensor |
| 48-25581-501 | FWS TUBE FRHT |
| F347349 | Heavy Duty Shock Absorber |
| ABP/N15R-39MT11T1 | STARTER - RX DR 39MT, PLGR, 12 VOLT, 7.3 KILOWATT, 11T |
| E-10221 | WHEEL STUD |
| 568.1047 | HOLLAND LANDING GEAR REPAIR KIT (RK-11287) |
| 568.1047 | HOLLAND LANDING GEAR REPAIR KIT (RK-11287) |
| PHI16-726 | Socket 7 Pin w/Bullet STA-DRY |
| 170.S4341003100 | AIR DRYER CHECK VALVE |
| 3030PBKLS | 3030 Piggy Back Kit Long Stroke |
| 170.51301 | SPRING BRAKE VALVE |
| 82750054 | LS CHROME BUMPER TRIM MOULDING VOLVO |
| ABP/N320090410 | AIR BAG LEVELING VALVE FRHT |
| 30-01123-00 | FUEL FILTER CARRIER |
| 22585398 | Transmission Oil Cooler hose - Volvo |
| 82741342WXP | CORNER BUMPER R/H WITH HOLE (STUD MOUNT), VOLVO VNL |
| 82486811WXP | REAR FAIRING L/S,95CM,VOLVO |
| 82487061WXP | REAR FAIRING R/S,95CM,VOLVO,2004-2017 |
| 85113698 | VOLVO EGR CLAMP KIT |
| 562.U851538 | DPF GASKET - CUMMINS |
| A18-1024 | BEZEL- FAIRING, FWD L/H |
| A22-73819-000 | FRHTLINER DOOR LAMP-COURTESY |
| PHI16-722 | Socket 7 Pin Ring Terminal STA-DRY |
| 171.H754 | 3 WAY VALVE- AUTO RESET |
| 2267653PE | QUICK RELEASE COUPLER, |
| 170.110500 | SPRING BRAKE CONTROL VALVE-UNIVERSAL |
| 90384 | DIESEL CONDITIONER - HOWES |
| A6804910480 | DPF CLAMP GASKET - FRHT |
| 5461553RXCUM-Core | PM SOOT sensor |
| PHI16-7622-28 | SOCKET BREAKER 28 PIN 20A |
| 172.2000TH | Air Tank 1425 Cubic in Vol 8.000in Dia |
| KIT-OPR-6000 | Operating Handle Kit |
| 04-32562-001 | DEF FILLER NECK - DIESEL EXHAUST FLUID, REMOTE FILL, MAGNET |
| 04-32562-001 | DEF FILLER NECK - DIESEL EXHAUST FLUID, REMOTE FILL, MAGNET |
| 564.96030DCZ | Fog Lamp w/DRL LED LH Chrome Volvo 04-UP |
| A4720300960 | CONNECTING ROD BEARING - FRHT |
| 170.955300 | AIR DRYER |
| 223681 | VALVE QUICK-RELEASE CONVERTIBLE DOLLY |

| SET426-TIM | Wheel Bearing Kit |
|---|---|
| 20398467 | OUTER RH DOOR HANDLE VOLVO |
| 171.H00650DFOE | HEIGHT CONTROL VALVE CAB - FRHT 2018+ |
| 577.96529 | WINDOW CONTROL SWITCH OLD VOLVO (22569484, 21628532) |
| 22-78606-514 | MIRROR ACTUATOR |
| DDE/A4721506233 | HARNESS |
| CPC1471SW-6D | Composite DOT PTC Tee;3/8x1/2MPTSWx3/8 |
| 562.U5418A | EXAUST TAIL PIPE-4IN,18IN LENGTH |
| 566.ER8755 | AIR SPRING Hendrickson Trailer, Aluminum Base |
| A0000102085 | ENGINE OIL CAP FRHT |
| 564.46699 | BUMPER MOUNTING BRACKET LH - FRHT |
| 992065 | O-RING VOLVO |
| 4326870RX:CX-Core | INLET NOX SENSOR CUMMINS |
| 566.ER8091 | AIR BAG |
| 800534 | ST-4 SAFETY VALVE |
| 977030 | O-RING |
| 20560239 | U BOLT VOLVO D/S |
| A05-25263-005WXP | COOLANT TANK,FREIGHTLINER CASCADIA,2008-2017 |
| 20489701 | FAIRING STEP 28.5" - VOLVO |
| 84720543 | MIRROR ARM COVER UPPER RH VOLVO (84720058) |
| CPC1474SW-6D | Composite DOT PTC 45° Elbow;3/8x1/2MPTSW |
| ABP/N32G-O900077 | STEER AXLE SHOCK FRHT |
| 572.1014 | VENTED FUEL TANK CAP PETERBILT SERIES 320-587 (11-048591-00, 1104859100) |
| TR34733 | TRAILER AIR SPRING |
| 564.96022K | Sunvisor Marker Light Amber with Harness |
| 563.96005 | HOOD MIRROR L/S,BLACK,VOLVO 2004-2016 |
| 82744669 | FOG LAMP  LH |
| 82744669 | FOG LAMP  LH |
| 4352100C91 | SENSOR |
| 17-20642-000 | HINGE - PIVOT, HOOD, SUPPORT |
| R80-6013 | MIRROR SUPPORT |
| R80-6013R | MIRROR SUPPORT |
| 170.12115 | Drain Valve Low Profile 3/8in NPT |
| DDE/A0019955565 | TURBO ELBOW CLAMP |
| C-883AC | 7.5" Heavy Duty Beacon Double/Quad Flash Amber |
| 577.99538K | KIT - SWITCH, DRIVER CONTROLLED DIFFERENTIAL LOCK |
| BBS-10142H | SLACK ADJUSTER-HALDEX |
| A85029 | Gabriel Shock Absorber steer axle frht (65451, 16-16873-000, B23315, B25174, B |
| FF5369W | FUEL FILTER |
| A85939 | GABRIEL SHOCK ABSORBER |
| 85150446 | AC CORE VOLVO |
| 20487764 | AC COMPRESSOR TO AC CONDENSOR HOSE VOLVO |
| 577.96506 | LIGHTS CONTROL SWITCH - VOLVO |
| 180.10632 | HUBCAP 6 HOLE (340-195) |
| 170.4324709202 | AIR GOVERNOR (4324709202) |
| 577.96552 | A/C Pressure Switch Sensor Volvo |
| A22-77878-001 | DOOR LATCH BAGGAGE RH |
| 177.3027 | Pogo Stick Chrome 50in |
| 550026915 | AXLE OIL 75W90 20L |

| | |
|---|---|
| KP153 | FIFTH WHEEL KIT JOST |
| KP6000L | REBUILD KIT L/H - FONTAINE |
| SEN-978 | AIR INTAKE PRESSURE SENSOR - VOLVO |
| 564.46381 | SPLASH SHIELD L/H - FRHT 2018+ |
| TR5171 | CABIN AIR SPRING - VOLVO |
| 2274263000WXP | REAR FAIRING L/S,FREIGHTLINER,2018+ |
| 180.10627 | HUB CAP VENT PLUG, MINI |
| 82361059WXP | HOOD MIRROR R/S CHROME, W/O HEAT/ELECTRICAL, VOLVO |
| 23036573-Core | Core, Air Dryer - Volvo |
| 55CL849 | 66 MM BOSCH CALIPER |
| 66-01405-030 | DRL/MARKER UNIT |
| A21-29073-001 | AIR DAM, INNER BUMPER |
| 7171340VEL | MIRROR BRACKET BENT ARM KIT |
| 22899626AM | OIL PRESSURE SENSOR |
| 23929132 | D/S WINDOW CONTROL SWITCH MACK |
| 4178945C1 | VALVE, SOLE |
| 23099526 | Air Dryer Cartridge |
| 110.2010 | Camshaft Repair Kit |
| FS19532 | PAC, FILTER WATER SEPERATOR |
| 577.75648OE | EGR DIFF PRESSURE SENSOR |
| 82756178 | DOOR REFLECTOR VOLVO |
| 566.CT66666 | AIR BAG PETERBILT |
| A22-75280-000 | HOLD DOWN BRACKET |
| 23-13149-211 | FOG LAMP PLUG FRHT |
| A4722003615 | THERMOSTAT |
| 23899335 | BRACKET |
| MM3000W INVERTER | MotoMaster Power Inverter, 3000W, Includes Battery Cables |
| 810.FB9925 | FAN BLADE VOLVO 2019 UP |
| A4720780480 | INJECTOR SEAL |
| 170.801266 | AIR DRYER 12V |
| 85132685 | volvo filter kit |
| BBS-10144H | Slack Adjuster |
| 8073906 | DIFFRENTIAL TEMPRATURE SENSOR VOLVO |
| 572.1063 | Fuel Tank Breather Universal |
| 23920471 | FUEL FILTER |
| 23151592 | OIL FILTER - VOLVO |
| 22443498AM | PRESSURE SENSOR NEXT TO RELAY VALVE & TRANSMISSION VOLVO |
| A4700781710 | HIGH PRESSURE INJECTOR  FUEL LINE KIT |
| 170.110205 | RELAY VALVE/EMERGENCY VALVE |
| 21399626 | Coolant Level Sensor - Volvo |
| 577.96508 | Headlamp and Warning Switch |
| 01-34718-000 | Engine Air Intake Hose - Left Side |
| 78645623 | GLASS ASSY, LH ,MACK HOOD |
| CPC1472SW-8C | Composite DOT PTC Tee;1/2x3/8MPTSW |
| 577.96004 | TURN SIGNAL SWITCH - VOLVO |
| A66-07846-300 | HARNESS - ABS,125,AXLE,6S4M |
| 5394263 | CONNECTOR, ELC REPAIR |
| WAB/4324711010-Core | **Air Dryer Assembly - CORE ** |
| CS9682R | BRAKE CAMSHAFT Q-PLUS |

| | |
|---|---|
| 982-00501 | 6 X 12 AL TRAILER PATCH |
| KFL509 | SAFE-T-BRAKE |
| 1492-8D | AirBrake Hose End;1/2 x1/2 MPT |
| 22977101 | Headlight and Hazard (4-way Flasher) Light Switch - Volvo Truck |
| PHI16-730 | PLUG- 7 Pin WEATHER-TITE PERMAPLUG |
| MBA/6129970046K | DIFF INPUT SEAL FRHT |
| MBA/6129970046K | DIFF INPUT SEAL FRHT |
| WK4709ES2-23KW | Eat ES2 Style Value Whl Kit |
| 170.90554107 | PRESSURE PROTECTION VALVE |
| 564.96440K | FAIRING CHASSIS MOUNT KIT |
| 20704332 | CAB TORQUE ROD VOLVO (TMR96337) |
| 85133992 | MIRROR BEZEL KIT VOLVO |
| 85133992 | MIRROR BEZEL KIT VOLVO |
| 22-68677-000 | MAGNET FREIGHTLINER |
| A22-72421-002 | ALUMINIUM DECK PLATE FRHT |
| 38587 | EXHAUST PIPE/ TENSIONER KENWORTH |
| 1546517 | SLEEVE |
| VL-0302-L | Door Mirror Black L/S assembly with Heating/Electrical, Volvo VNL, 2004-2016 |
| 892.150030 | HIGH COVERAGE ENAMEL - GLOSS BLACK 425G |
| 3595915 | STEMCO HUB CAP VENT PLUG, MINI, RED |
| 24007614 | PIPE |
| A22-77878-000 | LATCH - DOOR, ACC/BAGG, P3/P4, LEFT HAND |
| 21603065 | COOLANT LEVEL SENSOR HARNESS |
| 81387 | SWIVEL JOINT GREASE FITTING |
| 23552357 | Quick release valve |
| 83908 | cab shock |
| 78746824 | WIPER MOTOR |
| 78746824 | WIPER MOTOR |
| 802.G23071EL | Oil Pan Gasket - Detroit Diesel DD15 2018+ (DDE/A4720140322) |
| A4720781049AM | FUEL PRESSURE LIMIT VALVE FRHT |
| FF254 | FUEL FILTER |
| BU-107 | 107 db Back Up Alarm |
| Y8820003 | PETERBILT Y8820003 BRACKET-BTM |
| A91427 | Hood Shock International (4170820C1) |
| A66-23212-000 | JUMPER HARNESS |
| DDE/A0049904700 | MOUNTING BOLT OIL PAN (FRHT) |
| 181.5X2728 | OIL SEAL KIT |
| LED7010A | LED 7" Rd Bus Lamp Amber w/ Built-in Circuit Breaker - 47-dio |
| LED7010R | LED 7" Rd Bus Lamp Red w/ Built-in Circuit Breaker - 47-dio |
| FIRST AID KIT | PLASTIC FIRST AID KIT-SD |
| A22-75601-002 | SUN VISOR INT RH FRHT |
| 21229589 | DIFF PRESSURE SENSOR HOSE VOLVO |
| DDE/A0101535428AM | AIR INTAKE MANIFOLD PRESSURE SENSOR FRHT |
| AF26472M | ENGINE AIR FILTER |
| 563.46020 | DOOR MIRROR GLASS-LOWER-FREIGHTLINER |
| 990961 | FLANGE LOCK NUT |
| 573.V1212W-10OE | 12in x 12in Alum White 1 EACH |
| 463.DS4698 | DRAGLINK-FREIGHTLINER |
| A06-90212-004 | LAMP-TURN SIGnal lh |

| | |
|---|---|
| 20541940 | OIL PAN GASKET - VOLVO |
| ABP/SBN-SET429 | WHEEL BEARING |
| 21531072 | COOLANT TEMP SENSOR VOLVO |
| A04-32186-461 | TUBE ASSY-COOLANT.RTN.DD15 |
| 577.96520OE | Crankcase Pressure Sensor Volvo (20796744, 21634017, 21746206) |
| AX4509 | Par 36 5" Rubber Spot Lamp 100W 12V |
| 566.ER9270 | AIR BAG - TRAILER |
| 50252856 | MOBIL DELVAC 1 ATF PAIL 18.9 L |
| A4720160880 | MOUNTING SEAL, CAMSHAFT HOUSING |
| V-019C-R | REAR FAIRING R/S,75CM,VOLVO |
| 48407-10 | Heavy Duty Galvanized Steel Cargo Control Load Stabilizer 1-1/2" |
| DDE/A4720183315 | OIL DIPSTICK FRHT |
| 577.A919806 | ABS SENSOR EXTENSION WIRE |
| 563.96046C | MIRROR COVER LH CHROME VOLVO (85133995) |
| 572.3001 | DEF TANK CAP volvo with  lock (21148725) |
| 21305289 | COOLANT HOSE VOLVO |
| A17-20852-000 | HINGE - PIVOT, HOOD |
| 07-011102 | GLADHAND BLUE |
| CM/103430 | STUD-HUB REAR DRIVE |
| 82750588 | LH CORNER BUMPER COVER, BLACK, VOLVO VNL |
| CM/10081518 | SEAL AND SPACER KIT - CONMET |
| 402252 | 2 GA., 25 FT, 600A HD CLAMP (booster Cable) |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| DDE/A0004902241 | DPF FILTER CLAMP FRHT |
| SET429-TIM | Wheel Bearing Kit |
| 85156544 | FUEL PRESSURE RELIEF VALVE PLUG REMOVAL KIT VOLVO |
| 170.286171 | FOOT BRAKE VALVE |
| 17-20371-002 | GUARD-SPLASH,HOOD MOUNTED,123,LEFT HAND |
| AF56060 | CABIN AIR FILTER - VOLVO/ MACK |
| 571.LG505R | Box Light Metri-Pack LH |
| 82790139 | HINGE |
| 550045128 | T4 15W40 20L |
| M90684 | OIL PAN GASKET - CUMMINS (4026684) |
| 20745991 | Chassis Fairing Lock Pin - Volvo Truck |
| 135.S2836 | Haldex Type S/Setting Slack Adjuster 6in (40920007, 40020225) |
| 10-27200-01 | DRAIN PLUG FRHT |
| 2750 | RED/YELLOW ROUND CLEARANCE LIGHT |
| 30-00471-11 | AIR CLEANER ASSY CARRIER |
| VL-0302-R | Door Mirror black R/S assembly with Heating/Electrical, Volvo VNL, 2004-2016 |
| F37-1022-100 | AC RECEIVER DRYER |
| A0119812025 | PILOT BEARING - FRHT |
| 571.LD351R1 | Marker Light LED 3/4in X 4in Red |
| E-10219 | WHEEL STUD 4.5" |
| 9890ST | AIRLINE CLAMP FOR 3 IN 1 |
| 1471-8D | AB Tee;1/2x1/2 MPTx1/2 |
| 179.1001 | GLADHAND BLUE-SERVICE |
| ABP/N122-R50421 | ELEMENT - FUEL FILTER WATER SEPARATOR |
| 87AS09 | SUSP. AIR SPRING ASSEMBLY |
| FS20087 | FUEL FILTER |

| | |
|---|---|
| F346598 | SHOCK ABSORBER |
| 82750994 | Hood Strut |
| 82789505 | REAR FAIRIING SUPPORT SKELETON L/H - VOLVO |
| 82789506 | REAR FAIRIING SUPPORT SKELETON R/H - VOLVO |
| A4722003715 | THERMOSTAT |
| 5417859 | Gasket, AFM Device |
| F347225 | SHOCK ABSORBER FRONT |
| 563.46060 | BLIND SPOT MIRROR-FREIGHTLINER |
| A0001505236 | AIR INTAKE MANIFOLD TEMP SENSOR CONNECTOR FRHT |
| 562.P75261 | Deck Plate Hold Down Clamp PETERBILT KENWORTH (K144-261-1) |
| 04-34618-000 | COOLANT TUBE VALVE TO HEADER |
| 21060426 | AFTER TURBO EXHAUST FLEX PIPE CLAMP 4" VOLVO |
| 577.96504 | COOLANT LEVEL SENSOR - VOLVO |
| 24019006 | SPIKE BRAKE VALVE- VOLVO |
| A11205Z2730 ( DO NOT USE) | OIL SEAL - DIFF INPUT |
| 85128713 | Blower HVAC Mack |
| 982-00500 | 6 X 6 AL TRAILER PATCH |
| CPC1471SW-4A | Composite DOT PTC Tee; 1/4x1/8MPTSWx1/4 |
| A85070 | Gabriel Shock Absorber |
| DDE/A0000920910 | TWO STAGE VALVE / KUEV |
| LED4000-24A | LED 4" Rd Signal/Park Lamp Amber - 24-dio |
| TR1190 | AIR SPRING NAVISTAR |
| PC1464R64 | TEE PUSH-IN FITTING 3/8 X 1/4 |
| TDA/R955429 | ASR Valve Rear |
| 563.46100F | DOOR MIRROR GLASS-UPPER - 2018+ |
| 22564822 | coolant level sensor |
| 9A31-Core | Battery 12V Group 31,925AGM |
| 85120282 | EVAPORATOR |
| 23937771 | INJETCOR NOZZLE - VOLVO |
| 20592783 | CAC CLAMP VOLVO |
| ABP/N15R36P1601 | Alliance 36SI 160 Amp Alternator - Freightliner |
| BBS-1055H | SLACK ADJUSTER-HALDEX |
| ESI-425 | DIGITAL 12V BATTERY TESTER 200-1200 CCA |
| BOA/GR647001 | Heater Core (Mahle) - Freightliner Trucks |
| PBP-34-637L-B | HEADLAMP L/H - VOLVO (2003 - 2019) |
| 575.10115 | COOLANT RESERVOIR FRHT |
| 571.LD34A2 | Marker Light LED Mini Amber |
| 85133991 | Mirror Actuator Volvo |
| 156.1008 | Dust Shield For Meritor Q+ 16-1/2in X 7.0in (E11937, A23264P1082) |
| 04-31887-240 | DEF LINE-RETURN.2400MM |
| 04-31887-240 | DEF LINE-RETURN.2400MM |
| 180.10633 | HUB CAP |
| 22886022 | DIFF PRESSURE SENSOR HOSE VOLVO |
| 572.1010 | FUEL TANK CAP VENTED |
| 2005TC | TIRE  COMPOUND 25# |
| 171.H109OE | OEM FREIGHTLINER HEIGHT CONTROL VALVE  (KD2510) |
| 182.414 | Wheel Bearing Kit |
| V-019D-L | REAR FAIRING L/S,65CM,VOLVO |
| VL-1202 | Steel  Black - Center Bumper Rail, Volvo VNL, 2018+ |

| | |
|---|---|
| 563.46093 | HOOD MIRROR GLASS - FRTH |
| DBC4081 | COOLANT FILTER, SPIN-ON DONALDSON BLUE NO CHEMICAL |
| 84223730 | Heat Control Valve |
| X101-D | Brass Tee;1/2 FPT;Xtruded |
| FF5301 | FUEL FILTER - REEFER |
| FF5971NN | FUEL FILTER |
| FS1098 | Fuel/Water Separator As Replacement for Cummins 5319680 Freightliner |
| MBA/0169978046 | REAR DIFF OUTPUT SEAL FRHT |
| PHI15-961 | Junction Box - 7 Pole - CLEAR-VU™ |
| DPC31S925 | BATTERY 925 CCA |
| 280758N | Inversion Valve |
| 575.11319 | Power Steering Reservoir Kenworth-Peterbilt |
| 89477 | BELT TENSIONER - VOLVO |
| SKRK-673 | Flange (Shoulder) Screw / Bolt - Volvo(For EGR Valve) |
| 15-730 | 7 Pin Plug with Cable Guard |
| 23-13153-243 | PLUG-2CAV.APE |
| 110.2101 | CAMSHAFT REPAIR KIT (CRK2090B) |
| HHS-14-50 | 7/8 ID Silicone Htr Hose;50ft |
| HCL-220 | Hose Clamp - Volvo |
| 89408GSK | REAR SHOCK PETERBILT (TRP) |
| 573.V1224W-5OE | 12in x 24in Alum White 1 EACH |
| 566.ER9807 | AIR SPRING - TRAILER |
| 24063628 ( DO NOT USE) | TORQUE ROD VOLVO |
| DDE/A4701530628 | EGR DELTA PRESSURE SENSOR |
| A22-73523-001 | WINDSHIELD ARM RH FRHT |
| 6050A | 6" AMBER OVAL LED |
| R71-6007 | CAB SHOCK ABSORBER |
| DVC/482044 | COVER ASSY WATER SEPARATOR FRHT |
| 85153491 | BRAKE VALVE/ FOOT VALVE - VOLVO |
| 577.96531 | IGNITION SWITCH - VOLVO |
| 024-03000 | Vent Louvered Adjustable, 10.5"X12.5" |
| 20538793 | SEALING STRIP VOLVO |
| 562.F1003C | Rear Axle Cover Set |
| 577.46926 | WIPER MOTOR - FRHT |
| 2274263001WXP | REAR FAIRING R/S,FREIGHTLINER,2018+ |
| 904-549 | BUNG FOR NOX SENSOR |
| 85724 | SHOCK ABSORBER REAR - FRHT |
| CPC1471SW-6C | Composite DOT PTC Tee;3/8x3/8MPTSWx3/8 |
| CS9681L | BRAKE CAMSHAFT Q-PLUS |
| A66-00114-000 | HEADLIGHT HARNESS LH FRHT |
| FS19624 | FUEL WATER SEPARATOR - CUMMINS |
| 29073-07 | LUMBAR & SIDE SUPPORT CASCADIA |
| 6999L | DUAL FOOT CHUCK LOCK-ON |
| TR3006 | WHEEL HUB SEAL INSTALLER KIT |
| 16-424 | ANTIFREZZE COOLANT 50/50 3.78L |
| 5578983CUM-Core | KIT, 2017 AFTERTREATMENT |
| A21-28982-001 | BEZEL-BUMP |
| AF56102 | CABIN AIR FILTER - PACCAR |
| A4729933396 | ALTERNATOR BELT -  FRHT |

| | |
|---|---|
| 22073233AM | AMBIENT AIR TEMPERATURE SENSOR |
| NK4719E223PR | Gorilla Brake Shoes Kit 4719 (23K), 16-1/2 x 5 inch |
| DDE/A6805401917 | DOC INLET TEMP SENSOR FRHT |
| 11341B | TOUCH FLEX NITRILE GLOVES XL |
| 577.46959K | Wiper Motor N Linkage Freightliner(A2260959000, F91498288) |
| VS-227 | HEIGHT CONTROL VALVE TRAILER (171.H184) |
| DDE/A0081530128 | INTAKE MANIFOLD TEMP SENSOR FRHT OLD |
| 830.310017 | AC Compressor |
| A4710960380 | METAL SEAL - FRHT |
| A4710960380 | METAL SEAL - FRHT |
| 2127358PE | SENSOR-PRESSURE AFTER BPV |
| CPC1464YR-64 | Composite DOT PTC Y Union; 3/8x3/8x1/4 |
| 82429867 | SPLASH SHEILD L/H - VOLVO |
| 04-2575-0-117 | 4 STEEL CROSSMEMBER W/RFR HOLES |
| 21434720 | EGR COOLER CONNECTION PIPE - VOLVO |
| 5009041pg | air dryer Kenworth |
| WF2167 | COOLANT FILTER |
| DPC31S925-Core | *925 CCA BATTERY - CORE * |
| 110.2611XHD | Camshaft Repair Kit |
| A22-73882-000 | FLEX EXTENDER- UPPER |
| XB10605 | BUSHING KIT FOR HOOLAND FIFITH WHEEL KIT   SAF Holland Fifth Wheel Trailer Bushing (Hitch M |
| 577.46923 | WIPER MOTOR - FRHT |
| DDE/23501580 | INJECTOR HOLE KIT |
| 3965147CUM | IDLER PULLEY |
| 82757262 | AC VENT PANEL FOR LIGHT CONTROL SWITCH VOLVO |
| 561.96264K | EGR HOSE KIT-MACK/VOLVO |
| 3683004CUM | PULLY,ALTERNATOR |
| 83905 | CAB SHOCK ABSORBER - VOLVO |
| 03-V102P | Latex Truck Mat |
| P54-1204-100 | Peterbilt Lamp Door |
| PBP-34-637R-B | HEADLAMP R/H - VOLVO |
| 717050-4 | HOOD MIRROR AERO DUAL PETERBILT  RH |
| 170.5009041PG | AIR DRYER CARTRIDGE |
| 04-32071-000 | DIESEL EXHAUST FLUID LINE |
| 22303390-Core | INLET NOX SENSOR VOLVO |
| DDE/A4600102155 | CRANKCASE PRESSURE VENTILATION AIR LINE |
| 575.1024 | COOLANT TANK - PACCAR (2013 - 2019) |
| AF4197 | AIR FILTER FLEET GUARD PAC |
| A06-58685-000 | HEADLIGHT CONTROL SWITCH FRHT |
| K041771 | SLACK ADJUSTER |
| GT/38633 | BELT TENSIONER VOLVO |
| 23386633 | POWER CABLE FOR AIR INTAKE HEATER VOLVO |
| 83123 | Gabriel FleetLine Heavy Duty Shock Absorber |
| TKC 93-296 | HANDLE CUR D33 |
| BV4103-E | Ball Valve;3/4 FPT;Full Port |
| 564.46058 | HEADLIGHT R/S,FREIGHTLINER 2008-2018 |
| A18-64907-003 | BODY TO BACK CABIN SIDE PANEL FRHT |
| 21619099 | VOLVO 21619099 - DIFFUSER AC VENT SLEEPER |
| 21407772 | 7TH INJECTOR VOLVO |

| | |
|---|---|
| DDE/A4720180044 | CONNETING FLANGE |
| TRVMS2S2562 | TORQUE ROD VOLVO OLD |
| 23002758 | FOG LAMP HARNESS VOLVO |
| 571.CT05166 | DOT Conspicuity Tape 7-Year |
| 561.29476 | V-BAND CLAMP |
| 1676622 | COOLANT DRAIN PLUG VOLVO |
| A17-17208-001 | MOUNTING BRACKET - GRILLE, LOWER, INBOARD  Grille Mounting Bracket - Grille, Lower, Inboard |
| BW/813488N | S-CAM COUNTER CLOCKWISE FRONT LH OLD FRHT |
| BW/813489N | S-CAM CLOCKWISE FRONT RH OLD FRHT |
| 85140248 | TURBO INSTALLATION KIT VOLVO |
| 177.12C646 | PLC Union Tee DOT 3/8in |
| 24519036 | UPPER COOLING HOSE - VOLVO |
| AB1DF23I-P1137 | Air Spring Rolling Lobe |
| 180.10655KOE | OIL DUAL TMX PRO HUBCAP - HENDRICKSON |
| LF9028 | OIL FILTER - CARRIER |
| ISK-134 | Injector Sleeve Kit - Volvo D12 |
| 894.1230 | WOVEN ROT-PROFF ELECTRICAL TAPE |
| Epl-2891 | CRANK CASE BREATHER GASKET - VOLVO |
| 20571854 | OIL DRAIN PLUG - VOLVO |
| A18-72648-007 | TURNING VANE, RH |
| LF667 | OIL FILTER - VOLVO |
| A18-67004-007 | P/S OUTSIDE DOOR RELEASE HANDLE FRHT |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 |
| 20770691 | FUEL TANK CAP WITH LOCK |
| 171.90555376 | HEIGHT CONTROL VALVE |
| 1682342PE | Compressor Oil Supply Pipe |
| 717049-4 | HOOD MIRROR AERO DUAL PETERBILT  LH |
| A17-20861-000 | LH HOOD LATCH FRHT |
| 24009664 | Oil Transmission Hose |
| 455538C1 | TRANSMISSION AIR TANK MOUNTING CABLE INTERNATIONAL |
| 21412472 | EXHAUST TEMPERATURE  SESNOR |
| LED4040-7C | LED 4" Rd 7-dio Clear w/ SS Flange |
| AUBK8866-144 | U BOLT KIT FRHT |
| 82130738 | SPLASH SHEILD R/H - VOLVO |
| KP3221-50ZAM | MINOR REBUILD KIT JOST |
| ABP/N60B-71030L | HEADLAMP L/H |
| 880883 | IDLER PULLEY |
| 561.291538 | V-Band DPF Clamp FOR CUMINS (2011939PE, 5304849, 5304849CUM, 5304898) |
| 23944838 | BRACKET FOR FRONT RADAR |
| 04-29142-000 | DPF MOUNTING BRACKET |
| LED4000-24C | LED 4" Rd Clear Back Up Lamp - 24-dio |
| 572.1028 | Fuel Tank Vent |
| CPC1469SW-10C | Composite DOT PTC 90° Elbow;5/8x3/8MPTSW |
| CPC1474SW-8C | Composite DOT PTC 45° Elbow;1/2x3/8MPTSW |
| HLK2032 | LOWER Hood latch L/H OLD VOLVO 2004-2017 |
| DDE/23516993 | FUEL PUMP CHECK VALVE |
| 47963 | LED Clearance / Marker Light - Yellow, with Grommet |
| 8500011-U802 | Front Side Sheet |
| TCX/AMS014AM | EXHAUST CLAMP KIT |

| | |
|---|---|
| ATRTR6241141 | TORQUE ROD SMALL EYE VOLVO |
| 84733671 | DEF COVER PANEL L/H - VOLVO |
| 23409225 | Coolant line Volvo, Block to transmission |
| CPC1472SW-4A | Composite DOT PTC Tee;1/4x1/8MPTSW |
| CM/10041905 | TAPER ROLLER |
| 22-61063-000 | BAGGAGE DOOR RELEASE CABLE FRHT |
| CRK11897B | PREMIUM HDRKSN CAM TUBE KIT |
| 20769 | 'Y' LP ILED 10-16V DC ABB AMBER INTEL PM |
| 85144326 | Installation Kit VOLVO (MACK |
| P27-1241-073-01 | P27-1241-073-01 TOGGLE SWITCH |
| 181.R945003 | OIL SEAL - DIFF INPUT |
| 85124530 | EGR Cooler Hose Kit - Volvo |
| 1468-12E | AirBrake Adptr;3/4x3/4 MPT |
| 577.96543 | Window Switch Passenger Volvo |
| 170.KN30300 | EMERGENCY RELAY VALVE AUTOMANN |
| 819.30319 | PULLEY Detroit DD15, DD13 (A4722020119, A4722020319) |
| LF14001NN | LUBE SPIN-O FILTER |
| ABSZ70-2622 | BUNK AIR BAG VOLVO |
| 20733034 | AIR SPRING VOLVO |
| 20733034 | AIR SPRING VOLVO |
| A6809950202 | DPF V-BAND CLAMP - FRHT |
| 5526-050 | .50" heater hose silicone |
| DVC/240023DAV | CAP-FUEL/WATER |
| 20890281 | FAN BLADE |
| 4310632C91 | CAC PIPE COLD SIDE INTERNATIONAL |
| 984862 | Flange Screw M14*90 |
| DDE/A6809950501 | DPF FLAT BAND CLAMP |
| 20827986 | RUBBER CUSHION |
| 994447 | TMIING GEAR PLATE SCREW VOLVO |
| P54-1038R | TURN SIGNAL RH KENWORTH |
| 22-60997-000 | LAMP-DOME READING L/S |
| KFL800 | ALL- PURPOSE PENETRATING LUBRICANT - HONEY GOO |
| A04-35071-486 | TUBE ASSY- CLNT, RTN, D |
| 575.1082 | COOLANT TANK - VOLVO |
| KP2524R16LA | AIR CYLINDER |
| 85088 | SHOCK ABSORBER REAR - VOLVO |
| 24162626 | SPLASH SHIELD MOUNT BRACKET P/S |
| PHI12-138 | Gladhand Angle Mount Emergency |
| 22-60997-001 | LAMP - DOME, READING, R/S |
| 20489701WXP-MED | FAIRING STEP ALUMINUM,VOLVO,2004-2017 |
| P610260 | ENGINE AIR FILTER FRHT |
| 89941 | Automatic Belt Tensioner H.D. |
| 566.CT64696 | AIR BAG |
| 463.DS4630 | DRAG LINK - FRHT |
| HAB-6-24C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;24in |
| 23690427 | SPLASH SHIELD LH FRONT TIRE VOLVO |
| A0219900001 | EXHAUST MANIFOLD BOLT FRHT |
| 07-011103 | GLADHAND,RED |
| KIN10062 | Bar Holder Accommodates 2 In X 4 In And 4 In X 4 In Foot Styles, Black Powder C |

| 82784516 | HANDLE VOLVO |
|---|---|
| AD27747 | AIR DRYER FILTER |
| 179.CPK-6 | CLEVIS PIN KIT |
| 11321B | TOUCH FLEX NITRILE GLOVES M SIZE |
| FRCA-0210-L | CORNER BUMPER OUTER L/H W/HOLES - FRHT |
| 20835248 | MASTER CLUTCH CYLINDER - VOLVO |
| 1474-8B | AirBrake 45Elb;1/2x1/4 MPT |
| 177.T17001 | TIRE INFLATION THRU TEE TUBE 4'' |
| 022-01009 | G/D HINGE |
| DPC31S925-Core | *925 CCA BATTERY - CORE * |
| 21305293 | HOSE VOLVO |
| SET430-NTN | Wheel Bearing Kit NTN |
| TR950011 | Air Dryer Cartridge |
| KITBPR6000L | Fontaine Bumper Kit |
| KITBPR6000L | Fontaine Bumper Kit |
| 577.A801541 | ABS SENSOR 90 DEGREE 64 IN |
| 561.46657 | COOLANT HOSE-UPPER-FREIGHTLINER |
| N5348001 | COOLANT CAP PRESSURE |
| 463.DS7511 | DRAG LINK 31.000IN |
| 463.DS7511 | DRAG LINK 31.000IN |
| ISR/319341-01MX | SWITCH UINT.S FRHT |
| DDE/A4712003953 | LINE, COOLANT SUPPLY, EGR ACTUATOR |
| 85978 | SHOCK ABSORBER REAR - VOLVO |
| 85125988 | SOLENOID KIT VOLVO |
| ABP/N15R-36P1601-Core | Core, Alternator - Freightliner |
| ABP/N15R-36P1601-Core | Core, Alternator - Freightliner |
| EA4720108262-Core | *Crankcase Ventilation Oil Separator - Core* |
| K022105 | PURGE VALVE KIT VOLVO |
| 85062 | 85 SERIES, SHOCK-ABSORBER |
| WK1443E-23KSB | SB CERAMIC WHEEL KIT 23K |
| WK4707Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| DDE/A0009957702 | CLAMP |
| 572.1016 | Fuel Cap 3 in (Freightliner) |
| 23291272 | FAN BELT |
| 572.4001KT | ENGINE OIL CAP AND PIPE |
| 85130757 | PIGTAIL(CONNECTOR) FOR RUNNING LAMP VOLVO |
| 06-62384-002 | COOLANT LEVEL SENSOR FRHT |
| A66-12313-040 | Battery Cable (Negative) |
| 177.12C656 | PLC Union Elbow DOT 3/8in |
| 565.ER3024 | BUNK SHOCK ABSORBER ECONORIDE |
| 565.ER3024 | BUNK SHOCK ABSORBER ECONORIDE |
| A15-27959-013 | BRKT-TOW |
| 23691021 | SPLASH SHIELD RH FRONT TIRE VOLVO |
| ENVCLVM410 | AF DPF CLAMP 14.33'' VOLVO |
| A4730140122 | Oil Pan Gasket - Freightliner |
| ATN903 | Low Profile Mini Fuse Variety Pack - 180/pack |
| A12-25763-016 | LINE - AIR DISCHARGE - WIREBRAID, 10, HIGH TEMPERATURE |
| LF691A | OIL FILTER - CATERPILLAR |
| 21132005 | AIRBAG REAR AXLE VOLVO |

| 1464-8 | AirBrake Tee;1/2 |
| 561.29425 | CLAMP-VBAND 4.25IN |
| 82750588WXP | CORNER BUMPER COVER L/H, BLACK VOLVO VNL 2018+, |
| 4057711C4 | TURN SIGNAL SWITCH  INTERNATIONAL |
| CTB40250-20 | 40" Black Cable Ties 250 lbs - 20/pack |
| 20395036 | COOLANT HOSE 90 DEGREE FITTING VOLVO |
| 30SC | T-30 SERVICE CHAMBER |
| 17-20371-003 | GUARD-SPLASH,HOOD MOUNTED,123,RIGHT HAND |
| PSM/3510403 | HEATER- OIL PAN, 300W 125V HD *D |
| MUD FLAP DUMP-TRUCK | DUMP TRUCK MUD FLAP (24 X30) |
| A06-95756-001 | HARNESS CONTROL MODULE |
| A06-95756-001 | HARNESS CONTROL MODULE |
| LW6009 | 2" x 6" LED Flood/Centre Spot Lamp |
| 802.G96891EL | Oil Separator Gasket Mack MP8 Volvo D13 |
| MAJ10W305G | MAJESTIC 10W 30 - 18.9 Litres - Pale |
| 20912204 | VOLVO WASHER FLUID FILLER TUBE |
| 310039 | AC Condenser - FRHT |
| 89112 | Belt Pulley |
| 561.62690 | CAC HOSE - VOLVO |
| M675X | 1710 HALF ROUND U-JOINT |
| X107-E | Brass Tee;3/4 FPTx3/4 MPTx3/4 FPT;Xtruded |
| E-890A | 8" Heavy Duty LED Beacon 6-Pattern Amber |
| P54-6147R | SIDE INDICATOR TURN LAMP PETERBILT |
| KTL2239G-14RW | 4-Pin LED Oval 14-dio Red/White, Closed Grommet & Pigtail Kit |
| 564.46077L | FOG LAMP L/S,FREIGHTLINER 2018+ |
| 564.46077R | FOD LAMP R/S,FREIGHTLINER 2018+ |
| A23-14095-000 | COOLANT LINE ELBOW FITTING FRHT |
| 463.DS4682 | DRAGLINK - FRHT 2018+ |
| IMM F154519 | SEAT BELT,DRVR |
| 177.V3180102 | Brass PLC Male Elbow Fitting Volvo |
| 85114948 | HEATED MIRROR GLASS - VOLVO |
| CPC1464Y-6 | Composite DOT PTC Y Union; 3/8x3/8x3/8 |
| D84-1000-6061620 | BELT- POLY 6 RIBS |
| HAB-8-42C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;42in |
| 20451992 | DPF DIFF PRESSURE SENSOR VOLVO |
| 022-01087 | Manifest Box |
| 229859 | QUICK RELEASE VALVE 3/8 |
| M84-6103 | STRAP - A/T MOUNTING PETERBILT (PACCAR) |
| 562.322 | Mud Flap Hanger Angle Bar trailer |
| 565.ER3012 | SHOCK ABSORBER REAR ECONORIDE - FRHT 2018+ |
| WAB/965-001-009-2 | REPAIR KIT-CL FRHT |
| TCX/T13013049AB2 | CLAMP 4 INCH |
| A0179978945 | O - RING - HIGH PRESSURE FUEL PUMP DD13 GHG17 |
| DTL/15829700 | MIRROR CONTROL SWITCH FRHT |
| 80111 | 5th Wheel Pin Puller |
| KFL8718 | 18" MICHELIN WIPER BLADE |
| 1995381PE | CRANK CASE AIR PREESURE SENSOR FOR PACCAR MOTOR PETERBILT |
| 21103569 | RUBBER MOULDING VOLVO |
| 18-67991-004 | DOOR WINDOW SEAL RH FRHT |

| | |
|---|---|
| 85129178 | STARTER SOLENOID ALTERNATOR RELAY VOLVO |
| FF2203 | FUEL FILTER  CUMMINS (4010476, 3591076C1) |
| 3810327C2 | SENSOR LOW COOLANT 2007 CUMMIN |
| A05-29076-000 | LOWER RADIATOR HOSE METAL |
| 22-68678-000 | RETAINER-COVER FRHT |
| 85148633 | SEALANT / ADHESIVE DOWSIL 310 ML |
| 563.59036 | HOOD MIRROR R/S,BLACK,KENWORTH/PETERBILT |
| 24137737 | FUEL FILTER VOLVO (2025) |
| 21305286 | COOLANT HOSE |
| 177.12C656 | PLC Union Elbow DOT 3/8in |
| 22303384-Core | Outlet NOx Sensor - New Volvo Trucks (2017+) |
| DDE/A4720709232 | High-Pressure Fuel Line Kit |
| 21401835 | DIFFUSER D-13 VOLVO |
| 21895636 | GASKET |
| 564.46012 | FOG LAMP L/S,FREIGHTLINER 2008-2012 |
| 3007498C94 | OIL FIILTER NAVISTAR INTERNATIONAL (LF17549) |
| 170.1022 | AIR MANIFOLD,VOLVO |
| BBS-801041M | Slack Adjuster |
| 568.1018HD | Landing Gear Sand Shoe Axle HD |
| D1369-8479SM | Air Disc pad set ADB22X Clpr |
| FS19966 | FUEL WATER SEP |
| 563.96049 | DOOR MIRROR GLASS R/S,VOLVO 2013+ |
| 1469-8D | AirBrake 90Elb;1/2x1/2 MPT |
| A66-00184-000 | FOGLIGHT HARNESS FRHT |
| 579.1004 | Tire Iron |
| 177.12C6225 | PLC Union Connector DOT 5/32in |
| 577.46639 | Exhaust Temp Sensor Freightliner |
| 01-35625-529 | FAN BELT - FRHT 2018+ |
| 66-00939-025 | FUEL LEVEL SENDER FRHT |
| X107-C | Brass Tee;3/8 FPTx3/8 MPTx3/8 FPT;Xtruded |
| 21014108 | STEERING WHEEL SWITCH VOLVO |
| HLK7045 | WINDSHIELD WASHER PUMP - VOLVO |
| CPC1464YR-46 | Composite DOT PTC Y Union; 1/4x1/4x3/8 |
| 566.ER8774 | AIRBAG |
| 12-26773-000 | AIR PRESSURE SWITCH ORANGE - FRHT |
| 12-26773-000 | AIR PRESSURE SWITCH ORANGE - FRHT |
| ABSZ70-7205 | AIR SPRING CABIN - FRHT |
| 022-01013 | Three-Hole Hinge, Strick Style  (573.1010170) |
| 259118216 | EP2 GREASE PAIL |
| AF27958 | CABIN  AIR FILTER INTERNATIONAL |
| H-435DPC | HIGH SECURITY BOLT SEAL - 10PC |
| A4710780510 | FUEL LINE - KIT |
| 1472-8C | AirBrake Tee;1/2x3/8 MPT |
| PHI15-769 | Nosebox Kit - 1-7/8in Deep Die-Cast |
| HAB-8-20C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;20in |
| 170.065225 | AIR DRYER 12V |
| 571.LD351R1 | Marker Light LED 3/4in X 4in Red |
| 85125440 | FAIRING HANDLE KIT VOLVO |
| 564.46013 | FOG LAMP R/S,FREIGHTLINER 2008-2012 |

| | |
|---|---|
| 85000 | Shock Absorber - Gabriel |
| 181.370003A | 370003A WHEEL SEAL |
| A0001421180 | DEF DOSER GASKET |
| Q347367FLG | STEERING RESERVOIR TANK CAP PETERBILT |
| 831127 | TIMING GEAR COVER GASKET - VOLVO |
| 575.1085 | WASHER FLUID RESEVOIR - VOLVO |
| AS8204P | AIR SPRING ASSEMBLY |
| 571.LD33A3 | Marker Light LED 3/4in Amber |
| 2105834PE | gasket valve cover |
| 2105835PE | Rocker cover gasket valve train |
| 172.2002AR | AIR TANK TRAILER 2850 CUBIC INCH VOL 12 |
| 30-00471-37 | AIR FILTER HOUSING WITH END CAP & AND LATCHES |
| 20962710 | GEAR SHIFTER Harness VOLVO |
| 18-69808-001 | PANEL- COWLSIDE125RH |
| 85125978 | STARTER RELAY KIT VOLVO |
| 182.401 | WHEEL BEARING KIT |
| M23927190EL | Oil Pan Gasket Detroit Diesel DD15 (DDE/A4720140022, 927.190) |
| 577.62314 | Wiper Motor Mack |
| 82130736 | SPLASH SHIELD RH VOLVO |
| 82782622 | Cabinet Panel Volvo |
| A23-13071-001 | CONNECTOR FOR FUEL TANK FRHT |
| 07-011131 | CABLE GREEN (15 FT) |
| DDE/A4712000152 | COOLAN LINE FRHT |
| SET414-TIM | BEARING SET, HM218248/HM218210 |
| M17452UB | Hood Bumper Poly Freightliner |
| 21707132 | OIL FILTER SPIN-ON BYPASS |
| 1492-8D | AirBrake Hose End;1/2 x1/2 MPT |
| TNUTTF2 | LUG NUT COVER CROME |
| 571.LD34R5 | Marker Light LED Mini Red (45302) |
| 16934404 | REFLECTOR INSIDE DOOR |
| 563.46091 | HOOD MIRROR L/S,BLACK,FREIGHTLINER 2018+ |
| 563.46092 | HOOD MIRROR R/S,BLACK,FREIGHTLINER 2018+ |
| 177.2313255000 | PLC MALE ELBOW FITTING FREIGHTLINER |
| 995906 | YOKE SCREW/BOLT VOLVO |
| 82750068WXP | CORNER BUMPER L/H W/ HOLE, BLACK, 2018+, VOLVO VNL |
| 82750068WXP | CORNER BUMPER L/H W/ HOLE, BLACK, 2018+, VOLVO VNL |
| 82750588 | LH CORNER BUMPER COVER, BLACK, VOLVO VNL |
| 56446057 | AUTOMAN HEADLAMP LH FRHT |
| 66810 | 9" Y ADAPTOR |
| DDE/A4722030532 | INLET CONNECTION - OIL COOLER MODULE |
| TKC 78-1968 | REEFER BELT |
| 561.29591 | CLAMP-V BAND 5.91IN |
| Pride Part 2023-Core | Pride Part 2023 for Sales |
| D786-7655CE | DISC BRAKE PADS THICK 73MM |
| D786A-7654CE | DISC PADS 66MM |
| 22183546 | FUEL WATER SEPARATOR COVER VOLVO |
| 9003922X (ZBR3922X) (DO NOT USE) | BRAKE DRUM |
| KP6000R | REBUILD KIT RH FONTAINE |
| ASH40010141 | TRK DR 34 DG 1.5-28 5.5-6.5 |

| PH30RP41 | PINTLE HOOK |
| PH30RP41 | PINTLE HOOK |
| AF26435 | Cabin Air Filter VOLVO ( 8089705 ) |
| 21844960 | SEALING RING EGR VOLVO |
| KITTMR6000L | Timer Kit |
| SEN-502AM | ABS Sensor (Straight) |
| RC/ADVME1370 | DIS BRAKE PAD SET ROAD CHOICE (23649812) |
| 45303 | ABS LIGHT |
| AF25435 | ENGINE AIR FILTER OLD VOLVO |
| SPL170-4X | SPL170 U-JOINT |
| 1468-12D | AirBrake Adptr;3/4x1/2 MPT |
| 22303391-Core | Core, Outlet NOx Sensor - Volvo (2010 - 2017) |
| 40-102 | BOLT WASHER KIT VOLVO |
| CM/10086542 | RING ABS KIT |
| STE8ML-L | ORANGE NITRILE GLOVES 8 MIL SIZE-L |
| 550045136 | Shell Rotella T4 10W30 Engine Oil 18.9L Pail |
| AS1168 | SLACK ADJUSTER |
| CPC1474SW-10D | Composite DOT PTC 45° Elbow;5/8x1/2MPTSW |
| 179.1002 | GLADHAND RED-EMERGENCY |
| 22478499 | Antenna |
| 50089-24 | X-TREME Corner Guards - 24" X 8" X 8" - Made In The USA |
| 82745720 | BUG SCREEN Volvo |
| LEDF2238CS-10A5 | LED Oval Clear Lens Amber Lamp 10-dio w/ Chrome Flange |
| 1471-8C | AB Tee;1/2x3/8 MPTx1/2 |
| RT2050A | 50ft Roll 2" Conspicuity Tape Amber |
| 21213486 | RELAY VOLVO 12VDC |
| AF1968M | ENGINE AIR FILTER |
| M (DO NOT USE) | HANGER BEARING |
| T4695001 | Windshield Washer Fluid Pump |
| 06-96622-000AM | COOLANT LEVEL SENSOR - FRHT |
| 20807510 | VOLVO ENGINE OIL CAP |
| 85958 | SHOCK ABSORBER FRONT - FRHT (2008-2018) |
| 5-676X | UNIVERSAL U-JOINT |
| 1469-4D | AirBrake 90Elb;1/4x1/2 MPT |
| N5349002 | Coolant Reservoir Fill Cap - Kenworth/Peterbilt |
| TR813215 | 3 IN 1 AIRLINE 15FT |
| TR9978 | AIR SPRING - TRAILER |
| TR9978 | AIR SPRING - TRAILER |
| 1474-10D | AirBrake 45Elb;5/8x1/2 MPT |
| A0001505236 | AIR INTAKE MANIFOLD TEMP SENSOR CONNECTOR FRHT |
| 170.289714 | QUICK RELEASE VALVE |
| A22-72357-200 | ENGINE AIR PRESSURE GAUGE FRHT |
| 4393176 | Cummins Flywheel Housing Gasket |
| TAK/2500438A6LAA | STEERING WHEEL SWITCH B/S FRHT |
| 177.71402P | AIR BRAKE HOSE 3/8 REPAIR KIT |
| 22443498 | AIR PRESSURE SENSOR VOLVO NEXT TO RELAY VALVE & TRANSMISSION |
| KP2524RA | Air Cylinder Holland |
| 177.12C644 | PLC Union Tee DOT 1/4in |
| VS320872 | Hendrickson VS-32087-2 TIREMAAX Axle Hose, 71.5" to 83" Track, 38.0 |

| | |
|---|---|
| LF17549 | OIL FILTER - INTL |
| 110800 | SPRING BRAKE CONTROL VALVE |
| HAB3-ABS-12 | 12FT AIRLECTRIC ABS/Airbrake Assembly |
| SK54960 | STRICK CORNER CAP |
| 571.LD44R10 | S/T/T Light LED 4in Red |
| 177.V20999390 | COMPOSITE PLC MALE ELBOW FITTING VOLVO |
| 141.D1369SD | AIR DISC BRAKE PADS SEVERE DUTY (D1369-8479SM) |
| 572.2032 | COOLANT TANK CAP OLD FRHT (BHT/W3678001) |
| 170.278825 | SYNCHRONIZING VALVE |
| 20883068 | ENGINE OIL FILL TUBE VOLVO |
| ISR929527286MX | Height Adjuster HANDLE |
| HDXGC3030LCW | BRAKE CHAMBER |
| A21810-12 | SOFT TOUCH - LEATHER CONDITIONER - 946ML |
| 610-0065 | Hub O Meter Bracket |
| PENT-BKT | T BRACKET DOLLY LEG |
| 502-1057 | CORNER CAP ALUM DIE CAST |
| EPL-1816 | EGR Oil Cooler (Turbo Exhaust or EGR Elbow Pipe, Hot Side Tube) Gasket - Volvo |
| 80111 | 5th Wheel Pin Puller |
| 20489701WXP-SML | FAIRING STEP ALUMINUM,VOLVO,2004-2017 |
| 170.1020 | Volvo Truck Pass Through (22646187, 20990665, 20990666, 24061732) |
| 170.1020 | Volvo Truck Pass Through (22646187, 20990665, 20990666, 24061732) |
| 2102331PE | |
| A12-23236-024 | Air Brake Compressor Discharge Hose - Freightliner  Fits Freightliner Cascadia (2C |
| 123.282014.04 | CAMSHAFT RH (CAMCAM250R) |
| 83038 | CAB SHOCK - FRHT |
| 85098 | SHOCK ABSORBER FRONT - VOLVO |
| 20395030 | COOLANT HOSE STRAIGHT FITTING VOLVO |
| 141.D1370FS20N | disc pad |
| RGT/TAS000001 | STEERING BOX INPUT SEAL FRHT |
| 561.46501 | UPPER RADATIR HOSE - FRHT |
| 55CL850 | 73 MM BOSCH CALIPER |
| 23426467 | Fuel LineFuel PIPE VOLVO |
| 180.CR1643-C30 | Oil Fill Hubcap 1 Ea |
| 2522127C91 | KIT, HTD HOOD MIRROR GLASS, NAV HO |
| 85116639 | AIR COMPRESSOR GASKIT VOLVO |
| 17-15486-002 | SPLASH SHIELD LH MOUNTED ON HOOD FRHT |
| 17-15486-003 | SPLASH SHIELD RH MOUNTED ON HOOD FRHT |
| 17-15486-003 | SPLASH SHIELD RH MOUNTED ON HOOD FRHT |
| 23961768 | V-ribbed Belt - Volvo (old trucks) |
| A4720901950 | HAND PRIMER - FUEL FILTER MODULE |
| 15-27884-002 | FREIGHTLINER. CHNL-XM-SPLAY |
| 21940615 | TURBO OIL DRAIN PIPE O-RING VOLVO |
| 85045 | TRAILER SHOCK ABSORBER GABRIEL (B-23651) |
| 562.U7250-10G | Flex PIPE 5in Galvanized |
| EPL-815 | EGR Mounting Gasket (Turbo Side)  Volvo D11, 13 & Mack MP7, 8 |
| HOL90015150 | HOLD DOWN BRACKET |
| 23381562 | DEF PUMP FILTER KIT (UF101) |
| TDA/C89-3299Z6786 | AIR BRAKE CHAMBER MOUNT BRACKET LH |
| TDA/C89-3299Z6786 | AIR BRAKE CHAMBER MOUNT BRACKET LH |

| | |
|---|---|
| AF55839 | CABIN AIR FILTER - PETERBILT |
| 15-336 | PHILLIPS DUAL POLE SOCKET |
| 750.210661-1XSA | Center Bearing Self Aligning |
| 577.46528 | COOLANT TEMP SENSOR FRHT DD15 |
| 819.36742 | BELT PULLEY |
| HLK2031 | LOWER Hood Latch RH OLD Volvo (20565618, 8074938, 20356094) |
| TCX/T130158342AB2 | 5"EXHAUST CLAMP FRHT |
| 01-34693-115 | BELT.12 RIB.2 |
| 9705005 | ABS WHEEL SPEED SENSOR |
| CPC1474SW-4B | Composite DOT PTC 45° Elbow;1/4x1/4MPTSW |
| 563.96006C | HOOD MIRROR R/S,CHROME,VOLVO,2006-2016 |
| 22662237 | Bunk (Cabin) Shock Absorber (for Cab Mounting) - Volvo Truck |
| 22662237 | Bunk (Cabin) Shock Absorber (for Cab Mounting) - Volvo Truck |
| 568.1002 | Landing Gear Sand Shoes Standard |
| 23961740 | ALTERNATOR BELT - VOLVO |
| 20576617 | COOLANT TEMP SENSOR VOLVO |
| 21007187 | TURBO-DIFFUSER PIPE GASKET VOLVO |
| USED FRIDGE | REMAN FRIDGE |
| 5-675X | 1710 HALF ROUND U-JOINT |
| PHI17-420 | TENDER KIT 16" DUAL SPRING - PHILLIPS |
| 571.LD34R2 | Red Micro Nova LED Clearance Marker Light (47962) |
| 85120517 | AIR VENT VALVE TRANSMISSION AIR TANK VOLVO |
| 573.1001046 | DOOR HINGE |
| 840.TM921146GEL | Turbo Mounting Gasket Mack Volvo D13 (20781146) |
| CRK11910B | CAMSHAFT REPAIR KIT |
| DDE 23536861 | HOSE 1 X 3 LONG S60 14L DDEC VI EPA07 |
| 2897331CUM | PRESSURE SENSOR |
| 210737DAN | DIFF SEAL PETERBILT |
| 752.1225R | DRIVE AXLE U JOINT |
| CS5510L | CAM Q+ 1.5 28SP 24-1/8 |
| CS5511R | CAM Q+ 1.5 28SP 24-1/8 |
| 23254682 | FUEL TANK INSULATOR VOLVO |
| 24533210 | SEAL CONDITIONER |
| CM/10041906 | PRE SET HUB BEARING SET |
| A5411870080 | TURBO DRAIN GASKET |
| 50503-S-11-225 | TIRE CHAIN SINGLE TWISTED 7MM 11-22.5" - ANCRA |
| 2188190PE | DPF CLAMP GASKET PETERBILT |
| A06-52311-000 | TURN SIGNAL SWITCH FRHT OLD |
| 82741340WXP | CORNER BUMPER L/H WITH HOLE (STUD MOUNT), VOLVO VNL |
| 156.1024 | DUST SHIELD - UNIVERSAL |
| 34645 (T45A) | T45A TUBELESS TIRE TOOL |
| 23059030 | COOLANT TANK CAP VOLVO |
| DDE/A0071535928 | CAMSHAFT POSITION SENSOR FRHT |
| 575.1081 | COOLANT RESERVOIR TANK |
| 564.59057 | FOG LAMP PETERBILT |
| GBNK4711Q23PR-Core | KIT-REMAN BRAKE 16.5X8.625 |
| SET430 | MILEMATE BEARING SET NP84030 |
| 89487 | Elite Tensioner Assembly |
| HLK7012 | WIPER ARM - FRHT |

| 561.29300 | V-BAND CLAMP EGR PIPE - VOLVO |
|---|---|
| 564.96031DCZ | Fog Lamp W/DRL LED RH Chrome Volvo 04-UP |
| 568.1030K | CUSHION FOOT PAD ASSM HOLLAND 10IN |
| CUM311125S | BATTERY, 92 DISPLA |
| CHR/30008 | OUTPUT SEAL |
| 908-0223-01 | CAP DEF TANK |
| 830.41102 | Air Conditioning Receiver Drier - Freightliner |
| DDE/A4721506233 | HARNESS |
| 3090885 | KIT, O RING |
| 172.2001H | Air Tank 1488 Cubic in Vol 9.5" (HT9501, 2001H, 035106) |
| 573.1010137 | DOOR HINGE VANGUARD |
| 2192544PE | DOSER GASKET PETERBILT |
| 21643376 | COOLANT HOSE - VOLVO |
| 85112007 | TIE ROD END L/H - VOLVO |
| 170.3800 | Sealco Type Inline Quick Release Valve |
| HG M73 | 4-PIN DYNAMIC CB MICROPHONE(COBRA MIC) |
| 20781146 | TURBO MOUNTING GASKET VOLVO |
| KWL0G0680 | MAT-FLOOR KW LOGO & T680 -20 |
| 573.W5600OE | TRAILER  Bottom Roller Bracket Assy |
| 85144378-Core | ABS MODULATOR VALVE VOLVO |
| A04-35070-471 | TUBE ASSY- CLNT, SPLY |
| TDAM85061 | SHOCK ABSORBER |
| 178.2024KT | Battery Bar Kit Red and Black |
| J01.017 | AIR FILTER - CARRIER |
| 990413 | DEF DOSER GASKET PLATE BOLT VOLVO |
| CPC1464Y-4 | Composite DOT PTC Y Union; 1/4x1/4x1/4 |
| 2024ADSB | 20/24 SPRING BRAKE ADB |
| 577.75010 | Turn Signal Kenworth/Peterbilt ( P271067, 480791) |
| SK7501401 | JOST 5TH WHELL PIN ANDCOLLAR KIT |
| A66-07841-000 | ABS HARNESS FORWARD |
| A66-07841-000 | ABS HARNESS FORWARD |
| TCX/T130130349AC2 | CLAMP-V BAND (FRHT) |
| 181.5Y2729 | OIL SEAL - DIFF OUTPUT |
| 564.96019 | Turn Signal Lamp LH & RH Volvo |
| 820.DP46148G | DEF DOSER GASKET |
| CPC1474SW-10C | Composite DOT PTC 45° Elbow;5/8x3/8MPTSW |
| A22-76334-000 | CAP ASSEMBLY-WSHLD WASHER |
| A06-89088-000 | HARNESS - LIGHT, HEAD LAMP, OVERLAY, CHASSIS, 113, LEFT HAND SIDE |
| 561.46797 | COOLANT HOSE UPPER DD13 FRHT |
| 577.96591OE | EGR Temp Sensor Mack-Volvo (21126692) |
| 179.3041.12R | Rubber Air Line Emergency RED 12ft |
| LED0615-4A | LED 1.45"x3.65" Marker Lamp Amber 4-dio w/ Chrome Bezel |
| LED0615-4C | LED 1.45"x3.65" Dome Lamp 4-dio w/ Chrome Bezel |
| LED0615-4R | LED 1.45"x3.65" Marker Lamp Red 4-dio w/ Chrome Bezel |
| AL929831 | Auxilliary Cable |
| VS337691 | TRAILER TIRE HOSE THERMO |
| HLK2207 | Automann Hood Cable - Volvo Truck |
| 85112006 | TIE ROD END RH  VOLVO |
| TR8713 | AIR SPRING TRAILER |

| | |
|---|---|
| PT9581-3 | Adaptor to convert 3-Prong to 3-Pin Connector |
| 20531 | utility lamp |
| D2061-9294SM | AIR DISC PAD SET |
| 572.1024 | FUEL CAP 3in, NON VENTED, VOLVO |
| CPC1472SW-4B | Composite DOT PTC Tee;1/4x1/4MPTSW |
| 22725966 | CRANKCASE VENTILATION HOSE VOLVO |
| 563.46014 | MIRROR MOTOR FRHT |
| LF9009 | LUBE FILTER - CUMMINS |
| V50-1400-0560 | FUEL HOSE PETERBILT |
| 073.516.6 | 5/16-24X6 UNF HEX BOLT GR8 YZ |
| ISR/98872-19MX | ISRI CASCADIA, AIR SPRING ASSEMBLY - SEAT, L1/L2/L3 |
| TDA/KIT8042 | S CAM BUSHING KIT |
| 577.46316 | COOLANT LEVEL SENSOR - FRHT |
| 22106235 | SEALING OUTER R/H |
| A18-61958-001 | CAB DOOR SEAL |
| 3687223CUM | HOSE PLAIN |
| 561.29415 | EXHAUST CLAMP VOLVO MACK (20955220, 4966454) |
| 20900848 | BUSHING |
| CPC1471SW-6B | Composite DOT PTC Tee; 3/8x1/4MPTSWx3/8 |
| A18-67004-006 | HANDLE - DOOR, RELEASE, EXTERIOR, LEFT HAND, BRIGHT |
| X12C001435VB | VOLVO DPF CLAMP |
| 2871453CUM | DPF GASKET CUMMINS ENGINE |
| SEN-502AM | ABS Sensor (Straight) |
| 3536822C1 | Gauge Temp Sender*Oil-Xmsn AXL |
| TDA/A5-3275M1183 | Brake Slack Adjuster - Freightliner |
| A6805401917AM | DOC INLET TEMP SENSOR FRHT |
| 22-78606-507 | FRGHT CONVEX GLASS ASSY |
| 21314359 | PRESSURE CAP |
| 1495B-D | Terminal Bolt;1/2 FPT;Brass |
| 830.61011 | CABIN AIR FILTER PETERBILT (PA5765, AF55832, 5S013817) |
| 20487035 | Kit |
| CONFR120 | AC CONDENSER FRHT 2018+ |
| CONVO110 | AC CONDENSER VOLVO D13 |
| DTL/12862661 | SWITCH-ROCKER R/S WINDOW |
| A4721400480 | FULL FACE EGR GASKET FRHT |
| 564.46094 | CAB MARKER LIGHT- FRHT 2018+ |
| LW0308-2K | ULTRA NXT Flood & Spot Dual Lamp Kit |
| 562.U3105A | EXHAUST CLAMP 5IN |
| A18-68769-000 | LEVELLING VALVE |
| ENVCLVM310 | AF EXHAUST CLAMP 6.5'' |
| 23207341 | Volvo wiring harness 23207341 |
| 82771584 | Receiver Dryer Filter |
| 170.KN26020 | RT4 TYPE MULTIFUNCTION VALVE |
| A06-53782-821 | REGEN SWITCH |
| A18-72648-006 | TURNING VANE LH |
| 47492 | LED, CLEARANCE MARKER, PC 19, RED |
| 022-01190 | Document Holder Tite-Seal Style |
| F347216 | SHOCK ABSORBER - TRAILER |
| AL929818 | HALDEX Abs Valve Cable |

| 573.1005 | Document Holder Twist Lid |
| 3511065 | SEMI-TRAILER DOOR LATCH,R.H,UNIV.TOP CAM LOOSE |
| VS228 | LEVELING VALVE KENWORTH (171.H185K) |
| MVV9683 | WEAR PAD - VOLVO |
| 561.230338 | HD T-BOLT CLAMP 3.38IN TO 3.69 |
| 20999384 | ELBOW NIPPLE 1/2 |
| 82171726 | DEF FILLER CAP DOOR |
| 21461264 | DEF TANK HOLD METAL STRAP VOLVO |
| RM-D02 | WHEEL SEAL, OIL BATH |
| A22-72357-201 | AIR PRESSURE GAUGE FRHT (A22-72357-001) |
| A22-71173-000 | WINDSHIELD WASHER PUMP - FRHT |
| 177.V20515114 | Brass PLC Male Elbow Fitting Volvo |
| 78645622 | Hood Mirror Glass |
| KP130 | Pin And Bushing Kit Holland |
| 122.281514.02 | BRAKE CAMSHAFT R/H |
| 170-70-18X | U-JOINT STRAP KIT |
| 21321340 | HOSE CONNECTION CLAMP |
| 18-52521-005 | bunk bed shock/ strut lower FRHT |
| DDE/A0001506136 | AIR INTAKE MANIFOLD TEMP SENSOR CONNECTOR FRHT |
| 5080385 | ALTERNATOR BELT - VOLVO |
| LEDF4000G-10A2 | LED4000G-10A w/ Gray Flange |
| CH350LO | AIR CHUCK 6" 1/4 NPT FEMALE BLACK |
| 170.110197 | RELAY VALVE-SEALCO TYPE |
| 20833044 | VOLVO EXTENSION LH |
| 967343 | ENGINE OIL COOLER O-RING VOLVO |
| KP2524R | Air Cylinder Holland |
| 564.96440K | FAIRING CHASSIS MOUNT KIT |
| 20458600 | DRAWER SLIDER VOLVO |
| A0081534828AM | SENSOR - FUEL PRESSURE |
| 16-777 | NOSEBOX KIT |
| 21311261 | GEAR SHIFTER COVER |
| DDE A4711802420 | OIL PRESSURE LINE DD13 EPA07/10/GHG14/GHG17 |
| 1485-10-100 | DOT AirBrake Tube;5/8 Blk;100ft |
| 572.2027 | Coolant Reservoir Cap FRHT INTERNATIONAL (N5349002, BHT/W3678002) |
| 171.H00600POE | LEVELLING VALE/ HEIGHT CONTROL VALVE |
| 12-338 | GLADHAND - EMERGENCY, RED SHUT-OFF VALVE, SURFACE |
| 4120R8CRK | REPAIR KIT 1/2HID X 1/2 MPT |
| WAB/473-500-008-0 | Air Brake Quick Release Valve |
| VCT03870463 | PROPANE/MAP-PRO SELF IGNTING TORCH |
| HDY/H00978FP | AIR HORN CHROME FINISH |
| FS20173 | FUEL WATER SEPARATOR |
| 82757796 | FAIRING HANDLE L/H - VOLVO |
| 93-3606 | CAM PLATE THERMO KING |
| 561.62423 | UPPER RADIATOR COOLANT HOSE VOLVO MACK (22891468, 21558423, 2129304 |
| 1643 | HUB CAP 6 HOLE |
| A0111539228AM | OIL PRESSURE SENSOR - FRHT |
| 22859765 | OIL PAN STUD VOLVO |
| KIT8033 | S-CAM BUSHING KIT |
| 465.4065 | STEERING INPUT SEAL KIT |

| | |
|---|---|
| 177.V20999385 | AIR TANK ELBOW FITTING 5/8 VOLVO |
| 577.A4410321840 | ABS SENSOR KIT 90 DEGREE |
| 171.H184 | HEIGHT CONTROL VALVE |
| 223022773 | DELO GEAR 80W-90 |
| TDA/M676X | UNIVERSAL U-JOINT |
| 177.6010 | Hose Separator 1/2 Inch (11549) |
| 22168912 | COOLANT HOSE - VOLVO |
| ABP/10036551 | SPINDLE NUT ALLIANCE |
| 20515114 | Elbow Nipple of Transmission Air Fitting VOLVO |
| 15-11459-000 | PLATE, HOOK ATTACHMENT |
| 3176910 | STEERING WHEEL ADJUSTMENT CABLE KIT - VOLVO |
| 179.1041 | GLADHAND SHUTOFF RED-EMERGENCY |
| 18-36267-000 | SUN VISOR INTERIOR LOCK |
| FF2200 | Fleetguard Fuel Filter - Cummins ISX |
| CPC1469SW-8B | Composite DOT PTC 90° Elbow;1/2x1/4MPTSW |
| 177.V20999384 | ELBOW NIPPLE FITTING 1/2 VOLVO |
| 573.1027577 | TRAILER Steel Door Lock Handle |
| 180.10630.1 | HUB CAP GASKET 6 HOLE |
| 29-02455 | BUNK SHOCK ABSORBER PETERBILT |
| X101-C | Brass Tee;3/8 FPT;Xtruded |
| TCX/AMS013 | GASKET FOR CLAMP 5 INCH |
| 90-3116 | HINGE KIT TRAILER |
| 20442147 | SPACER SLEEVE |
| 12-26774-001 | TRANSDUCER, GREEN, PRIMARY |
| M46101 | Cross Member Freightliner (15-20044-000) |
| 201.7526 | FLANGE STUD |
| WF2127 | PAC, WF - COOLANT WATER FILTER |
| 07-011114 | 3 IN 1, 12FT AIR ELECTRIC CABLE |
| 20557327 | HOSE ASSY - VOLVO |
| 563.75003 | Mirror Bracket Peterbilt |
| 21251Y | MODEL 21 LED M/C YELLOW |
| A66-04507-034 | NEGATIVE CABLE FRHT |
| DDE/A4721860095 | OIL FILTER HOUSING SUPPORT |
| 752.5676X | UNIVERSAL U-JOINT |
| LED2238-13R | LED Oval STT Lamp Red - 13-dio |
| 179.1080K | SOCKET AND NOSE BOX KIT TRAILER |
| 23917360 | TRANSMISSION HARNESS VOLVO |
| 1485-6YEL-100 | DOT AirBrake Tube;3/8 Yel;100ft |
| A66-07480-300 | Rear Axle Traction Control Wiring Harness - Freightliner |
| KTL4000-7A | LED 4" Rd 7-dio Amber, Open Grommet & Pigtail Kit |
| TR8091 | AIR SPRING TRAILER |
| A0001505536 | COOLANT TEMP SENSOR CONNECTOR FRHT |
| 2270400PE | OIL FILTER SCREW CAP PETERBILT |
| 4C112 | ABS GREEN CABLE 12FT |
| 04-32073-000 | COOLANT TUBE |
| TCX/AMS012 | GASKET- 4 INCH |
| A66-01728-004 | MARKER LAMP FRHT |
| J01.017 | AIR FILTER - CARRIER |
| TR065225 | AIR DRYER AD-9 12V |

| 04-28850-000-00 | CORNER CAP STOUGHTON |
| R22-1623-100 | COVER FAIRING VENT |
| KP221-T | FIFTH WHEEL PIN PULLER COLLAPSIBLE (80111) |
| MEK154010021 | CONVEX HEATED W. STAR |
| MEK154010021 | CONVEX HEATED W. STAR |
| 20512915 | I-Shift Pilot Bearing |
| 04-32929-000 | BRACKET-EXH,PIPE |
| 83029 | l Shock Absorber old  Volvo |
| 571.LD33R3 | Marker Light LED 3/4in Red |
| MHT2869 | PRESSURE PROTECTION VALVE (VS1128) |
| 177.2314054 | PCL 4-Way Fitting Freightliner |
| 5290118CUM | EXHAUST PIPE V-BAND CLAMP VOLVO |
| LED2238G-14RW | LED Oval 4-Pin Connection STT/Backup Lamp Red/White - 14-dio |
| 20398176 | TEMPERATURE SENSOR AC CONTROL UNIT VOLVO |
| A9060160080 | SEAL WASHER |
| ABSZ70-2453 | AIR BAG CAB - VOLVO |
| A66-24310-000 | SWITCH PANEL-DRVR,MA |
| A22-72357-000 | AIR PRESSURE GUAGE |
| TRI/F91625-769 | BRACKET TUBE FRHT |
| TRI/F91625-769 | BRACKET TUBE FRHT |
| 1469-10C | AirBrake 90Elb;5/8x3/8 MPT |
| 21782191 | PRESSURE SENSOR PIGTAIL |
| 50-00162-10 | V BELT CARRIER |
| 110591 | SUSPENSION CONTROL VALVE |
| 97AS80 | AIR BAG REAR AXLE - FRHT |
| 3621194C2 | FAN BELT INTERNATIONAL 6 PK 1615 X 5.56 Mm |
| A66-01937-000 | HARNESS-BCA SOL CNTRL,FPT |
| 840.TH622639MA | COOLANT THERMOSTAT - VOLVO |
| TR9069 | Air Spring Peterbilt |
| TR9069 | Air Spring Peterbilt |
| HLK2102 | Exterior Door Handle RH Black Volvo |
| 22564822 | coolant level sensor |
| 571.LD301A1-1 | Marker Light LED 2in Amber 1-Diode |
| 571.LD301R1-1 | Marker Light LED 2in Red 1-Diode |
| DDE/A0032605663 | RING HSG ASM FRHT |
| 58-00743-00 | COOLANT RESERVOIR CAP |
| 463.DS9622 | DRAG LINK 33IN-VOLVO |
| FSC 1749-2134 | SWITCH PRESSURE - NORMALLY CLOSED |
| 170.110800 | SPRING BRAKE VALVE |
| A23-13078-127 | COOLANT LINE ELBOW FITTING FRHT |
| 171.H754 | 3 WAY VALVE- AUTO RESET |
| EA4720700555-CORE | *METERING UNIT/ HC DOSER BLOCK - CORE* |
| 178.3092 | BOOSTER CABLE, DUAL 2 GUAGE, 20FT |
| TDA/CB2101211XSA | BEARING ASSEMBLY - DRIVE SHAFT, SELF - ALIGNING, CENTER |
| 5-3256X | STEERING U-JOINT |
| 50-01180-02 | V-BELT REEFER CARRIER |
| BOA/GR647001 | Heater Core (Mahle) - Freightliner Trucks |
| 577.59503 | COOLANT LEVEL SENSOR |
| A05-35833-000 | HEATER RETURN COOLANT TUBE ASSEMBLY FRHT |

| M826A-7 | ROUND LED FRONT & REAR TURN SIGNAL, PL3 AMBER |
|---|---|
| 23961868 | FAN BELT - VOLVO D13 |
| 22608231 | FUEL PIPE VOLVO |
| 209.4723TL | SPINDLE NUT LOCK |
| 177.3005 | TENDER KIT 16IN DOUBLE |
| 441030 (DO NOT USE) | ABS SENSOR KIT FRHT |
| TDA/2210J7680 | S CAM SHAFT LH |
| ROR4711Q-25KIT | 16.5X8.625 MERITOR Q PLUS |
| HLK7053 | Wiper Arm LH IHC |
| 177.V20566175 | AIR COMPRESSOR FITTING 1/4" VOLVO |
| 821020 | O-Rings / Sleeve Kit for Injector - Volvo |
| A0019904605 | SCREW EXHAUST FLANGED MANIFOLD |
| 51031 | FLANGE SEALANT |
| 18-58413-000 | DASH DEFROST VENT LOUVER FRHT |
| 564.96056L | hood marker lamp Volvo LH |
| 22327069-Core | CLUTCH CONTROL SOLENOID VALVE |
| 4178945C1-Core | VALVE, SOLE |
| SRF2238R-1 | Oval Reflective Sealed Lamp Red w/ Black Flange |
| 23539608 | NOx Sensor Bung |
| 172.46255MC | CABLE AIR TANK MOUNTING |
| DDE/A0111535928 | FUEL TEMPERATURE SENSOR |
| 22422785 | INTAKE MANIFOLD TEMPERATURE/PRESSURE SENSOR MACK-2011-2019 |
| 830.61025 | CABIN FILTER KENWORTH |
| A14-17924-000 | POWER STEERING RESERVOIR FRHT (575.1077) |
| A14-17924-000 | POWER STEERING RESERVOIR FRHT (575.1077) |
| LED2238G-10A | LED Oval 3-Pin AMP Connection Signal/Park Lamp Amber - 10-dio |
| FF5971NN | FUEL FILTER |
| 772-26 | Wiper Blade, 26", All-Season |
| 177.146810C | Male Connector DOT 5/8IN x 3/8NPT |
| RW03K | REFLECTIVE WARNING TRIANGLE SET - 3 PER SET |
| PHI15-961 | Junction Box - 7 Pole - CLEAR-VU™ |
| A12-26539-002 | VALVE-DASH, FORWARD DIFF LOCK SWITCH FRHT |
| LF3970 | OIL FILTER SHUNT TRUCK |
| FF5632 | FUEL FILTER |
| 21636544 | Gearbox housing cover Volvo |
| X115-D | Brass 90 Elbow;1/2 FPTx1/2 MPT;Xtruded |
| 4063471C1 | AC PRESSURE SWITCH LOW SIDE INTERNATIONAL |
| F347215 | HEAVY DUTY SHOCKS |
| LEDF4000-7A2 | LED 4" Rd Amber Lamp 7-dio w/ Gray Flange |
| 1472-6C | AirBrake Tee;3/8x3/8 MPT |
| 22-51942-000 | VISOR LAMP FRHT OLD (564.46068) |
| 577.59511 | COOLANT LEVEL SENSOR PACCAR (KZ359001) |
| HAB-6-REEL | Air Brake Hose;3/8ID;250ft |
| CPC1469SW-8D | Composite DOT PTC 90° Elbow;1/2x1/2MPTSW |
| G74-1001-1533 | LEVELLING VALVE LINK ROD |
| A22-73523-000 | WINDSHIELD ARM LH FRHT |
| 170.802122WF | MV3 Type Dash Control Valve |
| 899.402530 | TigerFlex Thermo Dry Gloves, Size 10 (6 Pair) |
| 562.6131 | DOCK BUMPER - TRAILER |

| | |
|---|---|
| FSC/2749-2108 | SWITCH PRESSURE - NORMALLY CLOSED |
| PT9181 | Double Contact Straight Plug w/ Weather Proof Connector |
| 01-10857-000-00 | angle wing plate |
| 21515329 | INJECTOR SLEEVE CUP VOLVO |
| 572.2020 | COOLANT TANK CAP |
| 12-20822-026 | LINE - PRE-ASSEMBLED W/FITTINGS |
| 23-13149-313 | PLUG-SIDE SIGNAL |
| 16-09210 PKG | PESSENGER WINDOW SWITCH |
| 177.V20515114 | Brass PLC Male Elbow Fitting Volvo |
| TMR534 | Torque Rod 23.810in Freightliner |
| 21354601WXP | WINDOW SWITCH L/S,VOLVO,2011-2017 |
| 22570577 | Glass Hood Mirror-L/S |
| 170.065476 | R12 Type Pilot Relay Valve |
| 21816920 | PRESSURE PROTECTION VALVE VOLVO |
| MEK/153841005 | CARRIER MAIN-MIRROR |
| SPW/1323F | DAYTIME RUNNING LIGHT CONTROL MODULE |
| 179.3008 | Gladhand Grips - Anodized Aluminum |
| FF5319 | FUEL FILTER - CATERPILLAR |
| 171.90554950 | HEIGHT CONTROL VALVE |
| ATN10-50 | Low Profile Mini Fuse Red 10 Amps - 50/pack |
| ATN25-50 | Low Profile Mini Fuse  White 25 Amps - 50/pack |
| 565.ER3031 | REAR SHOCK INT. |
| 44-00440-00 | Door |
| 577.1450UV | Nylon Zip Ties 14in Length Black |
| A22-73868-000 | A/C Hose |
| DDE/A0091531228 | SPEED SENSOR- WATER PUMP |
| TMR536 | TORQUE ROD - FRHT |
| LW6009 | 2" x 6" LED Flood/Centre Spot Lamp |
| NK4719E223PR | Gorilla Brake Shoes Kit 4719 (23K), 16-1/2 x 5 inch |
| 23760347 | Marker LAMP RH Volvo |
| 85133994 | MIRROR COVER RH BLACK VOLVO (563.96047) |
| A22-71406-200 | A/C HOSE ASSEMBLY(TO COMPRESSOR) FRHT |
| OE7160SS | 7"x16" OE Style SS West Coast Mirror |
| 21285163AM | EXHAUST GAS TEMP SENSOR VOLVO |
| 23182832AM | INTAKE PRESSURE SENSOR VOLVO |
| DS131008K | KIT, PINION SEAL AND NUT |
| 25-676X | UNIVERSAL U-JOINT |
| SK000283 | KIT-U-JOINT |
| DDE/23538829 | INJECTOR CUP FRHT |
| 564.96086 | Corner Bumper Cover L/H Volvo |
| 564.96087 | Corner Bumper Cover R/H Volvo |
| 21434720 | EGR COOLER CONNECTION PIPE - VOLVO |
| LED1545-6A | LED 1.5"x4.5" Marker Lamp Amber 6-dio w/ Chrome Bezel |
| LED1545-6R | LED 1.5"x4.5" Marker Lamp Red 6-dio w/ Chrome Bezel |
| DDE/N000000004051 | BANJO BOLT |
| LED1157-24A | LED Amber Bulb Fits 1157 Base 24-dio |
| A9909976502 | O-RING |
| CPC1468-8D | Composite DOT PTC Adptr;1/2x1/2MPT |
| 22392435 | Differential Lock Switch |

| | |
|---|---|
| 82781559 | AC RECEIVER DRYER VOLVO |
| 577.3072K | MASTER DISCONNECT SWITCH |
| LED4000G-10AP | LED 4" Rd 3-Pin AMP Connection Signal/Park Lamp Amber - 10-dio |
| 03-F101P | Latex Truck Mat |
| 1471-6C | AB Tee;3/8x3/8 MPTx3/8 |
| DDE/A4721802620 | OIL RETURN HOSE/TURBO DRAIN TUBE FRHT |
| 179.1017 | 7PIN TRAILER SOCKET |
| 20895863 | Gas Spring |
| 22303390-Core | INLET NOX SENSOR VOLVO |
| 830.61009BB | Cabin Air Filter Kenworth, Peterbilt IHC (AF55839) |
| 12-27919-000 | LOW AIR PRESSURE SWITCH BLACK FRHT |
| TTU686 | PROPANE CYLINDER |
| CF596001 | VALVE-BYPASS KENWORTH |
| WK4702Q-20KSB | SB CERAMIC WHEEL KIT 20K |
| 177.116286 | Union Connector 1/2in X 3/8in |
| CPC1471SW-6B | Composite DOT PTC Tee; 3/8x1/4MPTSWx3/8 |
| VS-25224 | HENDRICKSON 3-WAY VALVE |
| 073.34.8 | 3/4-16X8 UNF HEX BOLT GR8 YZ |
| 564.46057 | HEADLIGHT L/S,FREIGHTLINER,2008-2017 |
| BU-112J | 87 - 112 db Self Adjustable Back Up Alarm |
| 95433 | CAB SHOCK MACK |
| 85152913 | AIR COMPRESSOR GOVERNOR VOLVO |
| 562.U85481 | EXHAUST GASKET |
| 073.38.5 | 3/8-24X5 UNF HEX BOLT GR8 YZ |
| 177.3004 | TENDER KIT SINGLE 16IN |
| 562.U851050 | DPF GASKET-FREIGHTLINER |
| RG6RED-50C | 3/8 ID EPDM Assy;Red;200PSI;3/8MPTx50ft |
| 07-24372-00 | seal for transmission cooler |
| 967343 | ENGINE OIL COOLER O-RING VOLVO |
| F347207 | SHOCK ABSORBER |
| 562.6169 | Dock Bumper 23.75 X 4.125 X 3.875 |
| R1-T03 | Standard Trailer Seal Tapered Spindle (373-0143,370025A,46300) |
| 818A-9 | ROUND LED FRONT & REAR TURN SIGNAL, AMP AMBER FLANGE MOUNT KIT |
| 177.TT50SFG | TIRE INFLATOR W HOSE & GLAD HAND |
| 564.46074 | CAB MARLKER LAMP - FRHT |
| BHT/W3678002 | CAP-SURGE TANK FRHT |
| 20489701WXP-LONG | FRONT FAIRING STEP 28.5" - VOLVO |
| FS1000 | FUEL WATER SEPARATOR |
| 1204090105 | EGR CLEANING SOLUTION |
| 1204090105 | EGR CLEANING SOLUTION |
| 073.14.6 | 1/4-28X6 UNF HEX BOLT GR8 YZ |
| 22392426 | SWITCH |
| 1469-8B | AirBrake 90Elb;1/2x1/4 MPT |
| AZIZTESTPART1 | AZIZTESTPART1 |
| KFL8726 | MICHELIN STEALTH PRO SERIES 26 |
| 20462337 | CONTROL ROD (BUNK AIRBAG LEVELING) |
| ISR/929527-407MX | KIT-LOCKING, Isolator - Kit, Seat, Locking Lever/Bowden Cable FRHT |
| A17-12658-003 | HOOD LATCH OLD FRHT |
| 125.281102.02 | Air Brake Camshaft - Trailer Axle, 16.5 in. Brake Drum Diameter, Right Hand |

| | |
|---|---|
| 82757798 | FAIRING HANDLE R/H - VOLVO |
| 45881-11-20T | Load Binder Chain - 3/8" X 20' w/ Clevis Hooks 6,600 lbs. WLL |
| 21-28985-003 | Screen-Bumper,CTR,WABCO |
| 3030SBW | 3030 Complete Spring Brake - Standard Short Stroke No Clevis |
| PHI15-338 | PLUG VERTICAL DUAL POLE W/GUARD 4GA |
| F50-6603 | Paccar Hose-Def Coolant |
| KF8724 | WINTER WIPER BLADE MICHELIN 24'' |
| 23539606 | DOC TEMPERATURE SENSOR BUNG FRHT |
| 571.LD2112W6P-2 | Led Bulb 2pcs (947815) |
| A06-60973-000 | DASH CONSOLE SWITCH BRACKET FRHT |
| 073.14.5 | 1/4-28X5 UNF HEX BOLT GR8 YZ |
| 90-110DTP | MUDFLAP HANGER ANGLED 30X2.5 |
| 23-13211-401 | Terminal Female |
| POL 21465P | SWITCH - BACKUP LAMP |
| POL21-465P | SWITCH-BALL.NORMALLY OPEN |
| 50255736 | MOBIL DELVAC HDEO 10W30 PAI 18.9 L |
| 78677270 | WINDSHIELD WASHER FILTER |
| ISR92952740MX | SEAT TILT ADJUST HANDLE FRHT |
| 572.460095 | Oil Filter Cooler Standpipe Detroit Dies |
| 22891473 | Upper Cooling Hose to Thermostat Cover - Volvo |
| LED4000-6CP | LED 4" Rd Clear Back Up Lamp - 6-dio |
| 22-68677-000 | MAGNET FREIGHTLINER |
| 1469-12D | AirBrake 90Elb;3/4x1/2 MPT |
| 3030PBKLSW | 3030 PIGGY BACK KIT LONG STROKE |
| 170.279000 | TP3 TYPE TRACTOR PROTECTION VALVE |
| 20570721 | INNER DOOR HANDLE L/H - VOLVO |
| 23239988 | PILOT BEARING |
| MIH55240 | INTERNATIONAL SHOCK SPACER (579240C2) |
| WAB/4324139292 | PURGE VALVE KIT |
| 752.5281X | U-JOINT |
| 14-17926-000 | POWER STEERING FLUID RESERVOIR CAP FRHT |
| 85102718 | WHEEL AXLE STUD VOLVO |
| 23933315 | BRACKET DEF HEADER - VOLVO |
| 23658092 | OIL FILTER - VOLVO |
| 571.LD405R10 | Light LED 4in Red Male 3 Pin |
| 830.42019 | EXPANSION VALVE |
| DDE/A0001505836 | AIR INTAKE MANIFOLD PRESSURE SENSOR CONNECTOR FRHT |
| 562.U3204A | Band Clamp Flat 4in Aluminized |
| 1905815PE | PLAIN OIL MODULE BEARING PETERBILT |
| 562.U3404 | CLAMP 4IN-DOUBLE SADDLE |
| DDE/A4729900217 | PLUG KIT |
| A4720100670 | BREATHER LINE |
| CUM311125S-Core | BATTERY, 92 DISPLA |
| TDA/2210B8218 | CAMSHAFT LH REAR FRHT |
| 564.96030 | FOG LAMP L/H  - VOLVO |
| MHT2878OE | TIRE HOSE 15.5 STRAIGHT - HENDRICKSON |
| 343-4372 | HUB CAP OIL LONG TUBE |
| 990929 | FAIRING LOCK E-CIRCLE CLIP VOLVO |
| 893.4731 | COCKPIT CARE ECO 500 mL |

| | |
|---|---|
| 1472-6A | AirBrake Tee;3/8x1/8 MPT |
| 50354-10 | 5th Wheel Pin Puller |
| 50354-10 | 5th Wheel Pin Puller |
| 21397838 | headlight harness |
| CPC1469SW-4C | Composite DOT PTC 90° Elbow;1/4x3/8MPTSW |
| DVC/482022 | KIT-SERVICE/ O RING |
| A04-27656-001 | DEF PUMP MOUNTING BRACKET |
| CM/103705 | ABS SENSOR RING FRHT |
| 03-35804-000 | ISOLATOR - AIR CLEANER , FRONT |
| 23961764 | V-RIBBED BELT MACK |
| LF3654 | OIL FILTER VOLVO |
| 561.90223 | EGR HOSE - CUMMINS (2.25"-1.875) |
| 550045135 | Shell Rotella T4 15W40 Conventional Motor Oil (5 liter jug) |
| 561.46442 | Power Steering Hose Freightliner 20in |
| 5290118 | CLAMP V BAND |
| 22-78606-514 | MIRROR ACTUATOR |
| 177.1001-50P | Poly Split Loom 1in ID - 50ft Length |
| 564.46698 | BUMPER MOUNTING BRACKET RH - FRHT |
| 564.46698 | BUMPER MOUNTING BRACKET RH - FRHT |
| PDT/CASCFM | FLOOR MAT-FREIGHTLINER |
| 370001A | WHEEL SEAL STEER AXLE |
| 2513522C1 | ENGINE BELT INTERNATIONAL |
| A11205X2728 (DO NOT USE) | FIRST DIFF INPUT SEAL FRHT |
| A11205X2728 (DO NOT USE) | FIRST DIFF INPUT SEAL FRHT |
| A05-25263-005WXP | COOLANT TANK,FREIGHTLINER CASCADIA,2008-2017 |
| 23163992 | HARNESS |
| A0111534828 | SENSOR, EXHAUST MANIFOLD PRESS |
| DDE/A4722006052 | COOLANT LINE |
| 561.11062 | HEATER HOSE-SILICONE 5/8 INX50FT |
| 21827328 | V-CLAMP 5 inch |
| 84720543 | MIRROR ARM COVER UPPER RH VOLVO (84720058) |
| 40-103 | BOLT AND WASHER KIT FRHT |
| TKC 78-1859 | ALTERNATOR BELT THERMOKING |
| BU-112 | 112 db Back Up Alarm |
| 562.U3405C | CLAMP 5IN-SADDLE STYLE |
| DDE/A6804910530 | HEAT SHIELD |
| PHI12-052 | Air Brake Hose 3/8in REPAIR Kit |
| STE8ML-M | GRIZZLY GRIP ORANGE NITRILE GLOVES M 8-MIL |
| AF26363 | ENGINE AIR FILTER - MACK |
| HLK2192 | CHASSIS FAIRING HANDLE R/H VOLVO |
| A22-60051-000 | Cigar Lighter Mounting Kit |
| 826710 | BATTERY CABLE RED BULK ROLL |
| 93-3586 | THERMO KING SAFETY PLATE |
| 564.59087 | FOG LAMP |
| 564.59087 | FOG LAMP |
| CM/10081520 | BEARING SPACER, REAR DRIVE |
| 170.800361 | AIR GOVERNOR (800361) |
| 562.U3206A | Band Clamp Flat 6in Aluminized |
| 4065071C5 | MUFFLER SUPPORT METAL STRAP INTERNATIONAL |

| | |
|---|---|
| 4065071C5 | MUFFLER SUPPORT METAL STRAP INTERNATIONAL |
| A0159977846 | TRANSMISSION OUTPUT SEAL |
| 14-14442-022 | HOSE - POWER STEERING |
| ABP/N15R-39MT11T1-Core | STARTER - RX DR 39MT, PLGR, 12 VOLT, 7.3 KILOWATT, 11T |
| BBS-10070H | SLACK ADJUSTER-HALDEX |
| ROCKXK5234707QP | MERITOR BRAKE 4707 |
| A22-73819-001 | Lamp - Dashboard, Footwell, Lounge, Amber (Luggage Compartment Light) - Fre |
| 563.46013 | Convex  Mirror Glass Kit - Freightliner |
| 22334227 | CITY HORN VOLVO |
| VCT-0387-0400 | AirFuel Manual Light Hand Torch |
| AF26430 | CAB AIR FILTER - INTL |
| 561.29649 | DPF CLAMP CUMMINS 5IN (LP34216, 2880213, 2511519C1) |
| 23760339 | MARKER LIGHT  LH Volvo |
| 23760339 | MARKER LIGHT  LH Volvo |
| PT9181 | Double Contact Straight Plug w/ Weather Proof Connector |
| 06-23464-000AM | Axle Oil (Coolant) Temperature Sensor Freightliner (Rear Differential Temperatu |
| 1492-6S | AirBrake Hose End Splicer;3/8 |
| 177.12C656 | PLC Union Elbow DOT 3/8in |
| SPR 4188 30 BWS | ARC ARM |
| SPR 4188 30 BWS | ARC ARM |
| 572.96507 | Transmission Oil Cooler Pipe Volvo |
| CS11866L | CAM 1.5 28SP 11-1/16 INCH |
| CS11866L | CAM 1.5 28SP 11-1/16 INCH |
| 21148725 | LOCKING DEF FILL CAP |
| 20395034 | 90 DEGREE FITTING FUEL SUPPLY LINE VOLVO |
| 561.093001K | Coolant Silicone Hose Kit -3in x 12in 4 PLY |
| 20567505WXP | CORNER BUMPER L/H WITH HOLE OLD VOLVO |
| SET403 | BEARING SET, 594A/592A |
| 89411 | SHOCK ABSORBER (65409) |
| 3/16X5AFB | 3/16X5" ALUM FLATBAR |
| 85116639 | AIR COMPRESSOR GASKIT VOLVO |
| LED3157-24W | LED White Bulb Fits 3157 Base 24-dio |
| 04-33677-000 | EXHUAST MITIGATOR PIPE - FRHT |
| 1469-6D | AirBrake 90Elb;3/8x1/2 MPT |
| 465.4916 | STEERING PUMP GASKET |
| ATX20-25 | ATO/ATC Maxi Fuses Yellow 20 Amps - 25/pack |
| A4720500533 | INTAKE ROCKER ARM DD15 |
| 564.55215 | Marker Light Cab LED IHC |
| 109-E | Brass Square Head Plug;3/4 MPT |
| 572.4008 | Power Steering Reservoir Cap |
| K710248 | CAP-MIRROR REPLACEMENT BL PETERBILT |
| 23-13265-011 | RELAY |
| 561.230225 | HD T-Bolt Clamp, 2.25 in. to 2.56 in |
| 17600B | Air Brake Valve / Dash Push Pull |
| A05-32122-000 | coolant line from engine to bunk |
| SET415-TIM | BEARING SET, HM518445 |
| SET415-TIM | BEARING SET, HM518445 |
| MSRK9692 | AIR SUSPENSION LEVELLING ROD - VOLVO |
| 562.U2306PB | MUFFLER CLAMP BRACKET 6 IN. PETERBILT (M002117, 032-7317) |

| | |
|---|---|
| 170.800333 | QUICK RELEASE VALVE (800333) |
| 24171422 | FAN BELT - VOLVO |
| 22782247 | Connection Pipe - Volvo |
| 21599158 | OIL RETURN PIPE |
| 15042 | STOW-A-WAY, GLADHAND PLUG HOLDER |
| NRS3700 | REFLECTOR STRIP ANGLE |
| 5081063 | Poly Rib Belt HD |
| 073.516.412 | 5/16-24X4-1/2 UNF HEX BOLT GR8 YZ |
| 5845 | COUPLER HYDRAULIC |
| 20754835 | RELAY PLUG VOLVO |
| 20570722 | INNER DOOR HANDLE R/H - VOLVO |
| 2872513 | FUEL PUMP GASKET CUMMINS INTERNATIONAL |
| 568.1016 | Landing Gear Brace 28in-40in C to C |
| 422311 | CABLE, TRAILER, 7 COND, 4/12-2/10-1/8 GA, GRN, BK BN G Y - R BL - W, 100' |
| AF26103 | ENGINE AIR FILTER |
| PHI15-760 | SOCKETBREAKER 7-WAY W/O BREAKER DIE - CAST |
| 577.96508 | Headlamp and Warning Switch |
| 276948 | INJECTOR O-RING KIT VOLVO |
| DDE/A0111536728 | AIR INTAKE MANIFOLD TEMP SENSOR |
| 21528673 | EGR VALVE SCREW VOLVO |
| 21321340 | HOSE CONNECTION CLAMP |
| 562.U85588 | EXHAUST GASKET 5" |
| 54233 | LED SIDE TURN/MARKER YELLOW LAMP, OVAL, SURFACE,  13.5 V, AMBER |
| ATN15-50 | Low Profile Mini Fuse Red 10 Amps - 50/pack |
| 1472-4B | AirBrake Tee;1/4x1/4 MPT |
| 3434024 | 4024 FRONT HUBCAP |
| TKC 93-303 | BRACKET ASS |
| TKC 93-303 | BRACKET ASS |
| 5-178X | U-JOINT |
| 840.RM90569 | Rear Main Crankshaft Seal Cummins (4965569CUM, 4926527, 4965569, 496260 |
| AF4878 | ENGINE AIR FILTER AUTOCAR CUMMINS ENGINE |
| AF4878 | ENGINE AIR FILTER AUTOCAR CUMMINS ENGINE |
| 577.62014 | TURN SIGNAL MACK |
| 561.230356-B | HD T-Bolt Clamp 3.56in to 3.88in Breeze |
| MBA/6129970046K | DIFF INPUT SEAL FRHT |
| PH/HTFL8BBRN500 | HIGH-TEMP FUEL LINE |
| 563.96048 | DOOR MIRROR GLASS, LOWER,VOLVO |
| 04-31419-000 | FREIGHTLINER  TUBE-COOLANT |
| LEDF4000G-13RW2 | LED4000G-13RW w/ Gray Flange |
| TR15730 | 7 Pin Plug with Cable Guard |
| 15397275 | Connector |
| 22677399 | DEF Dozer (Engine Brake) Gasket Set - Mack and Volvo Truck (Volvo Penta) |
| 18-71297-001 | SEAL, DOOR - FRONT OR ENTRANCE, TERTIARY, RIGHT HAND |
| 579.1004 | Tire Iron |
| A22-58773-000 | MIRROR SPOT |
| 5-280X | 1710 FULL ROUND U-JOINT |
| 23-14401-003 | AIR HOSE FITTING 3 PORT(2 PORT-3/8,1/4; 1 PORT 3/8) |
| VAE/W221104 | Washer Nozzle |
| 21014108 | STEERING WHEEL SWITCH VOLVO |

| | |
|---|---|
| 171.H218 | HEIGHT CONTROL VALVE - TRAILER |
| 562.U3705A | CLAMP 5IN-BAND STYLE |
| 5417860CUM | GASKET EXHASUT CLAMP PETERBILT KENWORTH |
| 23-13149-313 | PLUG-SIDE SIGNAL |
| V3K00003 | REAR DOOR HINGE |
| 573.1010174 | HINGE UTILITY - TRAILER |
| HLK2597 | DOOR LOCK CABLE - VOLVO |
| 18-68859-001 | SLEEPER DOOR SKIN |
| 571.LD40R10-1 | S/T/T Light LED 4in Red 10-Diode |
| 2866337CUM | REACTOR DECOMPOSITE TUBE GASKET 5'' |
| 113-C3 | Brass Pipe Nipple;3/8 MPTx3in |
| 5008414 | Air Dryer Desiccant Cartridges |
| FSC/1749-1907 | AIR SWITCH - NORMALLY OPEN |
| 572.3005 | DEF TANK CAP |
| KP154 | FIFTH WHEEL BUSHING HOLLAND |
| 641601 | 16FT LOAD STRAP - LOGISTICS STRAP |
| ENVGVM510 | AF EXHAUST GASKET VOLVO |
| 06-89374-002 | RETAINER- BATTERY FRHT |
| 825710 | BATTERY CABLE BLACK BULK ROLL |
| 111.0011 | Camshaft Bracket |
| 562.442 | CONSPICUITY REFLECTOR PLATE SET STRAIGHT |
| 565.ER3035 | SHOCK ABSORBER - MAC TRAILER |
| HAB-6-44C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;44in |
| 23100875 | VOLVO PRIMER PUMP |
| 572.3003 | DEF TANK CAP - FRHT |
| WBR28 | 28" KLEERVIEW All Season Curved Flexi Wiper Blade |
| 135.2840 | Haldex Type Slack Adj 5.5in(E6944, M807019, 40010211) |
| 1469-10D | AirBrake 90Elb;5/8x1/2 MPT |
| 3759413C1 | MAGNET KICKPLATE INTERNATIONAL |
| LED0721CAP | LED Compact Side Marker w/ Grommet & 0.18 Bullets Clear Lens Amber |
| 23254684 | FUEL TANK STRAP INSULATOR VOLVO |
| 562.2021 | Rubber Tarp Strap 21in |
| 561.29476 | V-BAND CLAMP |
| 572.23351 | Fuel Filter Kit Detroit DD13 DD15 DD16 (A4720900451, FK13850NN, L5104F |
| 48-25581-301 | TUBE NYLON 3/8 FUEL BRN |
| D769-7636CE | HD DISC PAD SET FOR 70 MM |
| A4709970252 | Exhaust Gas Hose - Freightliner |
| TL28717A | RH MIRROR LOWER GLASS FRHT |
| PHI11-301 | Heavy Duty Tire Inflator - 50 Ft. |
| 571.PT126 | Pigtail Metri-Pack 5 Wire |
| A4720160880 | MOUNTING SEAL, CAMSHAFT HOUSING |
| A4720160880 | MOUNTING SEAL, CAMSHAFT HOUSING |
| PC69-2A | Push-Connect 90Elbow;1/8x1/8MPT |
| 85133990 | BLIND SPOT MIRROR BRACKET |
| 561.75638 | COOLANT HOSE |
| K37-1022 | FUEL FILTER - PACCAR |
| ASH40010155 | ASA DR KW 8 BAG 1.5-10 5.5 |
| 05-21986-000 | HOSE-RADIATOR |
| 54-10D | Brass 45 Elbow;5/8M.SAEx1/2MPT |

| | |
|---|---|
| CPC1472SW-6A | Composite DOT PTC Tee;3/8x1/8MPTSW |
| 5365350CUM | CARRIER SEAL |
| 1493-8D | AirBrake Hose End;1/2 x1/2 MPT;SG |
| 21693026 | V-CLAMP VOLVO |
| 170.103009 | RELAY VALVE 4PSI |
| FS20172 | FUEL WATER SEPARATOR |
| 20727161 | FAIRING LOCK EXTENSION R/H - VOLVO |
| MFL46310 | Lower Shock Stud Freightliner |
| 82750590 | BUMPER FRONT PIECE RH VOLVO |
| TAK/2500437001AA | STEERING WHEEL SWITCH FRHT |
| TM9410U | 10-dio LED Module Universal w/ 2 Red & 1 Amber Lamps |
| 074.38.7 | 3/8-16X7 UNC HEX BOLT GR8 YZ |
| DDE/MAGP0070 | HOSE |
| EPL-1146 | Exhaust Turbocharger Mounting Gasket - Volvo |
| PHI12-600 | Gladhand Grips - Anodized Aluminum |
| 763LD | LOG AND INSPECTION BOOK CARBON |
| ABP/N10G91595 | CABIN AIR FILTER |
| 571.LG151L | License Plate Light |
| A4721400380 | FULL FACE EGR GASKET FRHT |
| 1464-6 | AirBrake Tee;3/8 |
| 21545619 | TURBO-DIFFUSER PIPE CLAMP VOLVO |
| CPC1471SW-4B | Composite DOT PTC Tee; 1/4x1/4MPTSWx1/4 |
| K120476 | FAN BELT - PACCAR |
| 120-DB | Brass Adapter;1/2 FPTx1/4 MPT |
| 21866811 | STRAIGHT 1/2 FITTING |
| Z1304001 | SHIELD-RECIRCULATION |
| 22-44341-001 | WASHER FLUID LEVEL SENSOR |
| DDE/A0071535928AM | CAMSHAFT POSITION SENSOR FRHT |
| 50089-12 | X-TREME Corner Guards - 12" X 8" X 8" - Made In The USA |
| HLK7056 | WASHER FLUID PUMP MACK (82712974 ) |
| AF25435 | ENGINE AIR FILTER OLD VOLVO |
| A06-76146-080 | HARNESS |
| 18-67990-000 | DOOR WINDOW SEAL LH FRHT |
| 18-67990-000 | DOOR WINDOW SEAL LH FRHT |
| LIS-64180 | 5-PC ACTUATOR MOTOR WRENCH SET |
| 21338453 | AIR BAG CAB - VOLVO |
| 990424 | BLOCK TO AIR COMPRESSOR OIL PRESSURE HOSE VOLVO |
| DDE/A4710160580 | MOUNTING SEAL FRHT |
| A0049971371 | SCREW IN FITTING, CRANKCASE BREATHER |
| ASM801042 | ASA UNH (T3) 1.5-10 6 INCH |
| 22607325 | wire ambient temp sensor |
| LED1315-4CP | LED 1.65"x5.75" Dome Lamp 4-dio w/ Chrome Bezel |
| 21213486 | RELAY VOLVO 12VDC |
| LH2100S | License Plate Holder - Steel |
| LED4000-7AP | LED 4" Rd Signal/Park Lamp Amber - 7-dio |
| 830.42036 | Expansion Valve VOLVO (82795757, 450-6595) |
| 20745996 | FAIRING LOCK HANDLE LH VOLVO |
| 177.12C696B | PLC Swivel Male Elbow DOT 3/8in X 1/4in |
| MN950 | BOGIE RAIL HOLD DOWN BRACKET |

| 180.10693 | Grease HUB Cap w/Sintered Metal (3424195) |
| X124-D | Brass 45 Elbow;1/2 MPTx1/2 FPT;Xtruded |
| 817.65027 | Continental Heater Hose 5/16in |
| 802.23461P1 | Oil Pan Plug Single Use Paccar |
| 990232 | FLANGE SCREW VOLVO |
| HLK7046K | WASHER FLUIUD PUMP - PACCAR |
| 22-73856-000 | A/C DUCT |
| 561.16460 | CAC Connector Hose Cold Side 4"x6.5" Freightliner, International, Kenworth, Pet |
| X106-C | Brass Tee;3/8 FPTx3/8 FPTx3/8 MPT;Xtruded |
| 82782400 | DOR PANEL VOLVO |
| LED4000-7C | LED 4" Rd Clear Back Up Lamp - 7-dio |
| RT20150RW | 150ft Roll 2" Conspicuity Tape Red/Silver |
| RT20150RW | 150ft Roll 2" Conspicuity Tape Red/Silver |
| 573.1026138 | TRAILER Steel Door Lock |
| A4720140583 | OIL PAN - FRHT 2018+ |
| 564.960104L | Fog Lamp LH Volvo VNL 2003-2017 |
| 564.960104R | Fog Lamp RH Volvo VNL  2003-2017 |
| AF25139M | COLUMBIA AIR FILTER |
| 8397804 | FITTING |
| 125-6E | Brass Hose Barb;3/8x3/4 MPT |
| CPC1462-10 | Composite DOT PTC Union; 5/8 |
| LEDF4000-7C2 | LED 4" Rd Clear Lamp 7-dio w/ Gray Flange |
| LED4000-24A | LED 4" Rd Signal/Park Lamp Amber - 24-dio |
| 562.U4624279 | Mtg Bracket Heat Shield Frht (2008-2016) |
| 177.12C628 | PLC Union Connector DOT 1/2in |
| 22-68678-000 | RETAINER-COVER FRHT |
| 577.1150UV | Nylon Zip Ties 11in Length Black |
| 181.370025A | WHEEL SEAL 25A-STEER (46300, 307-0743, 370025A, 65060U, ZCP3730143) |
| CPC1464-8 | Composite DOT PTC Tee; 1/2 |
| 561.092001K | COOLANT SILICONE STICK HOSE 4 PLY |
| 201.6141 |  |
| 20435737 | cone fitting axle stud |
| 330-3009.. | Hubcap gasket |
| 073.34.1 | 3/4-16X1 UNF HEX BOLT GR8 YZ* |
| WK4707Q-20KW | Merit Q+ Style Value Whl Kit |
| 073.58.8 | 5/8-18X8 UNF HEX BOLT GR8 YZ |
| 22-78606-508 | MIRROR ARM COVER L/H - FRHT |
| 561.25250 | CLAMP 1.75in to 2.62in |
| 831.MF3518 | COLUMBIA AIR FILTER (AF25139M) |
| CTB20250-100 | 20" Black Cable Ties 250 lbs - 100/pack |
| 561.230350 | CLAMP-TBOLT 3.5-3.81IN |
| 177.101186 | DISCHARGE HOSE 86 IN |
| A9909976502 | O-RING |
| CM/10001330 | WHEEL STUD |
| 177.16936C | Hose Coupling w/Spring 3/8IN x 3/8NPT |
| 1923003PE | EXHAUST PIPE GASKET 3'' PETERBILT |
| 20833045 | VOLVO EXTENSION RH |
| CM/102188 | STUD-WHEEL.M2 |
| 1493-8C | AirBrake Hose End;1/2 x3/8 MPT;SG |

| | |
|---|---|
| HHS650 | HEATER HOSE, SILICONE, 3/8" ID |
| A22-73341-000 | FAIRING &BUNK HOLDING BRACKET LH FRHT |
| A4720700138 | LINE- FUEL P |
| WAB/4324139342 | AIR DRYER CUTOFF VALVE |
| 30-60049-20 | AIR FILTER CARRIER |
| HLK1016K | Hood Latch Kit (outer cab) |
| 85107668 | Air Tank Drain Valve with Cord - Volvo Truck |
| 171.H185K | HEIGHT CONTROL VALVE |
| 073.34.114 | 3/4-16X1-1/4 UNF HEX BOLT GR8 YZ |
| 21944175 | GASKET |
| 82782345 | DOOR PANEL VOLVO |
| ECL-ETBC36 | ECL-ETBC36: PG187 - 36" TUBULAR HANDLE BOLT CUTTER |
| DDE/A0111535928 | FUEL TEMPERATURE SENSOR |
| TDA KT35BNW | RPL35 HDWE KIT * |
| JK200 | DOCUMENT HOLDER |
| PHI16-802 | Document Holder STA-DRY Twist w/ Tether |
| HAB-8-36C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;36in |
| 571.LB3157NA | MINI BULB 3157NA AMB |
| DDE/A4722030355 | Coolant Filter Kit DD15 - Freightliner |
| 177.V20999388 | HEATER HOSE FITTING VOLVO |
| A4720700238 | LINE- FUEL |
| A4720700238 | LINE- FUEL |
| 12-26774-002 | TRANSDUCER - RED, SECONDARY |
| RS5387KIT | AIRFILTER KIT WITH LID |
| 2120-B | Shut Off;1/4 FPTx1/4 MPT;Spring Bttm |
| 562.99009SWC-B | STEERING WHEEL COVER 18IN-BLACK/BLUE |
| 562.99009SWC-R | STEERING WHEEL COVER 18IN-BLACK/RED |
| A06-30881-000 | Harness for backup lamp switch (21465p) |
| HOLXA-V-90-6 | CRANK HANDLE JAW ROTATED 15.25" |
| 20395028 | STRAIGHT FITTING FOR FUEL SUPPLY LINE VOLVO |
| 561.29365 | EGR Cooler Pipe Turbocharger V-Band Clamp - Volvo MP8, D13 |
| 1472-4A | AirBrake Tee;1/4x1/8 MPT |
| HLD/RK-2500-10 | FIFTH WHEEL AIR LINE |
| BSM/1000359580 | APU CONDENSER COVER FRHT |
| MBA/0139976246 | DIFF FRONT/INPUT SHAFT SEAL FRHT |
| EPL-1146 | Exhaust Turbocharger Mounting Gasket - Volvo |
| FWSK-1 | Fifth Wheel Slider Kit |
| MV1653 | SHOCK ABSORBER UPPER BRACKET - VOLVO |
| 20719248 | KEY BLANK - VOLVO |
| 85931 | Gabriel Shock Absorber |
| 22943668 | SIGNAL ARM SWITCH VOLVO |
| 4735000080 | QUICK RELEASE VALVE - FRHT |
| BOA/GH882001 | Valve Expansion |
| 182.413 | WHEEL BEARING KIT (SET413, HD200) |
| 817A-9 | " ROUND LED FRONT & REAR TURN SIGNAL, AMP AMBER GROMMET MOUNT |
| X106-B | Brass Tee;1/4 FPTx1/4 FPTx1/4 MPT;Xtruded |
| 07-24628-000 | TRANSMISSION OIL COOLER O RING - FRHT |
| A4711420680 | TURBO EXHAUST GASKET - FRHT |
| A4729933396 | ALTERNATOR BELT -  FRHT |

| 21148722 | DEF TANK CAP |
|---|---|
| 06-17103-006 | BATTERY HOLDER BOLT |
| 06-62384-002AM | COOLANT LEVEL SENSOR FRHT |
| A0159974946 | REAR MAIN SEAL CRANKSHAFT - FRHT |
| 40-4411-00 | SEAL BEAM UTILITY LIGHT |
| 04-32981-000 | DPF COLLANT TUBE FRHT |
| PHI34-3000-288 | Trailer Harness ABS - SLIM-7™ 24ft |
| X101-B | Brass Tee;1/4 FPT;Xtruded |
| 1474-8C | AirBrake 45Elb;1/2x3/8 MPT |
| 85133989 | BRACKET MIRROR |
| 2517615C91 | FUEL FILTER KIT |
| 18-52521-003 | bunk bed shock/ strut upper FRHT |
| 571.H11 | Halogen Capsule H11 12V |
| 572.3006 | DEF CAP VOLVO (21148722, 21148728) |
| CS10910R | CAM 1.5 28SP 24-1/8 INCH |
| 21643376 | COOLANT HOSE - VOLVO |
| ABC050VWDL | FIRE EXTINGUISHER 5LB |
| 572.4009 | Power Steering Reservoir Cap |
| 20719821 | BRACKET |
| LED1115-4R | LED 1.55"x4.70" Marker Lamp Red 4-dio w/ Chrome Bezel |
| 177.101124 | BRAKE HOSE 24IN-DISCHARGE HOSE |
| A4729933496 | ALTERNATOR BELT - FRHT 2018+ |
| A4729933496 | ALTERNATOR BELT - FRHT 2018+ |
| 1495B-C | Terminal Bolt;3/8 FPT;Brass |
| 2302341PE | VALVE COVER GASKET PETERBILT |
| LED2238-1C | LED Oval Lamp Clear Back Up - 1-dio |
| 2515535C91 | DIFF OUTPUT SEAL INTERNATIONAL |
| 573.1000 (DOCUMENT HOLDER) | MANIFEST BOX |
| GNI/1SAP206 | HARNESS |
| 073.716.234 | 7/16-20X2-3/4 UNF HEX BOLT GR8 YZ |
| 573.1027119 | Hinge Whiting Type |
| A4722005052 | COOLANT HOSE FROM ENGINE BLOCK TO AIR COMPRESSOR - FRHT |
| 170.DC4474 | Double Check AIR Valve (AI38000404474, NRG AI38000404474) |
| LED1115-4A | LED 1.55"x4.70" Marker Lamp Amber 4-dio w/ Chrome Bezel |
| X100-B | Brass 90 Elbow;1/4 FPT;Xtruded |
| R23-6014 | MOTOR-WIPER PETERBILT |
| 2872663 | FUEL PUMP GASKET CUMMINS INTERNATIONAL |
| H-1346DPC | HIGH SECURITY CABLE SEAL - BLUE |
| 073.38.6 | 3/8-24X6 UNF HEX BOLT GR8 YZ |
| 568.1042 | JOST LANDING GEAR BRACE LUG (10082648, C10262) |
| 424242P | NUT, TOPLOCK, GRADE 8, 1/2-20  UNF, YELLOW ZINC, PKG 50 |
| HHS-12-50 | 3/4 ID Silicone Htr Hose;50ft |
| 21311257 | GEAR CONSOLE COVER VOLVO RH |
| LED0615-4R | LED 1.45"x3.65" Marker Lamp Red 4-dio w/ Chrome Bezel |
| LEDF2500-4A0 | LED 2.5" Rd Amber Lamp 4-dio w/ White Flange |
| 23488881 | DPF DELTA PRESSURE SENSOR VOLVO |
| FS36401 | FUEL WATER SEPARATOR FILTER |
| CPC1472SW-6B | Composite DOT PTC Tee;3/8x1/4MPTSW |
| 52231C | TARP TIE, 31" NATURAL RUBBER, CRIMPED HOOK |

| | |
|---|---|
| TRI/F88171-801 | WINDSHIELD WASHER SPRAY NOZZLE FRHT |
| 5080980 | Elite Poly-V Serpentine Belt |
| TRI/F91498495 | WINDSHIELD WIPER MOTOR OLD FRHT |
| 20770657 | FUEL TANK CAP VOLVO |
| 1497-DB | TerminalBolt;1/2 MPTx1/4FPT;Long |
| 85130695 | connector fog lamp Volvo |
| 85130695 | connector fog lamp Volvo |
| 988.573850 | HEADLIGHT RESTORATION KIT |
| 82756174 | WINDOW ACTUATOR |
| 3031202 | PVC DOOR MOULDING WHITING - MANAC |
| DDE/A4720102866 | TUBE-DIPSTICK FRHT |
| DDE/A0239977145 | MOUNTING SEAL, AIR COMPRESSOR |
| 125-12E | Brass Hose Barb;3/4x3/4 MPT |
| GBEK4707QSBA23 | TRAILER BRAKE SHOES |
| X124-B | Brass 45 Elbow;1/4 MPTx1/4 FPT;Xtruded |
| 1629499 | EXHAUST PIPE V-BAND CLAMP VOLVO |
| 1468-6D | AirBrake Adptr;3/8x1/2 MPT |
| 22-72184-000 | AIR VENT DIFFUSER FRHT |
| 572.2902 | REAR DIFFERENTIAL BREATHER KIT |
| 818KA-7 | 818KA-7 |
| 564.75083 | VISOR LAMP PETERBILT (P54-1255-300, P54-1221-300) |
| TM9401U | 1-dio LED Module Universal w/ 2 Red & 1 Amber Lamps |
| 23-12485-250 | CLAMP-CONSTAN |
| 752.5103X | STEERING  U-JOINT |
| 4965512CUM | SPACER SLEEVES |
| A18-68838-000 | LATCH-DRAWER, RH, LOWE |
| 1464-4 | AirBrake Tee;1/4 |
| A4720140583 | OIL PAN - FRHT 2018+ |
| HAB-6-18C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;18in |
| 03-1103-0-124 | CBS DOUBLE BRKT RIGHT SIDE |
| 03-1103-0-124 | CBS DOUBLE BRKT RIGHT SIDE |
| G5300 | DOUBLE SIDED LIGHT |
| CS41044 | OIL FILTER - PACCAR |
| SR2238R | Oval Sealed Reflective Marker Lamp Red |
| DDE/A0041534228AM | COOLANT TEMP SENSOR FRHT |
| A4722030980 | WATER MANIFOLD SEAL FRHT |
| A4600700887 | INJECTOR CUP SEAL KIT |
| 177.BGK16Q | Cabin Blow Gun Kit 16ft |
| 177.6006 | Hose Separator 3/8in (11548) |
| R61709 | ELEMENT FUEL FILTER FRHT |
| 20489697 | STEP VOLVO |
| DDE/N000000001435 | DD15 TENSIONER BOLT |
| 5526-100 | 1.00" heater hose silicone |
| LED2040-16AP | LED 2"x4" Bullseye Marker Lamp Amber - 16-dio |
| 20727160 | FAIRING LOCK EXTENSION LH VOLVO |
| 170.278614 | Bendix Type DC4 Double Check Valve |
| 05-21969-000 | Coolant Hose lower |
| 122.281514.01 | BRAKE CAMSHAFT L/H |
| 20703083 | BUSHING/WEAR PLATE VOLVO |

| | |
|---|---|
| 182.427 | WHEEL BEARING KIT |
| 14-17926-000 | POWER STEERING FLUID RESERVOIR CAP FRHT |
| ATN20-50 | Low Profile Mini Fuse  Yellow 20 Amps - 50/pack |
| ATN30-50 | Low Profile Mini Fuse Green 30 Amps - 50/pack |
| 557.1571 | BATTERY TERMINAL 2GA COPPER WIRE END 1/2" (WIDE HOLE) |
| 562.443 | CONSPICUITY REFLECTOR PLATE SET ANGLED |
| KLE-63050 | Cable Cutter |
| A18-65280-000 | D/S WINDOW SWITCH BEZEL |
| 93-3587 | SAFETY SPRING THERMO KING |
| DDE/A0219901101 | HEX HD BOLT |
| 68580 | PIGTAIL |
| 180.10629 | HUB CAP WITHOUT SIDE FILL PLUG |
| LED0615-4CP | LED 1.45"x3.65" Dome Lamp 4-dio w/ Chrome Bezel |
| A66-01089-000 | HARNESS - MULTIPLEXER CONTROL, OVERLAY, DASH, SLEEPER |
| 110.2303 | CAMSHAFT REPAIR KIT(CRK9790AB, E-9790A, R615019, 437118, M10KY105) |
| 1493-6D | AirBrake Hose End;3/8 x1/2 MPT;SG |
| 177.16936D | HOSE COUPLING WITH SPRING |
| 66911 | 6'' MARKER LIGHT PIGTAIL |
| 1474-4B | AirBrake 45Elb;1/4x1/4 MPT |
| A0259974348 | SEAL RING |
| 23811192 | BALL HEAD STUD |
| 572.2040 | WASHER RESERVOIR CAP VOLVO (20462640) (FOR 575.1051, 575.1054) |
| KTL2140-4R | LED 1"x4" 4-dio Red and Gray Base Mount w/ Hotwire Kit |
| 715.10000701 | POCKET TIRE GAUGE 10-120PSI |
| 10-1600SS | Latch Assembly |
| 170.131081 | ST4 Type Safety Valve 250 PSI |
| 165BK4A | ELECTRICAL TAPE ROLL 60FT VINYL BLACK 3/4'' |
| 49-10D | Brass 90 Elbow;5/8M.SAEx1/2MPT |
| HLK2191 | CHASSIS FAIRING HANDLE L/H VOLVO |
| M17476 | Cab Mount Freightliner |
| 1492SW-6 | AirBrake Hose End;3/8 x3/8 SW |
| LED0615-4A | LED 1.45"x3.65" Marker Lamp Amber 4-dio w/ Chrome Bezel |
| 564.46068 | VISOR LAMP FRHT OLD (22-51942-000) |
| 561.75548 | COOLANT HOSE KENWORTH (F50-1548) |
| 24399920 | DEF HEADER HARNESS - VOLVO |
| 24399920 | DEF HEADER HARNESS - VOLVO |
| 20442147 | SPACER SLEEVE |
| 571.LD983WL4TC | ROUND Work Lamp LED Temp Control 2750 LUMENS |
| BOA/84032455001 | HEATER CORE TUBES |
| 370048A | WHEEL SEAL |
| CPC1464-6 | Composite DOT PTC Tee; 3/8 |
| 122-D | Brass Hex Nipple;1/2 MPT |
| A06-20192-000 | Turn Signal Marker Harness FRHT |
| LED0725-6A | LED 0.75"x2.5" Marker Lamp Amber 6-dio w/ Chrome Bezel |
| LED0725-6R | LED 0.75"x2.5" Marker Lamp Red 6-dio w/ Chrome Bezel |
| 563.96047 | MIRROR COVER RH BLACK VOLVO (85133994) |
| 563.96046 | MIRROR COVER LH BLACK VOLVO (85133996) |
| HAB-6-28C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;28in |
| 23-13141-207 | COONECTOR PLUG - 2 CAVITY, METRI PACK |

| | |
|---|---|
| 462.ES9679R | Tie Rod End FRHT (2008-18) |
| 2425529N | BATTERY BAR 4-HOLE NEGATIVE |
| A4711800209 | OIL FILTER KIT FRHT 2018+ |
| 42-10 | Brass Union;5/8 M.SAE |
| 830.61001 | RECIRCULATION FILTER |
| 62LD | LOG AND INSPECTION BOOK |
| 23-13969-050 | FUSE CARTRIDGE |
| 02-7091539 | YOKE END NUT VOLVO |
| RT25 | STRAIGHT RELFECTOR |
| DDE/A4720184015 | OIL DIPSTICK FRHT |
| PRX80369 | Permatex Battery Cleaner 6oz Spray |
| 110-EB | Brass Bushing;3/4 MPTx1/4 FPT |
| 201.6247 | WHEEL STUD 5.160IN |
| 201.6247 | WHEEL STUD 5.160IN |
| BW/800333 | QUICK RELEASE VALVE-AIR |
| 868-2-1/2-1 | Air Shift Adptr;5/32x1/16 MPT |
| LP2001B | Black License Lamp w/ SE1225L License Lamp |
| ATD-386PG282 | 50PC MAXI FUSE ASSORTMENT |
| 118-E | Brass Plug Square Sunk;3/4 MPT |
| SRF2238R-0 | Oval Reflective Sealed Lamp Red w/ White Flange |
| 5100640 | FAN BELT - FRHT |
| 1485-2-1/2-100 | DOT AirBrake Tube;5/32 Blk;100ft |
| PHI12-308 | GLADHAND SHUTOFF RED (12308) |
| SET414-NTN | BEARING SET, HM218248/HM218210 |
| TL/28729C | HOOD MIRROR GLASS LH OLD SHAPE FRHT |
| 120-DC | Brass Adapter;1/2 FPTx3/8 MPT |
| 30-60118-00 | OIL FILTER CARRIER |
| 993915 | HEXAGON SCREW |
| A22-68428-125 | GUARD - SENDING UNIT,BRACKET-FOCUS TUBE,SSI,25\ ROUND TANK |
| A22-68428-125 | GUARD - SENDING UNIT,BRACKET-FOCUS TUBE,SSI,25\ ROUND TANK |
| BEN278614N | DOUBLE CHECK VALVE M |
| 06-60337-004 | LINER - BATTERY BOX FRHT |
| 178.EK120CHS | ELECTRICAL HEAT SHRINK KIT 120PC |
| 173.1108GT | Solenoid 3-Way NC GT Development(5030451A, G90-6047) |
| A06-51908-007 | FOG LAMP RH FRHT |
| LED0700GP | LED Compact Utility Lamp w/ Grommet Green |
| 073.58.212 | 5/8-18X2-1/2 UNF HEX BOLT GR8 YZ |
| 562.U85588K | EXHAUST GASKET KIT 5'' |
| 1011LK145 | GLAD HAND LOCK |
| A90193 | SHOCK ABSORBER |
| BV4103-B | Ball Valve;1/4 FPT;Full Port |
| SET428-TIM | Wheel Bearing Kit |
| E-920A | Oval LED Warning Light Quad Flash Amber |
| A06-22717-001 | IGNITION SWITCH |
| 562.2015 | Rubber Tie 15" - Crimped Hooks - Bungee cord |
| 23163995 | HARNESS |
| 170.065146 | BPR1 TYPE PROPORTIONING VALVE 5.5PSI |
| 170.065146 | BPR1 TYPE PROPORTIONING VALVE 5.5PSI |
| 561.291050 | DPF V-BAND CLAMP - FRHT |

| | |
|---|---|
| 171.H105 | Barksdale Type Height Control Valve |
| 01-33963-000 | ENGINE ISOLATOR FRONT UPPER FRHT |
| HLK2809 | Hood Latch Hold Down Freightliner P4 |
| HLK2809 | Hood Latch Hold Down Freightliner P4 |
| CRK3993BB | CAMSHAFT REPAIR KIT |
| 2866636CUM | EXHAUST PIPE GASKET 4" |
| HLK2101 | Exterior Door Handle LH Black Volvo |
| 110.2010HL | Camshaft Repair Half Kit |
| AF25215 | Air Filter Secondary SHUNT TRUCK |
| VCC T1000902E | EVAPORATOR PROBE SER |
| 571.LD25AR52R1 | Light Square Double Face LED |
| 21-27302-000 | FRONT BUMPER HOLDING BRACKET FRHT |
| BOA/84032461001 | BUNK TEMPERATURE SENSOR |
| LED1115-4CP | LED 1.55"x4.70" Dome Lamp 4-dio w/ Chrome Bezel |
| 840.23220EL | Crankcase Breather Gasket (A4720180780) |
| 1495-L | Terminal Bolt;1/4 FPT;1-1/2 Long |
| 074.34.8 | 3/4-10X8 UNC HEX BOLT GR8 YZ |
| 5120477 | V Serpentine Fan Belt Paccar OE Tech |
| 8178256 | Battery Hold Bracket |
| 177.101160 | DISCHARGE HOSE 60IN |
| 561.96672 | COOLANT TANK HOSE - VOLVO |
| 5060635 | POLY RIB BELTS |
| MFL12324 | Torque Rod Bracket Freightliner (16-12324-000) |
| 01-35625-529 | FAN BELT - FRHT 2018+ |
| ROCKXK5234707QP-Core | MERITOR BRAKE 4707 |
| 577.75634 | Heater Actuator Peterbilt/KN |
| 1497-DB | TerminalBolt;1/2 MPTx1/4FPT;Long |
| 899.404029 | TIGERFLEX THERMO GLOVE SZ 9 |
| EPL-915 | Gasket (Thermostat Housing) - Volvo |
| 179.YK5006 | CLEVIS KIT CREWSON TYPE 1/2 IN - 20 |
| N000000003528 | DETROIT DIESEL- CLAMP |
| SE1040C | 1"x4" Rect Sealed Marker Lamp Clear Utility/Dome |
| STR60RB | Tail/turn/backup light square |
| AF25550 | ENGINE AIR FILTER |
| 5060640 | Poly Rib Belt |
| 370003A | NATIONAL WHEEL SEAL DRIVE |
| 772-26 | Wiper Blade, 26", All-Season |
| 23-14031-000 | STUD- THREADED |
| A4720700038 | LINE- FUEL. AM |
| 561.29321A | clamp |
| 831127 | TIMING GEAR COVER GASKET - VOLVO |
| 3759413C1 | MAGNET KICKPLATE INTERNATIONAL |
| 573.V1224W-5OE | 12in x 24in Alum White 1 EACH |
| 12-28548-000 | SWITCH ,PARK, NORMALLY CLOSED 10.0 PSI |
| 178.46506 | RELAY ISO Micro 5 Pin 12V 35/20A SPDT |
| CPC1472YSW-6B | Composite DOT PTC Y Conn; 3/8Tx3/8Tx1/4MPTSW |
| 80111 | 5th Wheel Pin Puller |
| N007603027100 | SEAL RING |
| 01-33964-000 | ENGINE ISOLATOR FRONT LOWER FRHT |

| | |
|---|---|
| A06-30769-093 | SWITCH ROCKER FRH |
| FF105 | FUEL FILTER |
| 6123822C3 | GUARD, FRONT FENDER |
| 1468-8D | AirBrake Adptr;1/2x1/2 MPT |
| 2274263000WXP | REAR FAIRING L/S,FREIGHTLINER,2018+ |
| 201.6145 | WHEEL STUD 5.375IN |
| X107-B | Brass Tee;1/4 FPTx1/4 MPTx1/4 FPT;Xtruded |
| GTD 3270 1A | VALVE-DASH, INTERAXLE DIFFERENTIAL |
| ATX60-25 | ATO/ATC Maxi Fuses Blue 60 Amps - 25/pack |
| 562.U3104A | EXHAUST CLAMP 4IN |
| TDA/41X1715 | U-JOINT SCREW FRHT |
| 170.298817 | RED KNOB FOR DASH VALVE |
| 990538 | TIMING GEAR STUD VOLVO |
| 23760347 | Marker LAMP RH Volvo |
| 83048 | SHOCK ABSORBER CAB - GABRIEL |
| TKC33-2931 | FILTER HOUSING GASKET |
| 180.10684K | PSI Hub Cap Kit with Hardware (3143900) |
| 50672AM | COOLANT TEMP SENSOR |
| 23-13539-500 | WASHER INSULATOR - ENGINE MOUNTING, REAR, SCREW, TRANSMISSION, CON |
| 03-25693-000 | TENSIONER LUG FORMED FRHT |
| 201.6347 | Metric Serrated Wheel Stud (3.843 X 1.343 X 1.343) E-17001, W1324 |
| 893.106 | HHS 2000 LUBRICATING OIL SPRAY |
| 9890ST | AIRLINE CLAMP FOR 3 IN 1 |
| DDE/A6804913737 | TUBE ASSEMBLY FRHT |
| CPC1468-4C | Composite DOT PTC Adptr;1/4x3/8MPT |
| 21154500 | RETAINER |
| 121-E | Brass Plug Hex Head;3/4 MPT |
| 1626599 | PUSH ROD |
| 170.298818 | YELLOW KNOB FOR DASH VALVE |
| 03-F103P | Latex Truck Mat |
| 03-V101P | Latex Truck Mat |
| 03-V101P | Latex Truck Mat |
| 20745997 | FAIRING LOCK HANDLE RH VOLVO |
| 14-17925-000 | POWER STEERING RESERVOIR - FRHT |
| KPL002A | KING PIN LOCK |
| DDE/23530324 | FUEL TANK TUBE |
| X115-B | Brass 90 Elbow;1/4 FPTx1/4 MPT;Xtruded |
| 1547253 | EGR O RING VOLVO |
| LED2040-16RP | LED 2"x4" Bullseye Marker Lamp Red - 16-dio |
| HAB-6-36C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;36in |
| 1492-6D | AirBrake Hose End;3/8 x1/2 MPT |
| 54-8C | Brass 45 Elbow;1/2M.SAEx3/8MPT |
| 9888 | 3 Hole TECTRAN CLAMP Air Line Keeper |
| 573.1010149 | Door Hold Back Assembly Kit |
| 4329012482 | Air Dryer Cartridge |
| A4722010080 | WATER PUMP GASKET DD13 - FRHT |
| 577.96504S | Coolant Level Sensor Volvo |
| ABP/SBN-SET430 (DO NOT USE) | WHEEL BEARING |
| 20937159 | coolant hose from thermostat to reservoir tank |

| | |
|---|---|
| KP6000HL | Handle LH |
| DDE/A4710100472 | OIL DIPSTICK DD13 EPA07/EPA10/GHG17 |
| 48672-14 | Ratchet with Spring Actuated E-Fittings, 2-Inch by 16-Feet, Gray |
| 06-96622-000 | COOLANT LEVEL SENSOR - FRHT |
| 20819296 | SPRING |
| DDE/A0029974271 | SCREW-IN FITTING FOR AIR COMPRESSOR FRHT |
| 5080815 | Serpentine V-Ribbed A/C BELT KENWORTH |
| 123.282014.03 | CAMSHAFT LH (CAMCAM250L) |
| 12-22886-000 | AIR TANK CLAMP - FRHT |
| A83038 ( Do not use) | ABSORBER, SHOCK FRHT |
| LW4232 | 4.5" x 4" Square LED Wide Flood Lamp |
| HAB-8-18C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;18in |
| A22-74172-000 | FAIRING SPACER ASSEMBLY HOOK BUSHING FRHT |
| A22-74172-000 | FAIRING SPACER ASSEMBLY HOOK BUSHING FRHT |
| 562.B1601C-BP | Front Hub Cap 6 Notch Chrome |
| 571.PT105 | Pigtail 3 Wire |
| HAB-6-32C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;32in |
| 5080630 | Dayco 63" x 1.1" Poly Rib® Heavy Duty V-Ribbed Belt |
| 766165Q | FUSE 150AMP GREY |
| LED0750R | LED 0.75"x4" Slim Line Marker Lamp Red - 7-dio |
| 177.6025 | SPRING 25IN-HEAVY DUTY, AIRLINE SUPPORT |
| 074.12.412 | 1/2-13X4-1/2 UNC HEX BOLT GR8 YZ |
| 23669055 | HOOD RELEASE HANDLE VOLVO |
| K181265BXWAM | ABS SENSOR 90 DEGREE (SPEED SENSOR) PETERBILT |
| KFL8720 | WINTER WIPER BLADE MICHELIN 20'' |
| 073.716.5 | 7/16-20X5 UNF HEX BOLT GR8 YZ |
| A4729972045 | O RING FOR BRTHR LINE |
| M46479 | CELVIS HOOD HINGE PIN FRHT P4 |
| 67002 | Stop Tail Turn Three-Wire Plug-In Pigtails for Male Pin Lights |
| 073.716.4 | 7/16-20X4 UNF HEX BOLT GR8 YZ |
| 2004507C1 | BEARING BALL |
| 20978469 | FLEX PIPE SEAL (ONE END OPEN) |
| HAB-6-30C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;30in |
| A18-65867-005 | RH INTERIOR DOOR HANDLE FRHT |
| 82756176 | COVER LATCH |
| PC700DF | 7-Pin Die Cast Car End Connector - Split Pins |
| 8189187 | HOSE 1m WINDSHIELD WASHER |
| 23961740 | ALTERNATOR BELT - VOLVO |
| LF16368 | OIL FILTER - PACCAR |
| V150KA | SIDE MARKER LIGHT AMBER |
| CPC1469SW-8D | Composite DOT PTC 90° Elbow;1/2x1/2MPTSW |
| 562.6141UB | trailer door bumper |
| 20580233 | STEERING OIL FILTER NEW VOLVO |
| 074.716.312 | 7/16-14X3-1/2 UNC HEX BOLT GR8 YZ |
| 561.22032-B | All SS Hose Clamp 1.26 to 2.50in Breeze |
| 22-58757-001 | Courtesy Footwell Lamp Freightliner |
| 890.9131 | NOZZLE FOR SILICONE TUBE |
| 333.716 | 7/16-20 UNF HEX NUT GR8 YZ |
| 89120 | BELT PULLEY |

| | |
|---|---|
| 9420-2 | Tender Kit 16IN |
| 563.46017 | DOOR MIRROR GLASS, FREIGHTLINER 2008-2018 |
| 904-549 | BUNG FOR NOX SENSOR |
| 180.10619.1 | HUBCAP GASKET 6 HOLE (330-3009.. , 3303009)) |
| HLK2109 | INTERIOR HANDLE LEVER VOLVO |
| DDE/A0061534228 | CRANK CASE SPEED SENSOR - FRHT |
| PHI16-722 | Socket 7 Pin Ring Terminal STA-DRY |
| GBEK4707QSBA23-Core | TRAILER BRAKE SHOES |
| 002-E10298-L | STELLAR NITRILE GLOVES LARGE |
| 073.58.114 | 5/8-18X1-1/4 UNF HEX BOLT GR8 YZ |
| 12-21014-005 | FRONT AIR TANK MOUNTING CABLE FRHT |
| 1474-6B | AirBrake 45Elb;3/8x1/4 MPT |
| MUD FLAP TRAILER | TRAILER MUD FLAP (24X30) |
| 170.110500 | SPRING BRAKE CONTROL VALVE-UNIVERSAL |
| ABP/N74B-S100B | GLASS ASSEMBLY FLAT ( TL/28716A ) |
| 16-424 | ANTIFREZZE COOLANT 50/50 3.78L |
| 571.LD351R1 | Marker Light LED 3/4in X 4in Red |
| EPL-253 | Rubber Gasket |
| 561.291050-B | DPF V-BAND CLAMP - FRHT |
| 353-2212 | HINGE BUTT |
| 20839219 | RETAINER |
| 107912 | ABS TONE RING STAMPED FL |
| 6.5-70-18X | 1710-1810 STRAP KIT |
| 022-01407 | 3 HOLE DOOR HINGE TRAILER VANGUARD |
| 073.516.5 | 5/16-24X5 UNF HEX BOLT GR8 YZ |
| 177.BGK13 | CABIN BLOW GUN KIT 12ft |
| 370065A | WHEEL SEAL 65A |
| 571.CT0706-12-100 | DOT Conspicuity Tape 12in Strips - BULK |
| TCI807HD | DECAL REMOVER |
| DDE/A4720160069 | MOUNTING BOLTS FRHT |
| FRCA-0301-L | Left black - Hood Mirror W/O Heating/Electrical, Freightliner Cascadia |
| FRCA-0301-R | Right black - Hood Mirror W/O Heating/Electrical, Freightliner Cascadia, 2007-20 |
| DDE/A0189973145 | O-RING |
| 170.065104 | Relay Valve |
| 54007 | 18 DELUXE STEERING WHEEL COVER |
| DDE/A0039950302 | CLAMP |
| 180.10613 | AXLE GASKET 5/8 HOLE (3303106) |
| DDE N910105006002 | SCREW, M6X12 |
| FS20176 | PAC, Fuel Water Separator |
| VL-1301-L | CORNER BUMPER COVER L/H, BLACK - VOLVO 2018+ |
| 829.100 | TIRE REPAIR KIT |
| BV4103-D | Ball Valve;1/2 FPT;Full Port |
| 572.2021 | PRESSURE CAP (COOLANT CAP) VOLVO (21314359) |
| KFL574 | Grease Type Tire Mounting Lube |
| 564.55222 | Combination Light LH IHC |
| LED1025-6RP | LED 1"x2.5" Marker Lamp Red 6-dio w/ Chrome Bezel |
| HB896 | #896 Mini Bulb |
| 201.6046R | Wheel Stud |
| A17-20809-001 | HOLD DOWN LATCH-HOOD |

| | |
|---|---|
| 562.U3104A | EXHAUST CLAMP 4IN |
| 1469-8C | AirBrake 90Elb;1/2x3/8 MPT |
| 21313014 | Rubber Spacer for Chassis Fairing Lock - Volvo Truck |
| X115-C | Brass 90 Elbow;3/8 FPTx3/8 MPT;Xtruded |
| 073.34.4 | 3/4-16X4 UNF HEX BOLT GR8 YZ |
| 179.3041.12B | Rubber Air Line Service BLUE 12ft |
| 177.BG3 | Blow Gun HD w/Rubber Tip |
| 12-4514B | SWINGER GLAD HAND |
| 12-4514R | SWINGER GLAD HAND (RED) |
| 561.29649 | DPF CLAMP CUMMINS 5IN (LP34216, 2880213, 2511519C1) |
| HLK2189 | Window Crank Handle - Volvo |
| 1462-10 | AirBrake Union Cplng;5/8 |
| 66458 | SHOCK ABSORBER |
| 82779869 | SUPPORT |
| A06-90128-005 | ENGINE FAN ROCKER SWITCH FRHT |
| 899.404029 | TIGERFLEX THERMO GLOVE SZ 9 |
| 12-11767-000 | AIR SAFETY VALVE 150PSI 3/8 |
| 21376801 | DEF DOSER GASKET VOLVO |
| 15-762 | 20 AMP CIRCUIT BREAKER ON FACEPLATE |
| 17-20709-001 | ISOLATOR - HOOD SUPPORT, PIVOT RUBBER, 60D |
| 170.5008414PG | AIRY DRYER CARTRIDGE |
| 180.10623 | HUB CAP |
| 201.6040 | WHEEL STUD  4.09IN |
| WBH520 | 20" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| A4722030880 | WATER MANIFOLD SEAL FRHT |
| DDE/A4722030880 | GASKET |
| 1485-8BLU-100 | DOT AirBrake Tube;1/2 Blu;100ft |
| KITRPL2520 | Driveline Hardware |
| DDE/A6805402117AM | DOC OUTLET TEMP SENSOR FRHT |
| DDE/A6805402117AM | DOC OUTLET TEMP SENSOR FRHT |
| 120-ED | Brass Adapter;3/4 FPTx1/2 MPT |
| LEDF2238-10C1 | LED Oval Clear Back Up Lamp 10-dio w/ Black Flange |
| 179.1010 | GLADHAND SEAL RUBBER (12012) |
| 113-D2 | Brass Pipe Nipple;1/2 MPTx2in |
| A06-30769-025 | SWITCH ROCKER FRH |
| 577.A5341 | ABS Sensor Kit 90 Degree 64" |
| 21922388 | Hose Clamp |
| 21922388 | Hose Clamp |
| BBS-10141H | Slack Adjuster |
| 5414049 | GASKET FUEL PUMP |
| 04-34903-000 | Def tank cap FRHT |
| 5080505 | Fan V-Belt OE Technology (Peterbilt 379 Series) |
| 4069150C92 | DOOR RELEASE ROD |
| AZIZTEST2 | AZIZTEST2 |
| ATX902 | ATO/ATC Maxi Fuse Variety Pack - 20/pack |
| 2897334CUM-Core | Core, Intake Manifold Temperature Sensor |
| E-10221 | WHEEL STUD |
| 52423 | LED TURN SIGNAL YELLOW |
| 8276SF | J-B KWIKWELD |

| KNG/1005 (71422) | Triangle Warning Kit |
| A66-20311-000 | ABS HARNESS CHASSIS OVERLAY FRHT |
| KP084151 | FIFTH WHEEL RELEASE HANDLE KIT HOLLAND |
| 20448983 | License Plate Bracket Volvo |
| LED1315-4A | LED 1.65"x5.75" Marker Lamp Amber 4-dio w/ Chrome Bezel |
| LED1315-4C | LED 1.65"x5.75" Dome Lamp 4-dio w/ Chrome Bezel |
| LED1315-4R | LED 1.65"x5.75" Marker Lamp Red 4-dio w/ Chrome Bezel |
| 90-0012 | EXHAUST PIPE V-BAND CLAMP 4'' |
| 01-34692-674 | BELT,6 RIB,1674MM,CUMMINS ISX A/C |
| 22303384-Core | Outlet NOx Sensor - New Volvo Trucks (2017+) |
| 564.46012 | FOG LAMP L/S,FREIGHTLINER 2008-2012 |
| 074.34.3 | 3/4-10X3 UNC HEX BOLT GR8 YZ |
| 82715325 | MIRROR ARM HOLDING BRACKET LH VOLVO |
| 20834248 | CHASSIS FAIRING HANDLE L/H - VOLVO |
| 21174150 | LOCK BRACE |
| HAB-8-72C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;72in |
| 04-31419-000 | FREIGHTLINER  TUBE-COOLANT |
| 18-71297-000 | DOOR SEAL FRONT L/H |
| 18-71297-001 | SEAL, DOOR - FRONT OR ENTRANCE, TERTIARY, RIGHT HAND |
| 20429371 | Insulator Socket - Volvo |
| 177.1038-50P | Loom (Poly Split) 3/8in ID - 50ft Length |
| 571.LD44R10-K | S/T/T Light Kit LED 4in Red (44030R, 817KR7) |
| SO1125-6 | Steel Hose Insert;3/8 IDx9/16-18 ORB |
| CS9734R | BRAKE CAMSHAFT |
| CS9733L | BRAKE CAMSHAFT |
| 572.2045 | COOLANT RESERVOIR CAP FRHT (05-32313-000) |
| 23-13209-301 | Terminal |
| DDE/N910143006001 | SCREW M6X16 |
| NRS3000 | REFLECTOR STRIP BRACKET STRAIGHT |
| 370025A | WHEEL SEAL 25A-STEER |
| CPC1469SW-6D | Composite DOT PTC 90° Elbow;3/8x1/2MPTSW |
| 550-6222 | TKC BELT |
| 22073233 | AMBIENT AIR TEMPERATURE SENSOR |
| 561.62423 | UPPER RADIATOR COOLANT HOSE VOLVO MACK (22891468, 21558423, 2129304 |
| 122-DB | Brass Reducing Nipple;1/2 MPTx1/4 MPT |
| 5080805 | V Serpentine Belt OE Tech (4080805X) |
| 074.716.7 | 7/16-14X7 UNC HEX BOLT GR8 YZ |
| 44302R | Super 44, LED, Red, Round, 6 Diode, Stop/Turn/Tail, Fit 'N Forget S.S., 12V |
| 21866819 | O-RING VOLVO |
| LFM4102-24RAP | LED Round Fender Mt Red/Amber Chrome Die Cast Base |
| 02200081 | DOOR HOLD BACK,2HOLE |
| 177.V20999390 | COMPOSITE PLC MALE ELBOW FITTING VOLVO |
| 564.46013 | FOG LAMP R/S,FREIGHTLINER 2008-2012 |
| A06-90128-009 | SLEEPER DOME LIGHT SWITCH FRHT |
| 991980 | AIR TANK FITTING |
| 05-20763-002 | COOLANT TANK CAP FRHT |
| 179.YK5008 | Clevis Kit Crewson Type 5/8in-18 |
| 5012175R91-Core | DEF LEVEL SENSOR ( DEF HEADER) INTERNATIONAL |
| 1469-6A | AirBrake 90Elb;3/8x1/8 MPT |

| | |
|---|---|
| SP/127760 | EATON BRAKE CLUTCH FRHT |
| PHI16-724 | Socket 7 Pin w/Bullet STA-DRY |
| 572.4006 | Power Steering Reservoir Cap |
| 20443814 | electric motor (heat control valve) |
| 073.34.7 | 3/4-16X7 UNF HEX BOLT GR8 YZ |
| 5292265CUM | ISOLATOR-THERMAL |
| 5590.809301 | MULTI-FUNCTION HEAD-LAMP WITH BLACK STRAP |
| 830.52301R-10 | AC Compressor Stat Seal frht |
| 20999385 | Elbow |
| CPC1464-6 | Composite DOT PTC Tee; 3/8 |
| CPC1464-6 | Composite DOT PTC Tee; 3/8 |
| 21095721 | AFTER TURBO EXHAUST PIPE CLAMP GASKET |
| 4134-6C | AB Hose Adptr;3/8x3/8 MPT |
| 24006470 | HEAT SHIELD |
| 22-68425-000 | O-RING |
| EPL-427 | Water Pump Gasket or Sealing Ring - Volvo Truck |
| 1472-6B | AirBrake Tee;3/8x1/4 MPT |
| 125-10C | Brass Hose Barb;5/8x3/8 MPT |
| 2880214 | EXHAUST GASKET |
| 879.572 | BRASS VALVE HEAVY TRUCK 3.75"H .625"HOLE STRAIGHT |
| 110-DA | Brass Bushing;1/2 MPTx1/8 FPT |
| KP6000KSP | Spring Kit Fontaine |
| 561.46396 | CHARGE AIR COOLER HOSE - FRHT |
| 577.ABF120-KT | Blade Fuse Assortment 120pc |
| 113-C2 | Brass Pipe Nipple;3/8 MPTx2in |
| 008.WTOQUE | WURTH WINTER TOQUE |
| 20490604 | SEALING RING |
| STE8ML-XL | NITRILE GLOVES XL 8 MIL |
| LL044803 | LED OVAL CLEARENCE/MARKER LAMP AMBER |
| P27-6227 | DOOR WINDOW SWITCH PETE |
| 84736433 | AIR DEFLECTOR BRACKET MACK |
| 572.4017 | Engine Oil Fill Cap Cummins ISX 15.0L |
| CS5508L | CAM Q+ 1.5 28SP 20-13/32 |
| GNI/2-BUL-050-R5WR | RED DOME BULB |
| F31-1309-04 | HEATER CORE-SVC COVER |
| EBG-8688 | I-Shift Pilot Bearing Volvo |
| AX36GL | GOLD LABEL Premium Industrial V-Belts |
| 170.229859 | QUICK RELEASE VALVLE 3/8 IN SUPPLY PORT (229859) |
| 571.MK19G1 | Light Base 1 Wire |
| 073.14.312 | 1/4-28X3-1/2 UNF HEX BOLT GR8 YZ |
| 18830 | CABLE CUTTER TOOL AID |
| CX500SS | 5" Rd SS Centre Mount Convex Mirror w/ L Bracket |
| 074.58.3 | 5/8-11X3 UNC HEX BOLT GR8 YZ |
| BBS-801073M | Slack Adjuster |
| 182.403 | WHEEL BEARING KIT |
| 23-13969-030 | FUSE CARTRIDGE |
| 568.1056 | BRACE LUG ANGLED |
| 20700116 | RUBBER SPACER FOR FRONT GRILL VOLVO |
| 33210C | 33 Series, LED, 1 Diode, License Light, Round, Hardwired, .180 Bullet, 12V |

| | |
|---|---|
| SE2238C | Oval Sealed Utility/Dome Lamp Clear |
| 561.20006-B | Hose Clamp 0.44in to 0.78in |
| 25339078 | YOKE SCREW/BOLT NUT VOLVO |
| 5-3256X | STEERING U-JOINT |
| 573.1005.1 | Document holder LID |
| 1495B-C | Terminal Bolt;3/8 FPT;Brass |
| HLK7054 | Wiper Arm RH IHC |
| 05-27754-001 | HOSE - RETURN, HEATER, FORMED, HDEP |
| 120-DD | Brass Adapter;1/2 MPTx1/2 FPT |
| 177.16926C | Hose Coupling 3/8IN x 3/8NPT |
| 840.CRS001 | CRANKSHAFT REAR MAIN SEAL - FRHT |
| 20841816 | Oil Cooler (Turbo Exhaust or EGR Elbow Pipe) Gasket - Volvo & Mack Trucks |
| 18-68070-000 | Rain tray seal |
| 022-00081 | Two Hole Door Holder Kit |
| 20833045 | VOLVO EXTENSION RH |
| 564.96056R | hood marker lamp Volvo RH |
| 948980 | EGR ORING VOLVO |
| 23539608 | NOx Sensor Bung |
| 125-10D | Brass Hose Barb;5/8x1/2 MPT |
| A4710550951 | ROCKER ARM SHAFT SPACER FRHT |
| ABP/N74B-S102B | GLASS ASSEMBLY FLAT (TL/28717A) |
| 577.46671 | PRESSURE SWITCH BLUE - FRHT |
| 074.58.8 | 5/8-11X8 UNC HEX BOLT GR8 YZ |
| 21347087 | Crankshaft Seal |
| 3157A | Amber TURN SIGNAL Bulb |
| 20-93-1080 | frame hinge |
| FS19932 | FUEL WATER SEPARATOR |
| X124-D | Brass 45 Elbow;1/2 MPTx1/2 FPT;Xtruded |
| 201.3014 | WHEEL NUT |
| 177.V20999388 | HEATER HOSE FITTING VOLVO |
| 568.1002 | Landing Gear Sand Shoes Standard |
| 170.229860 | Quick Release Valve, 1/2in Supply Port |
| HF6162 | STEERING OIL FILTER VOLVO |
| 177.3003 | POGO STICK CHROME 40in |
| SR2238RP | Oval Sealed Reflective Marker Lamp Red |
| 172.46357MC | Cable Air Tank Mount 37.3in Freightliner |
| 561.29365 | EGR Cooler Pipe Turbocharger V-Band Clamp - Volvo MP8, D13 |
| CPC1468-8C | Composite DOT PTC Adptr;1/2x3/8MPT |
| 21109672 | EXPANSION TANK HOSE VOLVO |
| 1471-6B | AB Tee;3/8x1/4 MPTx1/4 |
| 45210125 | Air Brake Slack Adjuster Clevis Bushing - Rectangle |
| 22-73615-000 | SIDE EXTENSION |
| MB2238 | Black Enamel Steel Mounting Bracket for 2"x6" Oval Lamps |
| 8076265 | BUNK AIR BAG CLIP VOLVO |
| 50566-12 | Rubber Bumper 3388 - 6 1/8" x 3 5/8" x 5 1/4" |
| 373.034 | 3/4-10 UNC NYLON LOCKNUT GR8 YZN |
| 170.950017 | Wabco Type Maintenance Kit for Check Valve for SS1200/1800 Type Air Dryer |
| 563.46100 | CONVEX GLASS |
| F347343 | SHOCK ABSORBER |

| | |
|---|---|
| 177.12C6210 | PLC Union Connector DOT 5/8in |
| 1468-8B | AirBrake Adptr;1/2x1/4 MPT |
| 1492-8S | AirBrake Hose End Splicer;1/2 |
| ATX30-25 | ATO/ATC Maxi Fuses Green 30 Amps - 25/pack |
| SIKA221-242 | Sikaflex-221 Multipurpose Sealant & Adhesive White 300ML |
| 07-24628-000 | TRANSMISSION OIL COOLER O RING - FRHT |
| 073.716.214 | 7/16-20X2-1/4 UNF HEX BOLT GR8 YZ |
| HLK2655 | BATTERY BOLT / LOCK ROD |
| KIT8033F | BUSHING AND S |
| 2504705C91 | WIPER NOZZLE KIT INTERNATIONAL |
| 15-740 | SOCKET BOOT |
| 2138144PE | Oil Fill Pipe Gasket - Peterbilt |
| 571.H9007 | Halogen Capsule 9007/HB5 12V |
| S1816 | 1/2" Male Body G-Style |
| 073.14.234 | 1/4-28X2 3/4 UNF HEX BOLT GR8 YZ |
| A18-32003-003 | Dashboard Trim plate Frht |
| ENVGVM310 | Volvo-Mack DPF Gasket |
| 82758959 | PLUNGER  VOLVO |
| 82713507 | MIRROR HOLDING ARM LH VOLVO |
| 82713507 | MIRROR HOLDING ARM LH VOLVO |
| 073.34.212 | 3/4-16X2-1/2 UNF HEX BOLT GR8 YZ |
| 074.516.2 | 5/16-18X2 UNC HEX BOLT GR8 YZ |
| 177.1014-50P | Loom (Poly Split )1/4in ID - 50ft Length |
| 122-E | Brass Hex Nipple;3/4 MPT |
| 074.14.112 | 1/4-20X1-1/2 UNC HEX BOLT GR8 YZ |
| 170.3800 | Sealco Type Inline Quick Release Valve |
| 120-CA | Brass Adapter;3/8 FPTx1/8 MPT |
| CPC1474SW-4A | Composite DOT PTC 45° Elbow;1/4x1/8MPTSW |
| 07-011102 | GLADHAND BLUE |
| HC19-600 | Flex Seal Clamp HEAVY;5.81-6.12 |
| POR/501315 | FITTING LINE COUPLER GASKET |
| 21103569 | RUBBER MOULDING VOLVO |
| 510.31 | HD MARINE BRASS 3/8 POST CONNECTOR |
| 1495-C | Terminal Bolt;3/8 FPT |
| 179.1081 | 7-WIRE SOCKET LONG PIN NYLON DEEP (38506) |
| 568.1004H | Landing gear handle 10in HORIZONTAL |
| AF4219 | AIR FILTER |
| A4710550851 | ROCKER SHAFT SPACER FRHT |
| 561.230306A | HD T-Bolt Clamp 3.06in to 3.46in |
| 1491-6 | AirBrake Hose Nut;3/8 |
| 573.W1208OE | Whiting Roller Hinge Cover |
| LW4262 | 5" x 4.25" LED Wide Flood Lamp |
| 073.34.5 | 3/4-16X5 UNF HEX BOLT GR8 YZ |
| 125-8D | Brass Hose Barb;1/2x1/2 MPT |
| PT9181-4P | Straight Plug w/ Weather Proof 4-Pin Connection |
| BOA/EZ469002 | AIR FILTER - COVER |
| DDE/A4722030980 | GASKET |
| DDE/A4722030080 | Thermostat Housing Seal - Freightliner |
| 073.12.312 | 1/2-20X3-1/2 UNF HEX BOLT GR8 YZ |

| | |
|---|---|
| 4903514 | O Ring Seal   air compressor CUMMINS |
| A06-53783-819 | TRACTION CONTROL ROCKER SWITCH FRHT |
| 210.1908 | SOCKET WRENCH 3-1/4IN 6PT |
| 52231C | TARP TIE, 31" NATURAL RUBBER, CRIMPED HOOK |
| 2514733C2 | COVER,KIT, ARM COVER, LEFT HAN |
| DDE/A4722005952 | Doser Valve Coolant Return |
| BV4103-C | Ball Valve;3/8 FPT;Full Port |
| LED2238G-10AP | LED Oval 3-Pin AMP Connection Signal/Park Lamp Amber - 10-dio |
| LED2238G-10RP | LED Oval 3-Pin AMP Connection STT Lamp Red - 10-dio |
| 899.404030 | TIGERFLEX THERMO GLOVE SZ 10 |
| 561.62461 | COOLANT HOSE-UPPER-VOLVO |
| 178.EK185BHS | ELECTRICAL HEAT SHRINK KIT-BLACK,185PCS |
| 2274899PE | Power Steering Pump O-Ring - Peterbilt |
| 752.82052 | DRIVE SHAFT Bolt 12 POINT YOKE MOUNTING(81507600, 23-12891-175) |
| 868-2-1/2A | Air Shift Adptr;5/32x1/8 MPT |
| 074.716.4 | 7/16-14X4 UNC HEX BOLT GR8 YZ |
| LED1040-4RP | LED 1"x4" Marker Lamp Red - 4-dio |
| 562.99013SWS | STEERING WHEEL KNOB |
| 572.2044 | COOLANT RESERVOIR CAP (05-32312-000) |
| PT1310 | Cigarette Adaptor w/ 12' Coiled Cord |
| AR16304-24 | OEM Ultra Shield - Retail - (24 x 16 oz/473mL) Case |
| CPC1474SW-8B | Composite DOT PTC 45° Elbow;1/2x1/4MPTSW |
| CPC1468-6D | Composite DOT PTC Adptr;3/8x1/2MPT |
| 561.230406 | HD T-Bolt Clamp 4.06in to 4.38in |
| 179.YK5020 | CLEVIS KIT CREWSON TYPE EXTEND 5/8 IN - 18 |
| 568.1005 | Landing Gear Handle 15.50in |
| BTS-X2900 BRACKET | BRACKET QUARTR FENDER |
| 06-23464-000 | DIFFERENTIAL TEMPERATURE SENSOR - FRHT |
| 20526428 | DRIVE SHAFT OIL PUMP SEALING RING VOLVO |
| 571.LD351A2 | Marker Light LED 3/4in X 4in Amber |
| LF17503 | OIL FILTER - VOLVO |
| 177.9120CA | Adapter 1/8NPT Male x 3/8NPT Female |
| 1462-12 | AirBrake Union Cplng;3/4 |
| 568.1004 | Landing gear handle 10.00in |
| 1936-4-50 | PU Coiled Assy;1/4x50ft |
| 073.58.7 | 5/8-18X7 UNF HEX BOLT GR8 YZ |
| 073.34.112 | 3/4-16X1-1/2 UNF HEX BOLT GR8 YZ |
| 20727160 | FAIRING LOCK EXTENSION LH VOLVO |
| 074.516.1 | 5/16-18X1 UNC HEX BOLT GR8 YZ |
| 23658092 | OIL FILTER - VOLVO |
| 073.58.134 | 5/8-18X1-3/4 UNF HEX BOLT GR8 YZ |
| 177.14624 | 1462-4 AIR BRAKE COUPLING DOT NYLON 1/4T |
| 21308752 | CONNECTOR VOLVO |
| HLK7051 | WIPER ARM MACK |
| 201.6132 | WHEEL STUD |
| A9602603318 | PISTON. DS FRHT |
| 577.46045 | HEADLAMP HOLDER SOCKET - FRHT |
| A66-01089-000 | HARNESS - MULTIPLEXER CONTROL, OVERLAY, DASH, SLEEPER |
| LED0700A | LED Compact Side Marker Lamp w/ Grommet Amber |

| | |
|---|---|
| 073.34.2 | 3/4-16X2 UNF HEX BOLT GR8 YZ |
| PHI15-796 | SOCKET LID REPLACEMENT KIT ZINC DIE-CAST |
| DTL/12862662 | SWITCH-ROCKER L/S WINDOW |
| 074.12.2 | 1/2-13X2 UNC HEX BOLT GR8 YZ |
| 113-B2 | Brass Pipe Nipple;1/4 MPTx2in |
| CPC1474SW-4B | Composite DOT PTC 45° Elbow;1/4x1/4MPTSW |
| WBH521 | 21" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| 23-12891-175 | Drive Shaft Bolt (Sockethead Screw) - Hardware Mounting, Yoke (Freightliner) |
| 024-03000 | Vent Louvered Adjustable, 10.5"X12.5" |
| TM3000U | 3-Hole Empty Trailer Module Universal |
| HLK2191 | CHASSIS FAIRING HANDLE L/H VOLVO |
| KFL730 | KLEEN START STARTING FLUID |
| HB5503-12 | H3 Halogen Bulb 55W 12V |
| 177.1012-50P | Poly Split Loom 1/2in ID - 50ft Length |
| KFL8714 | WIPER BLADE  22" MICHELIN |
| 073.34.312 | 3/4-16X3-1/2 UNF HEX BOLT GR8 YZ |
| RK-948 | O-Rings / Sleeve Kit for Injector - Volvo |
| HF35387 | POWER STEERING RESERVOIR FILTER |
| 1677396 | HEXAGON NUT |
| 50568-10 | Rubber Bumper 3041 - 2" X 2" X 16" |
| 21692659 | SHOULDER SCREW VOLVO |
| 412.14.114 | 1/4X1-1/4X3/64 FENDER WSH GR5 ZN |
| 177.12C696B | PLC Swivel Male Elbow DOT 3/8in X 1/4in |
| 571.LD982WL4TC | Work Lamp LED Temp Control 2750 lm |
| CS11867R | CAMSHAFT R/H 1.5 28SP 11-1/16 INCH |
| BOA/GH542001 | EXPANSION VALVE |
| 025E10051 | Hinge 2" Roller Flush Mount Center |
| 85116639 | AIR COMPRESSOR GASKIT VOLVO |
| 122-ED | Brass Reducing Nipple;3/4 MPTx1/2 MPT |
| 984127 | IDLER GEAR O RING VOLVO |
| DDE/A0019959210 | TURBOCHARGER CLAMP |
| DDE/N000000001069 | SEAL RING |
| 170.12105 | DRAIN VALVE, WITH 60IN CABLE |
| 177.9103B | Female Coupling Universal 1/4NPT |
| 074.34.5 | 3/4-10X5 UNC HEX BOLT GR8 YZ |
| 20469923 | FUEL LINE CLIP VOLVO |
| 1485-8-100 | Tube air brake nylon 240PSI black 1/2"x100' |
| 074.34.3 | 3/4-10X3 UNC HEX BOLT GR8 YZ |
| 568.1033 | LANDING GEAR CONNECTING SHAFT KIT 52" |
| 562.U85649 | DPF EXHAUST GASKET CUMMINS PACCAR (1827320PE) |
| 179.CP14 | CLEVIS PIN 1/4 IN |
| 5350.000110 | SPLIT LEATHER GLOVE W-10 SIZE 10 |
| LF3335 | Transmission Filter |
| E-920A | Oval LED Warning Light Quad Flash Amber |
| 38501 | Smart Box Receptacle, 7-Way, Solid Pin |
| 073.58.3 | 5/8-18X3 UNF HEX BOLT GR8 YZ |
| 109-D | Brass Square Head Plug;1/2 MPT |
| 120-BB | Brass Adapter;1/4 MPTx1/4 FPT |
| 10-11K | CABIN BLOW GUN KIT |

| | |
|---|---|
| 170.G23273 | Air Compressor O-Ring CUMMINS |
| PMV0099PT | Dielectric Grease - 0.25 oz. |
| A18-46490-001 | Freightliner Cascadia Interior Door Handle |
| 129-5 | Brass Hose Barb Splicer;5/16 |
| CPC1469SW-10D | Composite DOT PTC 90° Elbow;5/8x1/2MPTSW |
| N000000001070 | OIL PRESSURE SENSOR- O RING |
| 234101 | DIAPHRAM 8'' TYPE 30 |
| 67050 | 2 WIRE MARKER LAMP PIGTAIL-PLUG for 15200c |
| 5526-038 | 3/8 HOSE |
| 571.H9005 | HALOGEN CAPSULE 9005/HB3 12V |
| 562.U7350-24G | Flex Pipe 5in X 24in Galvanized |
| 074.34.1 | 3/4-10X1 UNC HEX BOLT GR8 YZ |
| 563.46093 | HOOD MIRROR GLASS - FRTH |
| HAB-8-30C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;30in |
| 579.1222 | Grease Gun Pistol Type |
| 830.41006 | AC RECEIVER DRYER VOLVO (RC RD12097) (82781559) |
| 250-70-18X | SPL 250 STRAP KIT |
| 571.LD952WL9 | Work Lamp LED 4in Square Spot 1755 lm |
| LED2238-6C | LED Oval Clear Up Lamp - 6-dio |
| 073.14.4 | 1/4-28X4 UNF HEX BOLT GR8 YZ |
| 4134-6C | AB Hose Adptr;3/8x3/8 MPT |
| 177.BG1 | BLOW GUN |
| 879.440 | VALVE CORE TPMS ELECTROLESS NICKEL PLT RED STRIPE 100HA |
| 772-22 | Wiper Blade, 22", All-Season |
| CS9661L | CAM Q+ 1.5 28SP 11-9/16 |
| MBA/0169978046 | REAR DIFF OUTPUT SEAL FRHT |
| 125-8C | Brass Hose Barb;1/2x3/8 MPT |
| 557.1605 | BATTERY TERMINAL COPPER WIRE END 5/16" |
| 561.25350 | CLAMP 2.75in to 3.62in |
| 984731 | FLANGE SCREW |
| DDE/A4729970353 | LINE/TUBE/HOS |
| 073.12.6 | 1/2-20X6 UNF HEX BOLT GR8 YZ |
| 50566-19 | Rubber Bumper 3046 - 6 x3 ¼ x 3 |
| 177.6034SS | CLAMP FOR 3IN1 CABLE |
| WF2071 | COOLANT FILTER |
| P226143 | FLEXTUBE  5ID GAL |
| PHI15-730 ( DO NOT USE) | 7-WAY PLUG W/C |
| 573.V1212W-10OE | 12in x 12in Alum White 1 EACH |
| 073.58.112 | 5/8-18X1-1/2 UNF HEX BOLT GR8 YZ |
| 572.2067 | WASHER RESERVOIR CAP - VOLVO |
| BSY/880000050 | O-RING FOR PNDB COVER FRHT |
| 23-14065-090 | BOLT M12 X 1.5 X 90 MM |
| 210.1925 | AXLE SOCKET 3 3/4 8PT |
| 125-4C | Brass Hose Barb;1/4x3/8 MPT |
| 568.1050 | Brace Lugs Flat Holland |
| 572.1024 | FUEL CAP 3in, NON VENTED, VOLVO |
| HAB-8-26C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;26in |
| 23-14451-120 | FRONT SHOCK NUT FRHT |
| 074.34.112 | 3/4-10X1-1/2 UNC HEX BOLT GR8 YZ |

| | |
|---|---|
| 561.75699 | CAC HOSE |
| 170.236577 | AIR COMPRESSOR GOVERNOR GASKET D2 SERIES (236577) |
| 841049 | BULB SOCKET |
| A22-69404-002 | WINDSHIELD WASHER HOSE |
| 177.12C694A | PLC Swivel Male Elbow DOT 1/4in X 1/8in |
| 22-73952-000 | ATTACHMENT, ARM - FLEX, EXTENDER |
| HAB-8-28FS | 1/2 ABrake Assy;1/2FSAE B/E;28in |
| 14DV-60B | Air Tank Drain Valve;60in Cable |
| WBH526 | 26" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| 110-ED | Brass Bushing;3/4 MPTx1/2 FPT |
| 571.LG505R | Box Light Metri-Pack LH |
| DDE/A4720940060 | O-RING FRHT |
| 561.20008-B | CLAMP 0.50IN-0.91IN |
| KFL8722 | MICHELIN STEALTH PRO SERIES 22 |
| 073.58.312 | 5/8-18X3-1/2 UNF HEX BOLT GR8 YZ |
| 572.3008 | DEF Tank Cap  (8981202621, 98120262) |
| 868-2-1 | Air Shift Adptr;1/8x1/16 MPT |
| 48-10D | Brass Adptr;5/8M.SAEx1/2MPT |
| 01220 | WD-40,425g Industrial Strength Degreaser |
| A-210-997-00-32 | Transmission Drain Plug FRHT |
| 20745997 | FAIRING LOCK HANDLE RH VOLVO |
| CPC1469SW-5/32A | Composite DOT PTC 90° Elbow;5/32x1/8MPTSW |
| 25171097 | RELAY VOLVO 14VDC |
| 1547253 | EGR O RING VOLVO |
| 073.12.512 | 1/2-20X5-1/2 UNF HEX BOLT GR8 YZ |
| 1468-4C | AirBrake Adptr;1/4x3/8 MPT |
| 572.4001 | ENGINE OIL CAP |
| 332.716 | 7/16-14 UNC HEX NUT GR8 YZ |
| 113.2001 | CAMSHAFT SEAL |
| HAB-6-34C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;34in |
| 20435737 | cone fitting axle stud |
| 23-13450-040 | bumper bracket bolt |
| 84723807 | BUNK HEATER CORE HOSE VOLVO |
| 82757796 | FAIRING HANDLE L/H - VOLVO |
| 122-BA | Brass Reducing Nipple;1/4 MPTx1/8 MPT |
| POD ORANGE 8 MIL NITRITE GLOVES | POD ORANGE 8 MIL NITRITE GLOVES |
| ABP/N827624B | ALLIANCE WIPER BLADE 24IN |
| 177.16968 | Castellated Sleeve 1/2IN |
| 073.516.4 | 5/16-24X4 UNF HEX BOLT GR8 YZ |
| A0009903150 | NUT EXHAUST FLANGED MANIFOLD - FRHT |
| LEG-L2162 | GREASE COUPLER |
| 074.12.6 | 1/2-13X6 UNC HEX BOLT GR8 YZ |
| 20487667 | TIMING GEAR PLATE THRUST WASHER VOLVO |
| 073.58.2 | 5/8-18X2 UNF HEX BOLT GR8 YZ |
| 82-2340 | MINIATUIRE BLADE CIRCUIT BREAKER 10A |
| 82-2344 | MINIATUIRE BLADE CIRCUIT BREAKER 30A |
| 110-EC | Brass Bushing;3/4 MPTx3/8 FPT |
| LED1225-1RP | LED 1"x2" Marker Lamp Red - 1-dio |
| 573.W5803OE | Whiting Cable Anchor Assy |

| | |
|---|---|
| 01078 | WD-40,311g Spec Rust Release Penetrant |
| PEX-JC-10 | PEX Tube J-Clamp w/Nail 1/2 |
| 20856026 | FAN SOLENOID HARNESS |
| 1496-DC | TerminalBolt;1/2 MPTx3/8 FPT |
| 21895636 | GASKET |
| 18-68523-000 | DOOR LATCH STRIKER |
| 21007187 | TURBO-DIFFUSER PIPE GASKET VOLVO |
| 572.4003 | Engine Oil Fill Cap Cummins ISX 15.0L |
| 170.248502 | YELLOW SWITCH, DASH VALVE WITH PIN (KN20903) |
| 120-BA | Brass Adapter;1/4 FPTx1/8 MPT |
| 21579509 | HOSE VOLVO |
| A4722033080 | COOLANT THERMOSTAT SEAL FRHT |
| 890.913 | RTV SILICONE BLACK 8OZ O2 SAFE |
| 21780376 | ENGINE FILL TUBE SEALING RING(GASKET) |
| TDA/KIT2637 | AXLE HARDWARE - HARDWARE KIT |
| 074.58.412 | 5/8-11X4-1/2 UNC HEX BOLT GR8 YZ |
| CPC1468-4A | Composite DOT PTC Adptr;1/4x1/8MPT |
| DDE/A9060160469 | charge air piping to the cylinder head  BOLT FRHT |
| 074.716.114 | 7/16-14X1-1/4 UNC HEX BOLT GR8 YZ |
| A4722000154 | CONNECTION PIPE EGR - FRHT |
| HB9006 | #9006 Halogen Headlamp Bulb |
| 557.1541 | 2/0 WIRE END LUG COPPER 1/2" HOLE |
| 074.12.4 | 1/2-13X4 UNC HEX BOLT GR8 YZ |
| 180.10617 | HUB CAP VENT PLUG, LARGE |
| 122-CB | Brass Reducing Nipple;3/8 MPTx1/4 MPT |
| 4401102 | SPRING BOLT |
| HLK2901 | HOOD CABLE - VOLVO |
| KP221-T | FIFTH WHEEL PIN PULLER COLLAPSIBLE (80111) |
| KP221-T | FIFTH WHEEL PIN PULLER COLLAPSIBLE (80111) |
| 20483919 | IDLER GEAR MOUNTING HEX SOCKET SCREW VOLVO |
| HAB-6-26C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;26in |
| HLK1015RB | HOOD LATCH RUBBER END AND CAP |
| 5253019CUM | EGR VALVE GASKET |
| 177.1038-25P | Poly Split Loom 3/8in ID - 25ft Length |
| DDE/N910105008023 | SCREW |
| 50264098 | MOBIL DELVAC HDEO 15W40 4/3.785 CSE L |
| 20836662 | FAIRING LOCK SPRING VOLVO |
| 1474-6C | AirBrake 45Elb;3/8x3/8 MPT |
| 992952 | NIPPLE |
| EC10001240 | ELBOW M10X1 FITTING |
| 22806270 | VALVE COVER SCREW VOLVO |
| 1982821PE | OIL DRAIN PLUG PETERBILT |
| 572.2061 | WASHER RESERVOIR CAP FRHT |
| 573.1190664 | Roller  Trailer Door |
| G1003 | 2.5 LED YELLOW LIGHT |
| DDE/N910105008021 | SCREW. M8 X 7 |
| DDE/A0299975945 | O Ring, Oil Cooler Module - Freightliner Cascadia DD13 |
| 1857669PE | SET-GASKET |
| 374.014 | 1/4-28 UNF NYLON LOCKNUT GR8 YZN |

| | |
|---|---|
| HAB-6-22C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;22in |
| 05-32312-000 | CAP-SURGE TANK, 20PSI |
| 45302 | Grote Light Bulb |
| 869-2-1/2A | Air Shift 90Elb;5/32x1/8 MPT |
| M203043 | Wheel Chock |
| DDE/A4722030080 | Thermostat Housing Seal - Freightliner |
| 23-11347-009 | PIN - HOOD HINGE |
| A22-76333-000 | WINDSHIELD WASHER FLUID TANK CAP FRHT |
| 06-94788-000 | GASKET - FUEL GAUGE, LEVEL SENSOR, ROUND |
| 20395036 | COOLANT HOSE 90 DEGREE FITTING VOLVO |
| 19688731 | TERMINAL -Female, MULTIPLE CONTACT POINT |
| DDE/A4720980880 | MOUNTING SEAL |
| 073.34.6 | 3/4-16X6 UNF HEX BOLT GR8 YZ |
| 982508 | GASKET |
| 02206 | WD-40,510G Machine Engine Degreaser |
| AF56060 | CABIN AIR FILTER - VOLVO/ MACK |
| MHS234 | BODY RAIL CLIP HENDRICKSON |
| LED0750RP | LED 0.75"x4" Slim Line Marker Lamp Red - 7-dio |
| 074.516.3 | 5/16-18X3 UNC HEX BOLT GR8 YZ |
| 82757805 | FAIRING HANDLE COVER - VOLVO |
| 82757807 | VOLVO FAIRING HANDLE COVER |
| 1471-4B | AB Tee;1/4x1/4 MPTx1/4 |
| HAB-8-REEL | Air Brake Hose;1/2ID;250ft |
| 412.516.112 | 5/16X1-1/2X3/64 FENDER WSH GR5 ZN |
| SR2000091 | RECIRCULATION FILTER |
| 20834249 | CHASSIS FAIRING HANDLE R/H - VOLVO |
| 23-12716-725 | HOOD GRILL FRHT SCREW MACHM M8 |
| 219.516.212 | 5/16 x 2 1/2 FLOORBOARD SCREWS |
| 21940615 | TURBO OIL DRAIN PIPE O-RING VOLVO |
| WBH524 | 24" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| 180.10630 | HUB CAP |
| 129-8 | Brass Hose Barb Splicer;1/2 |
| DDE/A0000150930 | CLOSING COVER PLATE, IDLER 3 |
| HLK7045 | WINDSHIELD WASHER PUMP - VOLVO |
| 120-AA | Brass Adapter;1/8 MPTx1/8 FPT |
| 129-10 | Brass Hose Barb Splicer;5/8 |
| 10906 | 25FT TAPE MEASURE |
| 073.12.5 | 1/2-20X5 UNF HEX BOLT GR8 YZ |
| KTL3201-1A | LED 2" Rd 1-dio Amber, Clsd Grmt, Pigtail, Branch Deflector Kit |
| 124925 | NUT 3/8 JAM TYPE 5 (455538C1) |
| LED0700CRP | LED Compact Side Marker Lamp w/ Grommet Clear Lens Red |
| A4720180006 | PROTECTING RING, CRANKCASE BREATHER |
| PHI16-724 | Socket 7 Pin w/Bullet STA-DRY |
| 9820-1 | AIRLINE HANGING SPRING TENDER KIT SHORT |
| 47242 | LED CLEARENCE MARKER LIGHT RED |
| 180.10622 | HUB CAP |
| KFL8716 | MICHELIN STEAL PRO SERIES 16 |
| 21095721 | AFTER TURBO EXHAUST PIPE CLAMP GASKET |
| 401237 | D2 GOV - HIGH TEMP |

| | |
|---|---|
| 23-13151-401 | PLUG-4CAV.MQS |
| 573.1010403 | TRAILER DOOR Pull Strap Assembly Looped 29" |
| PRX66006 | FAST METAL REPAIR 6ML |
| 20377030 | GROMMET FOR AC LINES VOLVO |
| 818C-7 | ROUND LED BACK-UP LIGHT, AMP CLEAR, FLANGE MOUNT |
| 933-240-10BCMP | CLAMP-CONSTANT TENSION |
| HLK7056 | WASHER FLUID PUMP MACK (82712974 ) |
| 074.34.212 | 3/4-10X2-1/2 UNC HEX BOLT GR8 YZ |
| 820.90816 | Oil Cooler (Turbo Exhaust or EGR Elbow Pipe, Hot Side Tube) Gasket - Volvo & Ma |
| 022-01086 | Five-Hole Hinge |
| 20483919 | IDLER GEAR MOUNTING HEX SOCKET SCREW VOLVO |
| 85120288 | Clip Repair Kit, Heater Core - Volvo Truck |
| 125-12D | Brass Hose Barb;3/4x1/2 MPT |
| 122-C | Brass Hex Nipple;3/8 MPT |
| 23-13265-001 | RELAY 12V PLUG |
| 2237773 | BRASS FITTING, 90D ELBOW |
| MR4006 | SMALL BUSHING LOCK ROD |
| HB9004 | #9004 Halogen Headlamp Bulb |
| 868-2A | Air Shift Adptr;1/8x1/8 MPT |
| 562.U85649 | DPF EXHAUST GASKET CUMMINS PACCAR (1827320PE) |
| 129-4 | Brass Hose Barb Splicer;1/4 |
| BOA/84032457001 | RECIRCULATION FILTER HVAC FRHT |
| 990413 | DEF DOSER GASKET PLATE BOLT VOLVO |
| 122-CA | Brass Reducing Nipple;3/8 MPTx1/8 MPT |
| HC10-21 | Stepless Clamp;1.181-1.303 |
| 1492-8C | AirBrake Hose End;1/2 x3/8 MPT |
| BOA/DF747001 | EVAPORATOR TEMPERATURE SENSOR |
| 073.34.3 | 3/4-16X3 UNF HEX BOLT GR8 YZ |
| HAB-HCE-8 | 1/2 Abrake Hose 1 Bolt Clamp |
| SE2500A | 2.5" Rd Sealed Marker Lamp Amber |
| 074.516.212 | 5/16-18X2-1/2 UNC HEX BOLT GR8 YZ |
| 074.34.7 | 3/4-10X7 UNC HEX BOLT GR8 YZ |
| 177.6002 | HOSE SUPPORT SPRING 1IN X 13IN |
| 21002Y | 2X6, MARKER LIGHT-YELLOW |
| 20841816 | Oil Cooler (Turbo Exhaust or EGR Elbow Pipe) Gasket - Volvo & Mack Trucks |
| TIT-63232 | 32 OZ. RUBBER MALLET |
| 571.PT107 | Pigtail 3 Wire |
| DDE/N910105010044 | SCREW M10 X 20 FRHT |
| HOLXB-10605 | BUSHING |
| 074.12.212 | 1/2-13X2-1/2 UNC HEX BOLT GR8 YZ |
| 22-68426-000 | O-RING- AC SYSTEM |
| ABP/N10G-91559 | CABIN AIR FILTER FRHT |
| 073.12.4 | 1/2-20X4 UNF HEX BOLT GR8 YZ |
| 178.5311HS-50 | Butt Conn 26-22 to 22-16GA HS 50pc |
| PHI15-769 | Nosebox Kit - 1-7/8in Deep Die-Cast |
| 074.58.212 | 5/8-11X2-1/2 UNC HEX BOLT GR8 YZ |
| BU-97 | 97 db Back Up Alarm |
| HC10-25 | Stepless Clamp;1.378-1.500 |
| A66-00545-000 | COOLANT LEVEL HARNESS WITH PLUG FRHT |

| | |
|---|---|
| 074.516.4 | 5/16-18X4 UNC HEX BOLT GR8 YZ |
| 170.229860 | Quick Release Valve, 1/2in Supply Port |
| 177.12C624 | PLC Union Connector DOT 1/4in |
| 577.A5335 | ABS SENSOR KIT 90 DEGREE 14 INCH |
| 374.0716 | 7/16-20 UNF NYLON LOCKNUT GR8 YZN |
| 12-21014-000 | AIR TANK RETAINING CABLE FRHT |
| 074.58.2 | 5/8-11X2 UNC HEX BOLT GR8 YZ |
| 60111178 | SOCKET SCREW |
| 573.1026139 | Trailer Door Lock Keeper |
| KT3200A | 2" Rd Sealed Amber, Open Grmt, Pigtail & Br Deflector Kit |
| 54-6C | Brass 45 Elbow;3/8M.SAEx3/8MPT |
| 073.38.312 | 3/8-24X3-1/2 UNF HEX BOLT GR8 YZ |
| 562.U3503C | U-BOLT SADDLE CLAMP 3INCH - UNIVERSAL |
| HC19-350 | Flex Seal Clamp HEAVY;3.31-3.62 |
| 577.0850UV | Nylon Zip Ties 8in Length Black |
| 181.370065A | WHEEL SEAL, OIL (370065A, 307-0723, 42623, 65262U) |
| ATX40-25 | ATO/ATC Maxi Fuses Orange 40 Amps - 25/pack |
| 022-01041 | Three-Hole Hinge, Manac Style |
| 07-24628-000 | TRANSMISSION OIL COOLER O RING - FRHT |
| PHI15-773 | SOCKETBREAKER FACE PLATE REPL |
| 511E | TLSCOPE SNWBRM |
| 122-C | Brass Hex Nipple;3/8 MPT |
| 073.12.3 | 1/2-20X3 UNF HEX BOLT GR8 YZ |
| 15200C | 15 Series, Incandescent, 1 Bulb, Rectangular Clear, Utility Light, PL-10, 12V |
| 80187 | TIRE CHAIN BUNGEES PAIR |
| 80187 | TIRE CHAIN BUNGEES PAIR |
| 240-A | Back Seating Drain Valve;1/8 MPT |
| MSRK3760 | LINKAGE KIT ADJUSTABLE - UNIVERSAL |
| 571.PT130 | PIGTAIL 2 WIRE (66931) |
| 01220 | WD-40,425g Industrial Strength Degreaser |
| 073.34.134 | 3/4-16X1 3/4 UNF HEX BOLT GR8 YZ |
| 557.1553 | BATTERY TERMINAL 2GA COPPER WIRE END 3/8" (WIDE HOLE) |
| 412.14.112 | 1/4X1-1/2X3/64 FENDER WSH GR5 ZN |
| 899.470399 | DISPOSABLE NITRILE GLOVE 5MIL BLACK 100/BOX SZ L |
| TM/9004926 | FUEL VENT BRASS - FRHT |
| PT6020 | Single Contact Right Angle Plug w/ 1 Ring Terminal |
| S1817 | 1/2" MALE PLUG G-STYLE |
| HC10-12 | Stepless Clamp;.654-.779 |
| 573.1000 | DOCUMENT HOLDER (AUTOMANN) |
| DEF FLUID H2BLU | Diesel Exhaust Fluid |
| 2041168 | WHEEL CASTER RIGIDE 250LB |
| 125-6C | Brass Hose Barb;3/8x3/8 MPT |
| HB5507-12 | H7 Halogen Bulb 55W 12V |
| 073.716.3 | 7/16-20X3 UNF HEX BOLT GR8 YZ |
| 11504 | TITAN STAINLESS STEEL SCRAPPER 3IN. |
| 073.716.114 | 7/16-20X1-1/4 UNF HEX BOLT GR8 YZ |
| HB5504-12 | H4 Halogen Bulb 55W 12V |
| CX600SS | 6" Rd SS Centre Mount Convex Mirror w/ L Bracket |
| 842041 | SEALING RING - VOLVO |

| | |
|---|---|
| 984761 | ALTERNATOR MOUNTING BOLT VOLVO |
| P226146 | FLEXPIPE 4'' STAINLESS STEEL |
| PRX59203 | Black RTV Silicone Adhesive Sealant 80ml |
| 332.34 | 3/4-10 UNC HEX NUT GR8 YZ |
| 862-2 | Air Shift Union;1/8 |
| 073.58.1 | 5/8-18X1 UNF HEX BOLT GR8 YZ |
| 074.14.5 | 1/4-20X5 UNC HEX BOLT GR8 YZ |
| 54201416 | CONNECTOR FCI 14-WAY APEX 2 |
| KTL3201-1R | LED 2" Rd 1-dio Red, Clsd Grmt, Pigtail, Branch Deflector Kit |
| WBW624 | 24" KLEERVIEW Winter Wiper Blade (6 Adaptors) |
| 23-14163-270 | BOLT - CARRIAGE, M10 X 1.5 |
| 074.14.212 | 1/4-20X2-1/2 UNC HEX BOLT GR8 YZ |
| 073.12.212 | 1/2-20X2-1/2 UNF HEX BOLT GR8 YZ |
| 23038238 | DRAIN VALVE WITH CORD VOLVO |
| 82-2342 | MINIATUIRE BLADE CIRCUIT BREAKER 20A |
| DVC/380056 | SPRING FOR WATER SEPARATOR FRHT |
| 074.58.9 | 5/8-11X9 UNC HEX BOLT GR8 YZ |
| 59413 | RED SILICON 300ML |
| 20526428 | DRIVE SHAFT OIL PUMP SEALING RING VOLVO |
| LH2100S | License Plate Holder - Steel |
| 373.038 | 3/8-16 UNC NYLON LOCKNUT GR8 YZN |
| 074.34.6 | 3/4-10X6 UNC HEX BOLT GR8 YZ |
| 2237404 | BRASS FITTING, 90D ELBOW |
| 073.716.112 | 7/16-20X1-1/2 UNF HEX BOLT GR8 YZ |
| 074.58.212 | 5/8-11X2-1/2 UNC HEX BOLT GR8 YZ |
| 23-13142-411 | Multi-Purpose Wiring Terminal - Inline, Female, Black, Plug, 4 Cavity FREIGHTLIN |
| 103-C | Brass Coupler: 3/8 FPT |
| 50-00162-25 | CARRIER V-BELT |
| CLA-191 | Clamp (Timing Gear Cover) - Volvo |
| 01221 | WD-40, 283G Spray & Stay Gel Lubricant |
| 1468-6B | AirBrake Adptr;3/8x1/4 MPT |
| 201.6151 | WHEEL STUD 3.875IN |
| 1050007 | CldGrd FoamNtrl Pr size- L |
| 073.516.212 | 5/16-24X2-1/2 UNF HEX BOLT GR8 YZ |
| SYL 5008 | BULB 12V.10W |
| POR/602083 | DEF TANK FITTING LOWER FRHT |
| TIT-15029 | 4.4X MAGNIFYING GLASS WITH LED |
| AF26405 | CABIN AIR FILTER - VOLVO |
| 577.A919803 | ABS SENSOR EXTENSION WIRE 79 INCH |
| 330-3107 | DRIVE AXLE HUBCAP GASKET 3/4 HOLE |
| P206602 | C-CLAMP 4'' |
| NPU 0713 8002 027 | PIPE/HOSE- AIR SUCTION, QUICK CO |
| 591597C2 | GASKET STEERING PUMP |
| 074.716.5 | 7/16-14X5 UNC HEX BOLT GR8 YZ |
| 120-CC | Brass Adapter;3/8 MPTx3/8 FPT |
| 33970 | ALUMINUM CLAMP,  C clamp exhaust pipe TORCTITE LAP 5'' |
| 180.10617 | HUB CAP VENT PLUG, LARGE |
| 074.38.34 | 3/8-16X3/4 UNC HEX BOLT GR8 YZ |
| 122-D | Brass Hex Nipple;1/2 MPT |

| | |
|---|---|
| 073.716.312 | 7/16-20X3-1/2 UNF HEX BOLT GR8 YZ |
| 074.58.6 | 5/8-11X6 UNC HEX BOLT GR8 YZ |
| 23-12011-075 | CAP SCREW |
| 118-B | Brass Plug Hex Sunk;1/4 MPT |
| 240-B | Back Seating Drain Valve;1/4 MPT |
| DDE/A4721422880 | ELASTOMER-MOL |
| 122-A | Brass Hex Nipple;1/8 MPT |
| 8403545 | WHEEL CASTER RIGIDE 121LB |
| 62LD | LOG AND INSPECTION BOOK |
| 073.14.212 | 1/4-28X2-1/2 UNF HEX BOLT GR8 YZ |
| 3/16X5AFB | 3/16X5" ALUM FLATBAR |
| HC10-10 | Stepless Clamp;.520-.618 |
| COOLANT 3.78 | ANTIFREEZE COOLANT |
| 374.034 | 3/4-16 UNF NYLON LOCKNUT GR8 YZN |
| BSY/880000040 | PNDB COVER WITH O-RING FRHT |
| 5350.000109 | SPLIT LEATHER GLOVE W-10 SIZE 9 |
| PHI17-150 | Hose Separator - 3/8in 2-Hose |
| 120-DC | Brass Adapter;1/2 FPTx3/8 MPT |
| 1492-6D | AirBrake Hose End;3/8 x1/2 MPT |
| 869-2A | Air Shift 90Elb;1/8x1/8 MPT |
| HC10-6 | Stepless Clamp;.307-.374 |
| 177.TC2 | TIRE INFLATOR 12IN |
| FIRST AID KIT | PLASTIC FIRST AID KIT-SD |
| 1492-6B | AirBrake Hose End;3/8 x1/4 MPT |
| 073.38.134 | 3/8-24X1-3/4 UNF HEX BOLT GR8 YZ |
| 074.716.6 | 7/16-14X6 UNC HEX BOLT GR8 YZ |
| 177.16966 | Castellated Sleeve 3/8IN |
| 118-D | Brass Plug Hex Sunk;1/2 MPT |
| A5411870080 | TURBO DRAIN GASKET |
| 073.516.312 | 5/16-24X3-1/2 UNF HEX BOLT GR8 YZ |
| 073.14.1 | 1/4-28X1 UNF HEX BOLT GR8 YZ |
| 4304602 | BREATHER |
| DDE/N000000001071 | SEAL RING |
| 471708 | RUBBER RING SEAL VOLVO |
| HC10-7-1/2 | Stepless Clamp;.398-.465 |
| E-10220 | WHEEL STUD |
| 219.516.212 | 5/16 x 2 1/2 FLOORBOARD SCREWS |
| 01077 | WD-40 EZ-Reach, 408G |
| S-718 | 3/8" FEMAL BODY M-STYLE |
| 074.34.2 | 3/4-10X2 UNC HEX BOLT GR8 YZ |
| 073.716.212 | 7/16-20X2-1/2 UNF HEX BOLT GR8 YZ |
| 20745994 | FAIRING LOCK BUSHING VOLVO |
| 073.516.114 | 5/16-24X1-1/4 UNF HEX BOLT GR8 YZ |
| CAS/216806-004 | cigarette lighter |
| X124-A | Brass 45 Elbow;1/8 MPTx1/8 FPT;Xtruded |
| 577.AMF100-KT | Mini Blade Fuse Assortment 100pc |
| LR2060-8A | LED Turtle Back Reflective Marker Lamp Amber - 8-dio |
| LR2060-8R | LED Turtle Back Reflective Marker Lamp Red - 8-dio |
| 074.38.6 | 3/8-16X6 UNC HEX BOLT GR8 YZ |

| | |
|---|---|
| HAB-8-28C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;28in |
| P226143 | FLEXTUBE  5ID GAL |
| FF5369W | FUEL FILTER |
| 074.58.1 | 5/8-11X1 UNC HEX BOLT GR8 YZ |
| FLTS22 | BLADE, STANDARD 22" |
| 21050240 | IDLER GEAR SERVO PUMP FLANGE SCREW VOLVO |
| HHS-8-50 | 1/2 ID Silicone Htr Hose;50ft |
| 82356754 | O RING FOR EXPANSION VALVE |
| BOA/91561 | CABIN FILTER RETAINER FRHT |
| HAB-6-42C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;42in |
| 1493-8D | AirBrake Hose End;1/2 x1/2 MPT;SG |
| 892.150004 | High Solids Enamel Satin Black 454 g |
| HAB-8-28FS | 1/2 ABrake Assy;1/2FSAE B/E;28in |
| 073.38.2 | 3/8-24X2 UNF HEX BOLT GR8 YZ |
| A0001505536 | COOLANT TEMP SENSOR CONNECTOR FRHT |
| TRI12-220 | Wiper Blade TRICO Pro® 22in |
| 82713508 | Right Side Aero Mirror Arm |
| HAB-8-24C-SW | 1/2 ABrake Assy;3/8MPTSW B/E;24in |
| 1468-6C | AirBrake Adptr;3/8x3/8 MPT |
| 899.470619 | DISPOSABLE NITRILE GLOVE 4MIL BLACK 100/BOX SZ L |
| 572.4017 | Engine Oil Fill Cap Cummins ISX 15.0L |
| PEN02-12-A-UNIVERSAL | trailer bracket lug with 1 hole 12" |
| 11030 | TITAN MULTI PURPOSE RAZOR SCRAPPER |
| 121-M8 | PTFE Sealant Tape;1/2in Wide |
| 201.6157 | WHEEL STUD |
| A0004900039 | PRESSURE LINE FRHT |
| A-210-997-00-32 | Transmission Drain Plug FRHT |
| 20573596 | Chassis Fairing Lock - Volvo |
| 073.716.412 | 7/16-20X4-1/2 UNF HEX BOLT GR8 YZ |
| 561.230338 | HD T-BOLT CLAMP 3.38IN TO 3.69 |
| 073.516.112 | 5/16-24X1-1/2 UNF HEX BOLT GR8 YZ |
| 557.1582 | BATTERY TERMINAL COPPER WIRE END 3/8" |
| DDE/N000000004799 | SCREW. M10 X |
| 544-10 | Nylon Barb Tee;5/8 |
| 073.12.114 | 1/2-20X1-1/4 UNF HEX BOLT GR8 YZ |
| 984740 | FLANGE SCREW VOLVO |
| GR2238 | Open Back Grommet for 2"x6" Oval Lamps |
| 562.9102 | QUATER FENDER MOUNT/ROD |
| 073.58.4 | 5/8-18X4 UNF HEX BOLT GR8 YZ |
| 562.HK150HP | Hairpin Cotter Clip Asst Kit 150pc |
| 830.52102K | AC O-Ring/Gasket Kit IHC (ABPN83325906, 70R5506, RD5153580P) |
| PRX59803 | Ultra Black Gasket Maker 598BR 80mL |
| KFL476 | Cart Gun For 471-72-77-78 |
| 22-74370-000 | ATTACHMENT, ARM - FLEX, EXTENDER |
| 073.12.112 | 1/2-20X1-1/2 UNF HEX BOLT GR8 YZ |
| 421-491 | PIGTAIL 3-Wire Right Angle 10.5 |
| 412.516.114 | 5/16X1-1/4X3/64 FENDER WSH GR5 ZN |
| 074.38.3 | 3/8-16X3 UNC HEX BOLT GR8 YZ |
| RT2001RW-5 | 2" Conspicuity Tape Red/Silver - 5 pcs of 12" Strip |

| | |
|---|---|
| 074.516.6 | 5/16-18X6 UNC HEX BOLT GR8 YZ |
| 11500 | TITAN STAINLESS STEEL SCRAPPER 1-1/4 IN. |
| 074.716.1 | 7/16-14X1 UNC HEX BOLT GR8 YZ |
| 1626721 | spacer sleeve volvo |
| HB14-10 | Heat Shrinkable Butt Connectors Blue 16-14 Ga - 10/pack |
| 073.14.2 | 1/4-28X2 UNF HEX BOLT GR8 YZ |
| 1468-4B | AirBrake Adptr;1/4x1/4 MPT |
| 879.572 | BRASS VALVE HEAVY TRUCK 3.75"H .625"HOLE STRAIGHT |
| 177.12C626 | PLC Union Connector DOT 3/8in |
| 333.58 | 5/8-18 UNF HEX NUT GR8 YZ |
| 50354-10 | 5th Wheel Pin Puller |
| PRX59903 | Ultra Grey Gasket Maker 599BR 80mL |
| 830.52101k | AC O-RING KIT FREIGHTLINER (0199, 16-4299, ABPN83312125) |
| SO1139-6 | Steel Hose Insert 90Elb;3/8 IDx9/16-18 ORB |
| 074.38.212 | 3/8-16X2-1/2 UNC HEX BOLT GR8 YZ |
| 121-C | Brass Plug Hex Head;3/8 MPT |
| 073.12.114 | 1/2-20X1-1/4 UNF HEX BOLT GR8 YZ |
| 073.716.2 | 7/16-20X2 UNF HEX BOLT GR8 YZ |
| 073.38.3 | 3/8-24X3 UNF HEX BOLT GR8 YZ |
| WF2077 | FILTER - COOLANT |
| 1675066 | SEAL RING |
| 50567-10 | Half Round Rubber Bumper 3045 - 8" X 5" X 5" |
| 074.14.312 | 1/4-20X3-1/2 UNC HEX BOLT GR8 YZ |
| X115-A | Brass 90 Elbow;1/8 FPTx1/8 MPT;Xtruded |
| 109-B | Brass Square Head Plug;1/4 MPT |
| 073.12.134 | 1/2-20X1-3/4 UNF HEX BOLT GR8 YZ |
| ET-24 | Ext. Tongue Clamp;1-1/2 |
| SE2500R | 2.5" Rd Sealed Marker Lamp Red |
| 984756 | EXHAUST PIPE V-BAND CLAMP BOLT VOLVO |
| 60111159 | HEX. SOCKET SCREW VOLVO |
| 022-00888 | Four-Hole Hinge, Dorsey Style |
| 129-6 | Brass Hose Barb Splicer;3/8 |
| 899.103200 | FISSION SAFETY GLASSES - BLK TMPL/CLEAR LENS |
| 074.14.6 | 1/4-20X6 UNC HEX BOLT GR8 YZ |
| 177.11624 | PLC Union Connector 1/4in PUSH IN |
| 074.58.312 | 5/8-11X3-1/2 UNC HEX BOLT GR8 YZ |
| 1492-6S | AirBrake Hose End Splicer;3/8 |
| 1634851PE | O-Ring 13.1x1.62 Comp Oil Pipe - Peterbilt |
| 562.U3205A | Band Clamp Flat 5in Aluminized |
| 074.12.312 | 1/2-13X3-1/2 UNC HEX BOLT GR8 YZ |
| SE1040RP | 1"x4" Rect Sealed Marker Lamp Red |
| 572.4008 | Power Steering Reservoir Cap |
| 1468-10C | AirBrake Adptr;5/8x3/8 MPT |
| 073.38.1 | 3/8-24X1 UNF HEX BOLT GR8 YZ |
| HB5501-12 | H1 Halogen Bulb 55W 12V |
| HB5503-12BW | Bright White H3 Halogen Bulb 55W 12V |
| LED2238G-10R | LED Oval 3-Pin AMP Connection STT Lamp Red - 10-dio |
| 125-6B | Brass Hose Barb;3/8x1/4 MPT |
| 4061862C1 | SCREW FOR MAGNET RETAINER INTERNATIONAL |

| | |
|---|---|
| 179.CP58 | CELVIS PIN 5/8 IN |
| 50566-13 | Rubber Bumper 3044S - 6" X 3" X 3" |
| 984731 | FLANGE SCREW |
| ATX901 | ATO/ATC Maxi Fuse Variety Pack - 4/pack |
| HAB-6-18C-SW | 3/8 ABrake Assy;3/8MPTSW B/E;18in |
| 374.012 | 1/2-20 UNF NYLON LOCKNUT GR8 YZN |
| BOA/91621 | air recirculation filter Columbia |
| 177.12C624 | PLC Union Connector DOT 1/4in |
| 561.46453 | EGR COOLER HOSE-FREIGHTLINER |
| 3303118 | HUBCAP GASKET LARGE |
| 8265SF | J-B WELD ORIGINAL (CARDED) |
| 073.38.114 | 3/8-24X1-1/4 UNF HEX BOLT GR8 YZ |
| SE2500ABSP | 2.5" Rd ABS Sealed Marker Lamp Amber |
| 073.12.412 | 1/2-20X4-1/2 UNF HEX BOLT GR8 YZ |
| 074.516.34 | 5/16-18X3/4 UNC HEX BOLT GR8 YZ |
| 074.516.5 | 5/16-18X5 UNC HEX BOLT GR8 YZ |
| DDE/N910105008014 | SCREW. M8 FRHT |
| ET-64 | Ext. Tongue Clamp;4 |
| KFL471 | BLACK SILICON MAKER 300ml |
| 073.12.1 | 1/2-20X1 UNF HEX BOLT GR8 YZ |
| 1462-4 | AirBrake Union Cplng;1/4 |
| DDE/N910105008022 | SCREW M8 X4 FRHT |
| 073.14.112 | 1/4-28X1-1/2 UNF HEX BOLT GR8 YZ |
| HLK8122 | Wiper Blade Conventional 22in |
| LEDF2500-4R2 | LED 2.5" Rd Red Lamp 4-dio w/ Gray Flange |
| SO1139-4 | BARB 90 1/4 X 7/16 ORB |
| 373.0716 | 7/16-14 UNC NYLON LOCKNUT GR8 YZN |
| 53102 | TAIL LIGHT |
| 073.14.114 | 1/4-28X1-1/4 UNF HEX BOLT GR8 YZ |
| 23-12691-009 | CLAMP - CONSTANT TENSION,SUPPORT STEEL,1.25HOSE |
| 573.1005.1 | Document holder LID |
| 2234645 | STEEL FITTING, HEXAGONAL NIPPLE |
| 561.46892 | WATER PUMP SILICONE HOSE - FRHT |
| BRZ/B9224-0425FRU | CLAMP-HD SPRING FRHT |
| 074.38.114 | 3/8-16X1-1/4 UNC HEX BOLT GR8 YZ |
| 1858039PE | SEAL COOLANT LINE |
| 074.58.7 | 5/8-11X7 UNC HEX BOLT GR8 YZ |
| 562.6177 | DOCK BUMPER - TRAILER |
| POR/500680 | DEFF TANK BREATHER FITTING FRHT |
| H74024 | HUB CAP W/O SIDE FILL PLUG |
| A4722010080 | WATER PUMP GASKET DD13 - FRHT |
| KFL8716 | MICHELIN STEAL PRO SERIES 16 |
| KFL8717 | MICHELIN STEAL PRO SERIES 16 |
| KFL8718 | 18" MICHELIN WIPER BLADE |
| 073.38.3 | 3/8-24X3 UNF HEX BOLT GR8 YZ |
| LH2070 | License Plate Holder - Black Polypropylene |
| 20462640 | WINDSHIELD WASHER FLUID TANK CAP VOLVO |
| 50566-17 | Rubber Bumper 3630 - 6 1/8" x 3 5/8" x 4 1/2" |
| LR2238-9A | LED Oval Refl Mid Turn Signal Lamp Amber 9-dio for vehicle < 40ft |

| | |
|---|---|
| 074.516.312 | 5/16-18X3-1/2 UNC HEX BOLT GR8 YZ |
| SE1040ABSP | 1"x4" Rect ABS Sealed Marker Lamp Amber |
| 120-CB | Brass Adapter;3/8 FPTx1/4 MPT |
| 465.4916 | STEERING PUMP GASKET |
| L10-25 | 25 ft Black Split Loom 1" I.D. |
| 110-BA | Brass Bushing;1/4 MPTx1/8 FPT |
| GNI/2-BUL-050-R5WR | RED DOME BULB |
| 073.716.134 | 7/16-20X1-3/4 UNF HEX BOLT GR8 YZ |
| 074.34.9 | 3/4-10X9 UNC HEX BOLT GR8 YZ |
| 374.0516 | 5/16-24 UNF NYLON LOCKNUT GR8 YZN |
| 333.12 | 1/2-20 UNF HEX NUT GR8 YZ |
| LED4000-6R | LED 4" Rd STT Lamp Red - 6-dio |
| 23-13848-001 | Pipe Plug Freightliner |
| 50566-10 | Rubber Bumper 3035 - 4 5/8" X 2 5/8" X 3 1/2" |
| DDE/A0309979045 | O-RING. CYLIN |
| 562.U85588 | EXHAUST GASKET 5" |
| 211-1 | BULB 12.8V, 12.4W |
| 109-A | Brass Square Head Plug;1/8 MPT |
| 179.1016 | 7PIN PLUG WITH CABLE GUARD |
| 23-13209-260 | CONNECTOR TERMINAL -Female,0.5-0.8 |
| HC2-325 | T-Bolt Clamp SS;3.06-3.37 |
| LEDF2238-1R1 | LED Oval Red Lamp 1-dio w/ Black Flange |
| 170.12105LP | DRAIN VALVE, LOW PROFILE WITH 60IN CABLE |
| PRX59403 | Red High Temp RTV Gasket Maker 26BR 80mL |
| 074.12.1 | 1/2-13X1 UNC HEX BOLT GR8 YZ |
| 571.LB904 | Miniature Bulb 904 10pk |
| BOA84032538001 | SEAL-MINI |
| 772-18 | Wiper Blade, 18", All-Season |
| 772-22 | Wiper Blade, 22", All-Season |
| 373.0516 | 5/16-18 UNC NYLON LOCKNUT GR8 YZN |
| 5850CV | CLEVIS ASS 5/8 ROD X 1/2 PIN |
| 899.103207 | SPARK SAFETY GLASSES - BLK TMPL/ANTI-FATIGUE BLUE LENS |
| 333.34 | 3/4-16 UNF HEX NUT GR8 YZ |
| ATR05-10 | Micro Fuse Tan 5 Amps - 10/pack |
| ATR10-10 | Micro Fuse Red 10 Amps - 10/pack |
| 23-12011-075 | CAP SCREW |
| N000000006436 | DOSER VALVE GASKET SCREW FRHT |
| 1468-6B | AirBrake Adptr;3/8x1/4 MPT |
| PT9181 | Double Contact Straight Plug w/ Weather Proof Connector |
| 01080 | WD-40 283G HIGH PERFORMANCE WHITE LITHIUM |
| 562.U3502 | U-BOLT SADDLE CLAMP 2INCH |
| 333.38 | 3/8-24 UNF HEX NUT GR8 YZ |
| 073.12.5 | 1/2-20X5 UNF HEX BOLT GR8 YZ |
| F4HZ3K506C | Steering Pump Mounting Gasket  - Freightliner |
| 10449 | ULTRATANE BUTANE FUEL 2OZ |
| 179.CPK1M | CLEVIS PIN KIT MERITOR TYPE |
| 21352478 | |
| 074.38.4 | 3/8-16X4 UNC HEX BOLT GR8 YZ |
| HAB8 | AIR BRAKE HOSE 1/2" |

| | |
|---|---|
| KP108 | FIFTH WHEEL COTTER PIN FONTAINE |
| 073.38.212 | 3/8-24X2-1/2 UNF HEX BOLT GR8 YZ |
| HC2-200 | T-Bolt Clamp SS;1.81-2.06 |
| 579.1148 | Silicone Caulking Gun |
| 892.56025 | GENERAL PURPOSE SILICONE GREY 300ML (was 892.3178) |
| 374.014 | 1/4-28 UNF NYLON LOCKNUT GR8 YZN |
| RF1301AP | 1-1/2" x 3-1/8" Rect Adhesive Back Reflector Amber |
| 118-C | Brass Plug Hex Sunk;3/8 MPT |
| 21096684 | GASKET VOLVO |
| 074.516.34 | 5/16-18X3/4 UNC HEX BOLT GR8 YZ |
| 180.10641.1 | HUB CAP GASKET 6 HOLES |
| BOA/EZ469002 | AIR FILTER - COVER |
| 073.516.2 | 5/16-24X2 UNF HEX BOLT GR8 YZ |
| 122-B | Brass Hex Nipple;1/4 MPT |
| 572.2045 | COOLANT RESERVOIR CAP FRHT (05-32313-000) |
| 073.12.2 | 1/2-20X2 UNF HEX BOLT GR8 YZ |
| 073.38.412 | 3/8-24X4-1/2 UNF HEX BOLT GR8 YZ |
| 112.1206 | CAMSHAFT BUSHING |
| 25709R1 | FLAT WASHER 0.406 X 0.812 X 0.89 HDN |
| 561.22032-B | All SS Hose Clamp 1.26 to 2.50in Breeze |
| 562.99013SWS | STEERING WHEEL KNOB |
| 074.12.5 | 1/2-13X5 UNC HEX BOLT GR8 YZ |
| CTB1450-100 | 14.5" Black Cable Ties 50 lbs - 100/pack |
| 1490-6 | AirBrake Hose Sleeve;3/8 |
| 177.TC1 | TIRE INFLATOR 6IN |
| 82-2341 | MINIATUIRE BLADE CIRCUIT BREAKER 15A |
| 82-2343 | MINIATUIRE BLADE CIRCUIT BREAKER 25A |
| DDE/N910105010008 | SCREW M10 FRHT |
| WBT24 | 24" KLEERVIEW All Season PTFE Treated Metal Wiper Blade |
| PAC/12124075-L | ABS HARNESS CONNECTOR PIN FRHT |
| ATSF12C | In-Line Fuse Holder w/ Cover for Standard Fuses 12 Ga - 1/pack |
| 571.LB1893 | Miniature Bulb 1893 10pk |
| 1496-DC | TerminalBolt;1/2 MPTx3/8 FPT |
| 333.14 | 1/4-28 UNF HEX NUT GR8 YZ |
| 23-13833-112 | LOCKING HEX NUT FRHT |
| HK4709E-12 | BAGGED BRAKE HARDWARE KIT |
| 073.38.34 | 3/8-24X3/4 UNF HEX BOLT GR8 YZ |
| 073.516.134 | 5/16-24X1-3/4 UNF HEX BOLT GR8 YZ |
| 22-02911-01 | STARTER SOLENOID HARNESS REEFER CARRIER |
| 890.9131 | NOZZLE FOR SILICONE TUBE |
| 84717051 | FAIRING LOCK SET SCREW VOLVO |
| 899.402411 | Black polyurethane PALM BLACK POLYESTER GLOVES SIZE 11 |
| 557.1570 | BATTERY TERMINAL COPPER WIRE END 1/2" |
| 022-01175 | Document Holder Plastic |
| CLA-416 | Clamp - Volvo |
| HC5-32 | Gear Clamp;2;Stainless |
| 332.14 | 1/4-20 UNC HEX NUT GR8 YZ |
| 073.14.3 | 1/4-28X3 UNF HEX BOLT GR8 YZ |
| 571.GR40 | LIGHT GROMMET 4INCH |

| 110-DC | Brass Bushing;1/2 MPTx3/8 FPT |
| 073.516.3 | 5/16-24X3 UNF HEX BOLT GR8 YZ |
| 074.516.112 | 5/16-18X1-1/2 UNC HEX BOLT GR8 YZ |
| 177.12C694B | PLC Swivel Male Elbow DOT 1/4in X 1/4in |
| LED1225-1AP | LED 1"x2" Marker Lamp Amber - 1-dio |
| 990949 | nut lock |
| 04-85003-000-12 | BUSHING GUIDE LOCKROD 4387 |
| 444.716 | SPLIT LOCK WSH GR8 YLZN 7/16x0.779x0.109 |
| 60112097 | SIX POINT SOCKET SCREW |
| 02206 | WD-40,510G Machine Engine Degreaser |
| 02206 | WD-40,510G Machine Engine Degreaser |
| 561.230456 | HD T-BOLT CLAMP 4.56IN TO 4.88IN |
| U1P10155 | Black Ice |
| 85131659 | LOCK COLLAR VOLVO |
| KT2140A | 1"x4" Sealed Amber & Gray Base Mount w/ Hotwire Kit |
| KFL914 | WHITE GREASE |
| 074.38.312 | 3/8-16X3-1/2 UNC HEX BOLT GR8 YZ |
| 1/2X5-1/2 | 1/2X5-1/2 BOLT |
| HC5-28 | Gear Clamp;1-3/4;Stainless |
| CM/103430 | STUD-HUB REAR DRIVE |
| 19200YP | AMBER SIDE LIGHT |
| 073.58.6 | 5/8-18X6 UNF HEX BOLT GR8 YZ |
| 074.716.2 | 7/16-14X2 UNC HEX BOLT GR8 YZ |
| 11031 | TITAN MINI RAZOR SCRAPPER |
| 073.58.5 | 5/8-18X5 UNF HEX BOLT GR8 YZ |
| 571.LG15W | Utility Light 1in X 2-1/2in |
| 573.1026128 | Trailer Door Lift Handle |
| N007603022100 | O-RING SEAL FRHT |
| 073.716.1 | 7/16-20X1 UNF HEX BOLT GR8 YZ |
| LED0700GP | LED Compact Utility Lamp w/ Grommet Green |
| 073.14.12 | 1/4-28X1/2 UNF HEX BOLT GR8 YZ |
| CTB1150-100 | 11.5" Black Cable Ties 50 lbs - 100/pack |
| 073.14.34 | 1/4-28X3/4 UNF HEX BOLT GR8 YZ |
| 118-A | Brass Plug Hex Sunk;1/8 MPT |
| 996059 | TIMING GEAR COVER FLANGE SCREW VOLVO |
| 073.516.1 | 5/16-24X1 UNF HEX BOLT GR8 YZ |
| ST203 | On-Off Chrome Toggle Switch w/ Red Light 12V 3 Blades |
| 103-A | Brass Coupler;1/8 FPT |
| 11549 | HOSE SEPARATOR CLIP 1/2'' |
| 5526-062 | 5/8  heater hose silicone |
| 073.38.4 | 3/8-24X4 UNF HEX BOLT GR8 YZ |
| 177.6019 | Hose Clamp Separator 4 Hole |
| 21940610 | TURBO OIL SUPPLY O-RING VOLVO |
| 074.58.5 | 5/8-11X5 UNC HEX BOLT GR8 YZ |
| 561.230356 | HD T-Bolt Clamp 3.56in to 3.88in |
| 374.058 | 5/8-18 UNF NYLON LOCKNUT GR8 YZN |
| 374.0716 | 7/16-20 UNF NYLON LOCKNUT GR8 YZN |
| 890.9107DSC | BRAKE CLEANER 408g - |
| 165BK4A | ELECTRICAL TAPE ROLL 60FT VINYL BLACK 3/4'' |

| | |
|---|---|
| 561.230338 | HD T-BOLT CLAMP 3.38IN TO 3.69 |
| 899.103132 | TRENDUS SAFETY GLASSES - CLR TMPL/CLR LENS |
| HB5507-12 | H7 Halogen Bulb 55W 12V |
| CPC1465-4 | Composite DOT PTC 90° Elbow;1/4 |
| BOA/84032459001 | CLIP RETAIN FOR HEATER CORE |
| 451047 | SHORT HANGING SPRINGS FOR TRAILER LINES |
| 412.12.2 | 1/2X2X1/16 FENDER WSH GR5 ZN |
| 074.14.2 | 1/4-20X2 UNC HEX BOLT GR8 YZ |
| 110-DB | Brass Bushing;1/2 MPTx1/4 FPT |
| RF1301RP | 1-1/2" x 3-1/8" Rect Adhesive Back Reflector Red |
| 209.2215 | Spindle Washer (E-2467, R002467) |
| 074.12.134 | 1/2-13X1-3/4 UNC HEX BOLT GR8 YZ |
| 177.11684A | PLC Male Connector 1/4in x 1/8in |
| 572.1016.1 | FUEL CAP GASKET - FRHT |
| 571.GR30 | LIGHT GROMMET (30700, 14618, 92120, A57GB, M50300B, GR2000) |
| 06-17103-006 | BATTERY HOLDER BOLT |
| 984760 | FLANGE SCREW |
| 1468-8C | AirBrake Adptr;1/2x3/8 MPT |
| 572.4006 | Power Steering Reservoir Cap |
| HB10-10 | Heat Shrinkable Butt Connectors Yellow 12-10 Ga - 10/pack |
| 1490-8 | AirBrake Hose Sleeve;1/2 |
| 1469-4B | AirBrake 90Elb;1/4x1/4 MPT |
| ATSF14 | In-Line Fuse Holder for Standard Fuses 14 Ga - 1/pack |
| 074.58.3 | 5/8-11X3 UNC HEX BOLT GR8 YZ |
| 3601546C1 | MAGNET RETAINER LOCKNUT INTERNATIONAL |
| 899.103201 | FISSION SAFETY GLASSES - BLK TMPL/GREY LENS |
| 444.38 | SPLIT LOCK WSH GR8 YLZN 3/8x0.683x0.094 |
| MW1262BK | LUG NUT COVER |
| KFL4169 | KLEEN-FLO AIR TOOL OIL |
| 333.516 | 5/16-24 UNF HEX NUT GR8 YZ |
| DDE/A0019909403 | DEF Doser Bolt (Screw) with Rounded Hexalobular Head - Freightliner |
| WBH526 | 26" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| 1858032PE | Seal Bonded - Peterbilt |
| 110-CA | Brass Bushing;3/8 MPTx1/8 FPT |
| 19X127 | CLEVIS PIN .25X1-37/64 |
| LEDF2500-4R2 | LED 2.5" Rd Red Lamp 4-dio w/ Gray Flange |
| HC5-32 | Gear Clamp;2;Stainless |
| PMV81121PT | Red Primary Wire - 12 AWG |
| 217131-001 | Power Receptacle Cap and Ring |
| ET-32 | Ext. Tongue Clamp;2 |
| W1625-BK | 25 ft Primary Wire Black 16 Ga |
| 240-B | Back Seating Drain Valve;1/4 MPT |
| PAC/12124075L | TERMINAL DIFF AXLE SENSOR  - FRHT |
| 073.516.1 | 5/16-24X1 UNF HEX BOLT GR8 YZ |
| POR/501315 | FITTING LINE COUPLER GASKET |
| WBH520 | 20" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| 20733354 | CLIP 15MM |
| 1492-6C | AirBrake Hose End;3/8 x3/8 MPT |
| 201.7526 | FLANGE STUD |

| | |
|---|---|
| 22592094 | O-RING RETAINER |
| 110-CB | Brass Bushing;3/8 MPTx1/4 FPT |
| 074.14.3 | 1/4-20X3 UNC HEX BOLT GR8 YZ |
| 994930 | SCREW FOR MIRROR HOLDING ARM VOLVO |
| HHS1050 | HEATER HOSE, SILICONE, 5/8" |
| 11548 | HOSE SEPARATOR CLIP 3/8'' |
| 121-B | Brass Plug Hex Head;1/4 MPT |
| RF3001AP | 3-1/8" Rd Adhesive Back Reflector Amber |
| 444.14 | SPLIT LOCK WSH GR8 YLZN 1/4x0.489x0.062 |
| GR2500 | Open Back Grommet for 2.5" Round Lamps |
| LAS-152 | Quick Release Clamp;2.00-10.00 |
| CAS/216677-002 | RING - MOUNTING, CIGAR LIGHTER |
| CAS/216806-004 | cigarette lighter |
| HC21-4 | Fuel Inj Hose Clamp;.219-.625 |
| 67000 | Stop Tail Turn Three-Wire Plug-In Pigtails for Female Pin Lights |
| N000000006436 | DOSER VALVE GASKET SCREW FRHT |
| KFL8721 | MICHELIN STEAL PRO SERIES 21 |
| 074.14.114 | 1/4-20X1-1/4 UNC HEX BOLT GR8 YZ |
| 50CP | CLEVIS PIN 1/2 X 1 3/4 LONG |
| OR-6971 | O-Ring (AC Pump, Fuel System) - Volvo |
| TDA/A1205X2650 | CAMSHAFT SEAL REAR BRAKE FRHT (TDA/1225J1362) |
| 201.6040 | WHEEL STUD 4.09IN |
| AI/963729-1 | TERMINAL |
| 109-A | Brass Square Head Plug;1/8 MPT |
| 5858CV | CLEVIS ASS 5/8 ROD X 5/8 PIN |
| 5526-050 | .50" heater hose silicone |
| 332.12 | 1/2-13 UNC HEX NUT GR8 YZ |
| KTL2134-1R | LED 1"x2" 1-dio Red & Chrome Base Mount w/ Hotwire Kit |
| TDA/1225J1362 | CAMSHAFT BUSHING LX/MX REAR BRAKE FRHT (TDA/2210B8218) |
| 25709R1 | FLAT WASHER 0.406 X 0.812 X 0.89 HDN |
| ATSF12 | In-Line Fuse Holder for Standard Fuses 12 Ga - 1/pack |
| 561.22020-B | All SS Hose Clamp 0.81 to 1.75in Breeze |
| PT9182 | Double Contact Straight Plug w/ Bullet & Ring Connectors |
| 561.22008-B | All SS Hose Clamp 0.50 to 0.91in Breeze |
| ATSF14C | In-Line Fuse Holder w/ Cover for Standard Fuses 14 Ga - 1/pack |
| 20483919 | IDLER GEAR MOUNTING HEX SOCKET SCREW VOLVO |
| 23-14072-112 | NUT HEX |
| RF2421A | 2"x4-1/2" Oval Adhesive 2-Mtg Holes Reflector Amber |
| RF2421R | 2"x4-1/2" Oval Adhesive 2-Mtg Holes Reflector Red |
| 3030RB | RELEASE BOLT ASSEMBLY |
| 943177 | TIMING GEAR O RING VOLVO |
| 121-B | Brass Plug Hex Head;1/4 MPT |
| 177.6002 | HOSE SUPPORT SPRING 1IN X 13IN |
| 074.14.4 | 1/4-20X4 UNC HEX BOLT GR8 YZ |
| 19200RP | Red Rectangular, 2 Bulb, Marker Clearance Light |
| CPC1468-6C | Composite DOT PTC Adptr;3/8x3/8MPT |
| 15326266 | Terminal |
| LED0711RP | LED Compact Side Marker Lamp w/ Grommet & 0.18 Bullets Red |
| SE1040AP | 1"x4" Rect Sealed Marker Lamp Amber |

| | |
|---|---|
| 571.LB193 | MINIATURE BULB |
| 1485-8GRN-100 | DOT AirBrake Tube;1/2 Grn;100ft |
| 82-5611 | 7 Way Trailer Cable (Wire) 100" 82-5611 |
| 180.10610 | DRIVE AXLE HUBCAP GASKET 3/4 HOLE |
| GR2000 | Open Back Grommet for 2" Round Lamps |
| 557.99010 | UNIV STUD TO POST CONVERTOR |
| RF3001RP | 3-1/8" Rd Adhesive Back Reflector Red |
| 20703088 | RETAINER |
| POR/700321 | DEFF TANK BREATHER FITTING GASKET O-RING FRHT |
| 073.516.34 | 5/16-24X3/4 UNF HEX BOLT GR8 YZ |
| 074.38.112 | 3/8-16X1-1/2 UNC HEX BOLT GR8 YZ |
| 121-D | Brass Plug Hex Head;1/2 MPT |
| 109-C | Brass Square Head Plug;3/8 MPT |
| CAS/216677-002 | RING - MOUNTING, CIGAR LIGHTER |
| 444.516 | SPLIT LOCK WSH GR8 YLZN 5/16x0.586x0.078 |
| PT9180 | Double Contact Straight Plug w/ 1 Ring Terminal |
| DRM/656-212 | u bolt for s cam |
| ETM-4 | Ext. Tongue Clamp;1/4 |
| 990949 | nut lock |
| L34-10 | 10 ft Black Split Loom 3/4" I.D. |
| ETM-6 | Ext. Tongue Clamp;3/8 |
| 572.2007 | Washer Reservoir Cap |
| 571.H9005 | HALOGEN CAPSULE 9005/HB3 12V |
| 103-D | Brass Coupler;1/2 FPT |
| HC5-36 | Gear Clamp;2-1/4;Stainless |
| 073.12.412 | 1/2-20X4-1/2 UNF HEX BOLT GR8 YZ |
| 92420 | OVAL LAMP GROMMET |
| 177.6006 | Hose Separator 3/8in (11548) |
| BAT/3671410 | WINDSHIELD WASHER HOSE CONNECTOR |
| 899.103133 | TRENDUS SAFETY GLASSES GREY LENS |
| 074.38.5 | 3/8-16X5 UNC HEX BOLT GR8 YZ |
| SE2500A | 2.5" Rd Sealed Marker Lamp Amber |
| 179.CP12 | CLEVIS PIN 1/2 IN |
| 332.38 | 3/8-16 UNC HEX NUT GR8 YZ |
| 571.MK19G2 | Light Base 2 Wire |
| 973882 | BLIND RIVET VOLVO |
| 373.014 | 1/4-20 UNC NYLON LOCKNUT GR8 YZN |
| 1-1418390-1 | 4 POSITION CONNECTOR HOUSING  FRHT |
| 67001 | PIGTAIL |
| AZIZTEST1 | AZIZTEST1 |
| 444.58 | SPLIT LOCK WSH GR8 YLZN 5/8x1.079x0.156 |
| HC5-20 | Gear Clamp;1-1/4;Stainless |
| 373.0516 | 5/16-18 UNC NYLON LOCKNUT GR8 YZN |
| 240-A | Back Seating Drain Valve;1/8 MPT |
| 67050 | 2 WIRE MARKER LAMP PIGTAIL-PLUG for 15200c |
| 994860 | WASHER FOR MIRROR HOLDING ARM VOLVO |
| 4134-6C | AB Hose Adptr;3/8x3/8 MPT |
| HSD316-06 | Dual Wall 3:1 Heat Shrinkable Tubing 3/16" Dia 6" Length - 6/pack |
| 332.516 | 5/16-18 UNC HEX NUT GR8 YZ |

| | |
|---|---|
| HB3157 | #3157 Mini Bulb |
| 074.14.34 | 1/4-20X3/4 UNC HEX BOLT GR8 YZ |
| 074.516.114 | 5/16-18X1-1/4 UNC HEX BOLT GR8 YZ |
| 074.58.112 | 5/8-11X1-1/2 UNC HEX BOLT GR8 YZ |
| GR4000 | Open Back Grommet for 4" Round Lamps |
| 11994 | WASHER |
| 561.20016-B | Hose Clamp 0.81in to 1.50in |
| 82356752 | o ring volvo |
| 121-M8 | PTFE Sealant Tape;1/2in Wide |
| 073.14.34 | 1/4-28X3/4 UNF HEX BOLT GR8 YZ |
| 19X127 | CLEVIS PIN .25X1-37/64 |
| 118-B | Brass Plug Hex Sunk;1/4 MPT |
| 110-CB | Brass Bushing;3/8 MPTx1/4 FPT |
| 103-B | Brass Coupler;1/4 FPT |
| 990951 | EXHAUST PIPE V-BAND CLAMP LOCKNUT VOLVO |
| 373.012 | 1/2-13 UNC NYLON LOCKNUT GR8 YZN |
| 074.716.3 | 7/16-14X3 UNC HEX BOLT GR8 YZ |
| ET-24 | Ext. Tongue Clamp;1-1/2 |
| 179.CP58 | CELVIS PIN 5/8 IN |
| U1P10155 | Black Ice |
| 1/2NY | F108-022 NYLON INSERT LOCKNUT |
| 20703088 | RETAINER |
| 074.12.4 | 1/2-13X4 UNC HEX BOLT GR8 YZ |
| HB3157A | #3157 Amber Mini Bulb |
| 073.38.112 | 3/8-24X1-1/2 UNF HEX BOLT GR8 YZ |
| AZIZTEST5 | AZIZTEST5 |
| 109-B | Brass Square Head Plug;1/4 MPT |
| 444.12 | SPLIT LOCK WSH GR8 YLZN 1/2x0.873x0.125 |
| PT6020P | Single Contact Right Angle Plug w/ 1 Ring Terminal |
| 22621936 | CABLE PIN SEAL |
| 969464 | Six Point Socket Screw |
| AI/19688761 | TERMINAL FOG LAMP - FRHT |
| 990941 | FLANGE NUT |
| 374.038 | 3/8-24 UNF NYLON LOCKNUT GR8 YZN |
| 571.PT116 | 2 PIN PIGTAIL (67050) |
| 571.PT116 | 2 PIN PIGTAIL (67050) |
| AZIZTEST4 | AZIZTEST4 |
| AZIZPART69 | AZIZ TESTIING PART |
| 074.12.3 | 1/2-13X3 UNC HEX BOLT GR8 YZ |
| HB912 | #912 Mini Bulb |
| N007603-024105 | SEAL RING FRHT |
| AZIZTEST3 | AZIZTEST3 |
| 074.38.1 | 3/8-16X1 UNC HEX BOLT GR8 YZ |
| AZIZPARTFORREPORT | AZIZPARTFORREPORT |
| 074.12.112 | 1/2-13X1-1/2 UNC HEX BOLT GR8 YZ |
| 444.34 | SPLIT LOCK WSH GR8 YLZN 3/4x1.271x0.188 |
| 373.038 | 3/8-16 UNC NYLON LOCKNUT GR8 YZN |
| 107.1091 | Brake Shoe Washer |
| AZIZTEST4 | AZIZTEST4 |

| | |
|---|---|
| AZIZTEST6 | AZIZTEST6 |
| AZIZTEST1 | AZIZTEST1 |
| 03-3851-0-009 | GUSSET-TOP CORNER-DRILLED |
| 04-12835-000-00 | CORNER CAP STOUGHTON VAN |
| 04-22044-200 | Stoughton Trailers Trailer Body |
| 04-22044-200 | Stoughton Trailers Trailer Body |
| 04-31887-280 | DIESEL EXHAUST FLUID LINE - RETURN,2800MM |
| 074.38.2 | 3/8-16X2 UNC HEX BOLT GR8 YZ |
| 100586 | Fuse Holder |
| 122-DC | Brass Reducing Nipple;1/2 MPTx3/8 MPT |
| 1592945 | Power Steering Fluid Reservoir |
| 170.801631WF | MV3 Type Dash Control Module |
| 170.801631WF | MV3 Type Dash Control Module |
| 175-4390-Core | BATTERY - 1000 CCA |
| 1954665PRX-Core | NOX SENSOR PETERBILT |
| 2011888PE | OIL FILTER SCREW CAP PETERBILT |
| 2021720493-Core | VEHICLE ELECTRONIC CONTROL UNIT(VECU) VOLVO |
| 20872499 | 6-5/8'' OD 4 BOLT SERPENTINE PULLEY |
| 21-29099-002 | Corner Bumper Reinforcement L/H with Holes, Cascadia 2018+ |
| 21-29100-022 | V |
| 21067551-Core | FUEL PUMP VOLVO |
| 2139800PEX-Core | AIR COMPRESSOR PACCAR |
| 2160128PRX-Core | PARTICULATE SENSOR PACCAR |
| 21866791 | TRANSMISSION OIL COOLER HOSE VOLVO |
| 21866791 | TRANSMISSION OIL COOLER HOSE VOLVO |
| 21944868-Core | EGR COOLER VOLVO |
| 22-68626-000 | AIR HORN FRHT |
| 22154697 | HOSE MACK VOLVO |
| 223030783 | DELO SYNGEAR XDM 75W90 (15.9KG) |
| 22728028 | FUEL PIPE VOLVO |
| 22795724 | LOW VOLTAGE DISCONNECT MODULE VOLVO |
| 22805595-Core | Instrument Cluster |
| 23005338 (308925-82MO) | CLUTCH VOLVO |
| 23288975-Core | LIGHT CONTROL MODULE (LCM) |
| 23493797-Core | IDLER GEAR |
| 23753845-Core | DEF PUMP Volvo |
| 23968401 | RS HEATED MIRROR ASSEMBLY VOLVO |
| 24070789-Core | COOLANT PUMP |
| 2871451CUM | GASKET AFM DEVICE |
| 2871861CUM | CLAMP-V-BAND |
| 35200R | 35 Series, LED, Red Rectangular, 1 Diode, Marker Clearance Light, P2, 2 Screw, Fi |
| 36341 | PULLEY |
| 39653 | H7 BULB 2-PINS FRHT |
| 3FA003 | Exhaust Bellow Pipe - FRHT |
| 4024 | STEER AXLE HUB CAP |
| 4326869RXCUM-Core | OUTLET NOX SENSOR |
| 441095P | POLY SEAL DISPLAY PACK (2 RED, 2 BLUE) |
| 44350C | WHITE BACKUP LIGHT FRHT |
| 50-00178-27 | FAN V-BELT REEFER |

| | |
|---|---|
| 50-00178-27 | FAN V-BELT REEFER |
| 5004188X-Core | DETROIT AIR COMPRESSOR TF-550 |
| 5579295RX-Core | DPF FILTER CUMMINS |
| 564.96032 | LH VOLVO FOG LAMP |
| 564.96033 | RH FOG LAMP VOLVO |
| 56496015SBR | HEADLAMP RH VOLVO |
| 571.LD66R10 | S/T/T Light, LED, 6 in., Oval, Red |
| 571.PT111 | 3 WIRE 3 PIN PIGTAIL (67000) |
| 577.3042-12 | AUTOMAN STARTER SOLENOID |
| 58-04015-03 | CARRIER REEFER TANK INSULATION STRAP |
| 6382093RXCUM-Core | TURBO ACTUATOR KIT CUMMINS |
| 65821 | Exhaust Gasket, Cummins |
| 65831 | Exhaust Gasket, Cummins |
| 68-16680-00 | BRACKET, EXV TUBE SUPPORT |
| 79A94942 | CLUTCH REMAN |
| 79A94942 | CLUTCH REMAN |
| 79A94942-Core | CLUTCH REMAN |
| 79A94942-Core | CLUTCH REMAN |
| 80G25BM16 | AIR GUAGE 0-160 PSI |
| 82010 | DPF KIT FOR VOLVO MACK |
| 82130735 | SPLASH SHIELD LH VOLVO |
| 82733155 | MIRROR ARM BRACKET GASKET VOLVO (FOR 82715325) |
| 82793458 | FOG LAMP R/H - VOLVO |
| 85002560-Core | CLUTCH KIT VOLVO |
| 85003656-Core | D13 FUEL INJECTOR |
| 85013731-Core | TURBO ACTUATOR VOLVO |
| 85021320-Core | Cylinder Housing - Volvo (Control Housing) |
| 85130732 | CONNECTOR |
| 85134383 | HOOD MIRROR GLASS RH VOLVO |
| 85134383 | HOOD MIRROR GLASS RH VOLVO |
| 85134384 | HOOD MIRROR GLASS LH VOLVO |
| 85143302-Core | AIR DRYER VOLVO |
| 85994 | GABRIEL SHOCK ABSORBER - INTL |
| 892.150006 | High Solids Enamel Gloss White 454 g |
| 899.30043 | HI VIS EAR DEFENDERS WNA 200/F |
| 90-116 | License Plate Bracket Kit |
| 90-116 | License Plate Bracket Kit |
| 966.13 | 12" DEEP 40 COMP BIN RED (0966100000) |
| 966.131 | 12" BASE FOR 12" BIN RED (0966100003) |
| 984738 | CRANKSHAFT GEAR FLANGE SCREW VOLVO |
| 992277 | ELBOW NIPPLE |
| A02-14108-001 | CLUTCH - ASSEMBLY |
| A06-86170-000 | UTILITY LAMP |
| A06-86170-000 | UTILITY LAMP |
| A06-90128-004 | ENGINE SHUTDOWN OVERRIDE ROCKER SWITCH |
| A06-90128-004 | ENGINE SHUTDOWN OVERRIDE ROCKER SWITCH |
| A17-21589-001 | Hood Support - Right Side |
| A22-73680-004 | WHEEL COVER LATCH FRHT |
| A22-77318-018 | LOCKSET FRHT |

| | |
|---|---|
| A4721400475-Core | EGR COOLER |
| A4722000154 (DO NOT USE) | Detroit Diesel Conn Pipe |
| A9602610680 | SHIFT ACTUATOR SEAL (for A-948-260-05-63) |
| A99609 | HOOD STRUT KENWORTH |
| AB1DK28M-8774 | AUTOMAN AIRBAG FLATBED |
| ABP/N15R-39MT12T2-Core | STARTER MOTOR |
| AF25248 | AIR FILTER |
| AZIZDPP1 | AZIZDPP1 |
| BSM/1000381388 | APU FAN HARNESS FRHT |
| CRE-CHFENG40 | CHFENG40 2.5LB ENGINEER FIBERGLASS HMR CRESCENT |
| CS10909L | CAM 1.5 28SP 24-1/8 INCH |
| DDE/A0019904605 | SCREW EXHAUST |
| DDE/A4710140822 | Oil Pan Gasket DD13 - Freightliner |
| DDE/A4722003615 | THERMOSTAT FRHT |
| DDE/EA0004469754-Core | Core, Detroit Diesel ACM 2.1 EVO Exhaust Control Unit - Freightliner |
| DDE/EA0014907692-Core | OEM DPF FILTER WITH CLAMP KIT FRHT |
| DDE/EA0064463402 | CONTROL UNIT |
| DDE/EA0064463402-Core | CONTROL UNIT |
| DDE/N000000006436 | SCREW, M8 X 50 |
| DDE/R23522122-Core | A/CMP TF550 |
| DDE/RA4720901550-Core | REMAN HIGH PRESSURE FUEL PUMP FRHT |
| DR/10461055 | 42MT Reman Starter |
| DR/10461055-Core | 42MT Reman Starter |
| EA0064463802-Core | CPC 3 FRHT EA0044462502, EA0044463102 |
| EA0111534028-Core | OUTLET NOX SENSOR FRHT |
| EA0111534028-Core | OUTLET NOX SENSOR FRHT |
| EA0111536128-Core | INLET NOX SENSOR |
| EA0111536128-Core | INLET NOX SENSOR |
| EA4710307005-Core | FLYWHEEL |
| EA4720701787-Core | INJECTOR EXCHANGE KIT |
| FSC 1749 1121 | SWITCH-PRESSURE, NORM |
| H435YDPC | High Security TRAILER SEAL - Yellow |
| HC3-KIT-1 | HC3 T-Bolt Clamp Assortment (70pcs) Display |
| K-4321-Core | ECU KIT |
| K4252RX-Core | ELECTRIC CLUTCH ACTUATOR |
| KFL953 | DIESEL LUBRICANT- ALL SEASON |
| KFL953 | DIESEL LUBRICANT- ALL SEASON |
| KFL963 | LOW SULPHUR DIESEL FUEL CONDITIONER |
| KP2524R131 | AIR CYLINDER HOLLAND |
| KTL4000-7R | LED 4" Rd 7-dio Red, Open Grommet & Pigtail Kit |
| LED2238S-10AP | LED Oval Signal/Park Lamp Amber - 10-dio |
| LED4000-6RP | LED 4" Rd STT Lamp Red - 6-dio |
| LED4000-7CP | LED 4" Rd Clear Back Up Lamp - 7-dio |
| LED4000G-10RP | LED 4" Rd 3-Pin AMP Connection STT Lamp Red - 10-dio |
| LF9070 | PAC, LUBE FILTER |
| LP2000CP | License Lamp Housing - Chrome |
| MIN-4042 | BUSHING LOCK ROD LARGE EACH HALF |
| N000912008010 | SCREW |
| N000912008010 | SCREW |

**Appendix B**

**US Dixie Purchase Agreement**

Please see attached.

## AGREEMENT OF PURCHASE AND SALE

**THIS AGREEMENT** made this 14th day of January, 2025.

**BETWEEN:**

### DIXIE TRUCK PARTS INC.

(in such capacity, the "**Vendor**")

- and -

### 1001076738 ONTARIO INC.

(the "**Purchaser**")

## RECITALS

A.  **WHEREAS** on March 27, 2024, the Vendor was granted creditor protection pursuant to an Order granted by the Ontario Superior Court of Justice (Commercial List) (the "**Court**") (as amended and restated from time to time, the "**Initial Order**") pursuant to the *Companies' Creditors Arrangement Act*, RSC 1985, c. C-36, as amended (the "**CCAA Proceedings**") (the Vendor together with related parties granted creditor protection pursuant to the Initial Order, the "**Pride Entities**");

B.  **AND WHEREAS** pursuant to the Initial Order, Ernst & Young Inc. was appointed as Monitor of the Pride Entities (in such capacity, the "**Monitor**") in connection with the CCAA Proceedings and R.C. Benson Consulting Inc., was appointed as Chief Restructuring Officer of the Pride Entities (in such capacity, the "**CRO**");

C.  **AND WHEREAS** the Initial Order was recognized by the United States Bankruptcy Court in the District of Delaware (the "**U.S. Court**") under Chapter 15 of Title 15 of the United States Bankruptcy Code;

D.  **AND WHEREAS** on November 22, 2024, the Court granted an Order authorizing and empowering Nations Capital, LLC ("**NCI**") to market for sale and sell the inventory, assets and property owned by the Vendor in accordance with the sale process developed by NCI, in consultation with the Monitor and CRO;

E.  **AND WHEREAS** on January 8, 2025, the Purchaser submitted a binding offer to purchase certain assets of the Vendor, dated December 10, 2024 (the "**Binding LOI**"), which has been accepted by the CRO and Monitor, subject to the terms and conditions set out herein;

**NOW THEREFORE**, in consideration of the mutual covenants and agreements contained in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged and confirmed, the Parties hereby agree as follows:

# ARTICLE I
# INTERPRETATION

### 1.01   Definitions

In this Agreement and the Recitals herein, the following terms shall have the meanings set out below:

"**Agreement**" means this asset purchase agreement, including all written amendments and written restatements thereto from time to time;

"**Applicable Law**" means, with respect to any Person, property, transaction, event or other matter, all applicable laws, statutes, regulations, rules, by-laws, ordinances, protocols, regulatory policies, codes, guidelines, official directives, orders, rulings, judgments and decrees of any Governmental Authority;

"**Approval and Vesting Order**" or "**AVO**" means the approval and vesting order issued by the Court approving this Agreement and vesting the Purchased Assets in the Purchaser free and clear of all Encumbrances other than the Permitted Encumbrances.;

"**Article**" or "**Section**" means the specified Article, or Section to this Agreement and the expressions "hereof", "herein", "hereto", "hereafter", "hereunder", "hereby" and similar expressions refer to this Agreement and not to any particular Section or other portion of this Agreement;

"**Assumed Obligations**" has the meaning ascribed thereto in Section 2.06 hereof;

"**Binding LOI**" has the meaning ascribed thereto in the recitals hereof;

"**Business Day**" means a day on which banks are open for business in the City, but does not include a Saturday, Sunday or statutory holiday recognized in the province of Ontario;

"**Cash Purchase Price**" has the meaning ascribed thereto in Section 2.02 hereof;

"**City**" means the City of Toronto;

"**Closing**" means the completion of the Transaction in accordance with the provisions of this Agreement;

"**Closing Date**" means subject to the terms hereof, the earlier of (i) seven (7) Business Days following the date on which the relevant objection deadline set forth in the U.S. Assets Sale Order has elapsed; (ii) seven (7) Business Days following the date on which the Transaction is approved at a Sale Hearing (as defined in the U.S. Assets Sale Order), or (iii) February 28, 2025, or such other date as the Parties may agree to writing;

"**Closing Time**" has the meaning ascribed thereto in Section 3.01 hereof;

"**Court**" has the meaning ascribed thereto in the recitals hereof;

"**CRO**" has the meaning ascribed thereto in the recitals hereof;

"**Deposit**" has the meaning ascribed thereto in Section 2.03 hereof;

"**Encumbrances**" means any and all security interests (whether contractual, statutory, or otherwise), trusts or deemed trusts (whether contractual, statutory, or otherwise), liens, leases, reservations of ownership, demands, executions, levies, charges, options or other rights to acquire any interest in any assets, or other financial or monetary claims, whether or not they have attached or been perfected, registered or filed and whether secured, unsecured or otherwise, and all contracts to create any of the foregoing, or encumbrances of any kind or character whatsoever;

"**Governmental Authorities**" means governments, regulatory authorities, governmental departments, agencies, commissions, bureaus, officials, ministers, state corporations, courts, bodies, boards, tribunals or dispute settlement panels or other law or regulation-making organizations or entities: (a) having or purporting to have jurisdiction on behalf of any nation, province, territory, state or other geographic or political subdivision thereof; or (b) exercising, or entitled or purporting to exercise any administrative, executive, judicial, legislative, policy, regulatory or taxing authority or power, and "**Governmental Authority**" means any one of them;

"**Initial Order**" has the meaning ascribed hereto in the recitals hereof;

"**Monitor's Certificate**" means the certificate referred to in the Approval and Vesting Order;

"**Parties**" means the Vendor and the Purchaser collectively, and "**Party**" means any one of them;

"**Permitted Encumbrances**" means those Encumbrances listed on **Schedule "A"**, which the Purchaser acknowledges and agrees will continue to attach to and be enforceable against the Purchased Assets following Closing;

"**Person**" is to be broadly interpreted and includes an individual, a corporation, a partnership, a trust, an unincorporated organization, the government of a country or any political subdivision thereof, or any agency or department of any such government, and the executors, administrators or other legal representatives of an individual in such capacity;

"**Purchase Price**" has the meaning ascribed thereto in Section 2.02 hereof;

"**Purchased Assets**" means all U.S. inventory of the Vendor listed in **Schedule "B"** located in Frenso, California;

"**Taxes**" means all taxes, land transfer taxes, charges, fees, levies, imposts and other assessments, including all income, sales, use, goods and services, harmonized, value added, capital, capital gains, alternative, net worth, transfer, profits, withholding, payroll, employer health, excise, franchise, real property and personal property taxes, and any other taxes, customs duties, fees, assessments or similar charges in the nature of a tax, including, pension plan contributions (or equivalent in the jurisdiction where the Purchased Assets may be located), employment insurance payments and workers compensation premiums, together with any instalments with respect

thereto, and any interest, fines and penalties, imposed by any Governmental Authority, and whether disputed or not that arise in respect of the Purchased Assets in the jurisdiction in which they are located;

"**Transaction**" means the transaction of purchase and sale of the Purchased Assets as contemplated by this Agreement;

"**U.S. Court**" has the meaning ascribed thereto in the recitals hereof;

"**U.S. Assets Sale Order**" means the Order (I) Approving the Sale Procedures and Sale Notice, (II) Authorizing the Sale of the Debtors' U.S. Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests, and (III) Granting Related Relief filed on June 7, 2024 at Docket 197 in the U.S. Court;

"**Vendor**" has the meaning ascribed thereto in the recitals hereof; and

### 1.02    Section References

Unless the context requires otherwise, references in this Agreement to Sections are to Sections of this Agreement.

### 1.03    Schedule

The following Schedule shall form an integral part of this Agreement:

> **Schedule "A"**    Permitted Encumbrances
>
> **Schedule "B"**    Purchased Assets

### 1.04    Other Definitions and Interpretive Matters

Unless otherwise expressly provided, for purposes of this Agreement, the following rules of interpretation shall apply:

(a)    <u>Calculation of Time Period</u>. When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded. If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day.

(b)    <u>Schedules</u>. All Schedules attached or annexed hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein. Any capitalized terms used in any Schedule but not otherwise defined therein shall be defined as set forth in this Agreement.

(c)    <u>Gender and Number</u>. Any reference in this Agreement to gender includes all genders, and words importing only the singular number include the plural and vice versa.

- 5 -

(d)    <u>Headings</u>. The provision of a table of contents, the division of this Agreement into Articles, Sections and other subdivisions and the insertion of headings are for convenience of reference only and shall not affect or be utilized in the construction or interpretation of this Agreement. All references in this Agreement to any "Section" or "Article" are to the corresponding Section or Article of this Agreement unless otherwise specified.

(e)    <u>Herein</u>. Words such as "herein," "hereof" and "hereunder" refer to this Agreement as a whole and not merely to a subdivision in which such words appear, unless the context otherwise requires.

(f)    <u>Monetary References</u>. Any reference in this Agreement to a monetary amount, including the use of the term "Dollar" or the symbol "$", shall mean the lawful currency of Canada unless the contrary is specified or provided for elsewhere in this Agreement.

(g)    <u>Including</u>. The word "including" or any variation thereof means "including, without limitation," and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following it.

(h)    <u>No Strict Construction</u>. In the event that an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as jointly drafted by Buyer, on the one hand, and Vendor, on the other hand, and no presumption or burden of proof shall arise favouring or disfavouring any Party by virtue of the authorship of any provision of this Agreement. Without limitation as to the foregoing, no rule of strict construction construing ambiguities against the draftsperson shall be applied against any Person with respect to this Agreement.

## ARTICLE II
## PURCHASE AND SALE

### 2.01    Purchase and Sale of Purchased Asset

Upon the terms and subject to the conditions of this Agreement, on the Closing Date, the Vendor shall sell, transfer, assign, convey and deliver, or cause to be sold, transferred, assigned, conveyed and delivered, the Purchased Assets and the Assumed Obligations to Buyer, and Buyer shall purchase the Purchased Assets and the Purchaser shall assume the Assumed Obligations from Vendor, free and clear of any Encumbrances, save and except for any Permitted Encumbrances. For greater certainty, except as expressly described in **Schedule "B"**, no other assets of the Vendor form a part of the Purchased Assets.

### 2.02    Purchase Price

Pursuant to the terms and subject to the conditions set forth in this Agreement, in consideration of the sale of the Purchased Assets pursuant to the terms hereof, the Purchaser shall: (i) pay to the Monitor in cash the amount of $▮▮▮▮▮▮▮ (the "**Cash Purchase Price**"), which shall be exclusive of applicable Taxes; and (ii) assume from the Vendor and become obligated to pay, perform and discharge, when due, the Assumed Obligations (collectively, the "**Purchase Price**").

- 6 -

Subject to Section 6.02, no adjustments shall be allowed to the Purchase Price up to and including the Closing Date and the Vendor, Monitor and CRO make no representations with respect to same.

The Vendor shall be responsible for all expenses and entitled to all revenue accrued from the Purchased Assets to and including the day prior to the Closing Date and thereafter the Purchaser shall be responsible for all expenses and shall be entitled to all revenue accruing from the Purchased Assets.

### 2.03    Deposit

(a)    The Vendor and the Purchaser acknowledge and agree that by no later than 5:00 pm ET on January 16, 2025, the Purchaser shall pay a deposit by wire transfer to the Monitor, in trust, in the amount of $███████ (the "**Deposit**"), which shall, provided the Transaction contemplated herein is completed, be applied against the Cash Purchase Price on Closing.

(b)    The Deposit shall be held, pending Closing, by the Monitor in an interest-bearing account with a third-party financial institution. Interest accrued on the Deposit shall be for the account of the Purchaser, except if this Agreement is terminated and the Transaction does not close pursuant to Section 2.03(c) below.

(c)    If the Closing does not occur by reason of an uncured default of the Purchaser (including if any of the representations and/or warranties of the Purchaser as set forth in this Agreement are found to be false at Closing), the full amount of the Deposit (plus accrued interest), less any applicable withholding Taxes, shall be forfeited by the Purchaser and become the property of the Vendor and be released by the Monitor to the Vendor as liquidated damages and not as a penalty in full and final satisfaction of any damages, claims, or losses the Vendor may have suffered as a result of the Purchaser's default.

(d)    If the Closing does not occur for any reason other than that expressed in Section 2.03(c) above, the full amount of the Deposit (plus accrued interest), less any applicable withholding Taxes, shall be returned by the Monitor to the Purchaser.

This Section shall survive the termination of this Agreement.

### 2.04    Satisfaction of the Purchase Price

The Purchaser shall satisfy the Purchase Price on the Closing Date by the payment to the Monitor by wire transfer of the Cash Purchase Price in trust, less the amount of the Deposit (and subject to any Adjustment (as defined below)), to an account specified in writing by the Monitor.

### 2.05    Taxes

All applicable taxes, shall be the responsibility of the Purchaser. The Purchaser agrees to indemnify and hold the Vendor harmless against any claims for unpaid taxes relating to the Purchased Assets.

If applicable, at Closing, and as reasonably requested by the Purchaser, the Purchaser and the Vendor shall execute and deliver such Tax elections and forms as they may mutually agree upon.

### 2.06    Assumed Obligations

At Closing, the Purchaser shall assume and be liable for the following (collectively, the "**Assumed Obligations**"):

(a)    all Liabilities and Claims arising or accruing from the Purchased Assets, or the use thereof, from and after Closing, including any and all costs related to the Purchased Assets from and after the Closing;

(b)    all Permitted Encumbrances (if any); and

(c)    all Taxes arising or accruing from and after the Closing from the use of the Purchased Asset, including, without limitation, all taxes to be collected and remitted to the appropriate authorities when due.

### ARTICLE III
### CLOSING ARRANGEMENTS

### 3.01    Closing

Closing shall take place before 2:00 p.m. (Toronto time) (the "**Closing Time**") on the Closing Date or on such other date as the Parties may agree upon in writing. The Closing shall take place by electronic transmission of documents, or at such other time and location, and in such other manner, as the Parties may agree upon in writing.

### 3.02    Transfer of Purchased Assets

Purchaser covenants and agrees that it shall make arrangements for taking possession of and removing (solely at its own cost) the Purchased Assets from the Vendor properties where they are situated, as soon as practicable after the Closing Date and by no later than two weeks prior to the date on which such Vendor properties are set to be disclaimed or sold, as applicable, in accordance with the wind-down of the CCAA Proceedings.

### 3.03    Tender

Except as otherwise set out herein, any tender of documents or money under this Agreement may be made upon the Parties or their respective counsel and money shall be tendered by wire transfer of immediately available funds to the account specified by that Party.

### 3.04    Vendor's Closing Deliveries

At the Closing, the Vendor shall deliver to the Purchaser's solicitors the following on reasonable trust conditions and undertakings, or on escrow terms, as are consistent with this Agreement and as otherwise would customarily be imposed and given in a similar transaction in Ontario, each in form and substance satisfactory to the Purchaser, acting reasonably:

- 8 -

(a)      a certified copy of the Approval and Vesting Order;

(b)      evidence that the relevant objection deadline set forth in the U.S. Assets Sale Order has elapsed and the Vendor may close the Transaction without further Order of the U.S. Court or that following the Sale Hearing (as defined in the U.S. Assets Sale Order) the Transaction has been approved by the U.S. Court, as applicable;

(c)      a bill of sale for the Purchased Assets;

(d)      a statement of adjustments, if applicable;

(e)      an assignment and assumption of the Assumed Obligations;

(f)      the election(s) referred to in Section **Error! Reference source not found.**, if applicable;

(g)      a bring down certificate dated as of the Closing Date, confirming that all of the representations and warranties of the Vendor contained in this Agreement are true and correct in all material respects as of the Closing Date, with the same effect as though made on and as of the Closing Date; and

(h)      such further and other documentation as is referred to in this Agreement or as the Purchaser or its lawyers may reasonably require to complete the Transaction provided for in this Agreement.

**3.05    Purchaser's Closing Deliveries**

At the Closing, the Purchaser shall deliver to the Vendor's solicitors (or as otherwise indicated below), the following on reasonable trust conditions and undertakings, or on escrow terms, as are consistent with this Agreement and as otherwise would customarily be imposed and given in a similar transaction in Ontario, each in form and substance satisfactory to the Vendor, Monitor and CRO, acting reasonably:

(a)      the Cash Purchase Price (less the Deposit and any Adjustment) shall be paid to the Monitor and all payments in respect of the amounts referred to in Article 2 hereof;

(b)      an assignment and assumption of the Assumed Obligations;

(c)      the election(s) referred to in Section **Error! Reference source not found.**, if applicable;

(d)      a bring down certificate dated as of the Closing Date, confirming that all of the representations and warranties of the Purchaser contained in this Agreement are true and correct in all material respects as of the Closing Date, with the same effect as though made on and as of the Closing Date; and

(e)     such further and other documentation as is referred to in this Agreement or as the Vendor or its lawyers may reasonably require to complete the Transaction provided for in this Agreement.

### 3.06     Delivery of the Monitor's Certificate

When the Purchaser and the Vendor have each confirmed to the Monitor that the conditions in their favour set out in Article 4 below have been satisfied or waived, the Monitor will deliver an executed copy of the Monitor's Certificate to the Purchaser. Upon such delivery, the Closing will be deemed to have occurred. The Monitor will thereafter promptly file a copy of the Monitor's Certificate with the Court in accordance with the Approval and Vesting Order. For the purposes of delivering the Monitor's Certificate, the Monitor shall be entitled to rely exclusively and without independent verification on written confirmation from counsel to the Purchaser and the Vendor (email being sufficient) regarding the satisfaction or waiver of the conditions set out in Article 4.

### ARTICLE IV
### CONDITIONS PRECEDENT

### 4.01     Conditions Precedent of the Vendor

The Vendor shall not be obliged to complete the transactions contemplated by this Agreement unless, at or before the Closing Time, each of the following conditions has been satisfied, it being understood that the following conditions are included for the exclusive benefit of the Vendor, and may be waived, in whole or in part, in writing by the Vendor at any time; and the Purchaser agrees with the Vendor to take all such actions, steps and proceedings within its reasonable control as may be necessary to ensure that the following conditions are fulfilled at or before the Closing Time:

(a)     the relevant objection deadline set forth in the U.S. Assets Sale Order has elapsed and the Vendor may close the Transaction without further Order of the U.S. Court or that following the Sale Hearing (as defined in the U.S. Assets Sale Order) the Transaction has been approved by the U.S. Court, as applicable;

(b)     the representations and warranties of the Purchaser in Section 5.02 shall be true and correct in all material respects at the Closing Time;

(c)     the Purchaser shall have performed and complied with all of the terms and conditions in this Agreement on its part to be to be performed by or complied with at or before the Closing Time and shall have executed and delivered to the Vendor (or the Monitor) at the Closing Time all the deliveries contemplated in Section 3.05 in this Agreement; and

(d)     on or prior to the Closing Time, the Court shall have issued the Approval and Vesting Order.

**4.02   Conditions Precedent of the Purchaser**

The Purchaser shall not be obliged to complete the transactions contemplated by this Agreement unless, at or before the applicable date specified below, each of the following conditions has been satisfied, it being understood that the following conditions are included for the exclusive benefit of the Purchaser and may be waived, in whole or in part, in writing, by the Purchaser at any time; and the Purchaser agrees with the Vendor to take all such actions, steps and proceedings within its reasonable control as may be necessary to ensure that the following conditions are fulfilled at or before the applicable date specified below:

(a) on or prior to the Closing Time, the representations and warranties of the Vendor in Section 5.01 shall be true and correct in all material respects;

(b) on or prior to the Closing Time, the Vendor shall have performed and complied with all of the terms and conditions in this Agreement on its part to be performed or complied with and shall have executed and delivered to the Purchaser at the Closing Time all the deliveries contemplated in Section 3.04; and

(c) on or prior to the Closing Time, the Court shall have issued the Approval and Vesting Order.

**4.03   Non-Satisfaction of Conditions**

If any condition precedent set out in Section 4.01 or 4.02 is not satisfied or performed prior to the time specified therefor, the Party for whose benefit the condition precedent is inserted may:

(a) waive compliance with the condition, in whole or in part, in its sole discretion by written notice to the other Party (but may not claim for any matter waived) and without prejudice to any of its rights of termination in the event of non-fulfilment of any other condition in whole or in part; or

(b) elect on written notice to the other Party to terminate this Agreement, in which event the Deposit shall be dealt with in accordance with the terms of Section 2.03 hereof.

**ARTICLE V**
**REPRESENTATIONS AND WARRANTIES**

**5.01   Representations and Warranties of the Vendor**

As a material inducement to the Purchaser entering into this Agreement and completing the Transaction contemplated by this Agreement and acknowledging that the Purchaser is entering into this Agreement in reliance upon the representations and warranties of the Vendor set out in this Section 5.01, the Vendor hereby represents and warrants to the Purchaser as follows:

(a) the Vendor has all necessary power and authority to enter into this Agreement and to carry out its obligations hereunder. The execution and delivery of this Agreement and the consummation of the Transaction have been duly authorized by all

necessary action on the part of the Vendor, subject to the Approval and Vesting Order. This Agreement is a valid and binding obligation of the Vendor enforceable in accordance with its terms;

(b)     the Monitor has been duly appointed as the monitor of the Vendor by the Initial Order and such Initial Order, as of Closing, is in full force and effect and has not been stayed, and subject to obtaining the Approval and Vesting Order, the Vendor has the full right, power and authority to enter into this Agreement, perform its obligations hereunder and convey all of its right, title and interest in and to the Purchased Assets; and

(c)     subject to the Permitted Encumbrances and any charges created by the Initial Order, the Vendor has done no act itself to encumber or dispose of the Purchased Assets and is not aware of any action or process pending or threatened against the Vendor that may affect its ability to convey the Purchased Assets as contemplated herein.

### 5.02    Representations and Warranties of the Purchaser

As a material inducement to the Vendor entering into this Agreement and completing the transactions contemplated by this Agreement and acknowledging that the Vendor is entering into this Agreement in reliance upon the representations and warranties of the Purchaser set out in this Section 5.02, the Purchaser hereby represents and warrants to the Vendor as follows:

(a)     the Purchaser is a corporation duly incorporated under the laws of the jurisdiction of its incorporation and is duly organized, validly subsisting and in good standing under such laws;

(b)     the Purchaser has all necessary corporate power, authority and capacity to enter into this Agreement and all other agreements and instruments to be executed by it as contemplated by this Agreement and to carry out its obligations under this Agreement and such other agreements and instruments. This Agreement is a valid and binding obligation of the Purchaser enforceable in accordance with its terms;

(c)     the Purchaser has the financial wherewithal to satisfy the Cash Purchase Price on the Closing Date and has the amount of the Cash Purchase Price currently available to it to satisfy the Cash Purchase Price prior to the Closing Date;

(d)     subject to the granting of the Approval and Vesting Order, if applicable, this Agreement constitutes a valid and binding obligation of the Purchaser, enforceable against the Purchaser, in accordance with its terms; and

(e)     except as otherwise provided herein, no authorization, consent or approval of or filing with or notice to any Governmental Authority or other Person is required in connection with the execution, delivery or performance of this Agreement by the Purchaser or the purchase of the Purchased Assets hereunder.

- 12 -

**5.03    Survival**

All representations, warranties, covenants and agreements of the Vendor or the Purchaser made in this Agreement or any other agreement, certificate or instrument delivered pursuant to this Agreement shall merge on Closing and shall not survive Closing except where, and only to the extent: (i) the terms of any such covenant or agreement expressly provide for rights, duties or obligations extending after Closing; or (ii) otherwise expressly provided in this Agreement. This Section shall survive the termination of this Agreement.

**5.04    Acquisition of Purchased Assets on "As Is, Where Is" Basis**

(a)    The sale of the Purchased Assets by the Vendor is on an "as is, where is" basis as at Closing and without surviving representations or warranties of any kind, nature, or description by the Vendor or any other Person, except as may be set forth in this Article 5. Neither the Vendor nor any of its affiliates, advisors, agents, or representatives nor any other Person makes any representation or warranty as to title, description, fitness for purpose, merchantability, quantity, conditions, quality, or value of any of the Purchased Assets.

(b)    Except as expressly contained in this Agreement, the Vendor disclaims and shall not be liable for any representation or warranty, express or implied, of any kind, at law or in equity, that may have been made or alleged to be made in any instrument or document relative hereto, or in any statement or information made or communicated to the Purchaser in any manner, including any opinion, information, or advice that may have been provided to the Purchaser by the Vendor or any of its affiliates or representatives, or the Monitor or its affiliates or representatives in connection with this Agreement, the Purchased Assets, or in relation to this Transaction (including in connection with any due diligence conducted by the Purchaser in relation thereto).

(c)    The Purchaser acknowledges and confirms to Vendor that it is solely relying on its own investigations concerning the Purchased Assets and it has not relied on any statements or advice from the Vendor, the Monitor, or their respective affiliates or representatives in connection with the Transaction. The Purchaser acknowledges and agrees that it is familiar with the nature of the Purchased Assets, that the Vendor and the Monitor have provided the Purchaser with sufficient opportunity to conduct due diligence with respect to the Purchased Assets at the sole cost, risk, and expense of the Purchaser, and that the Purchaser is not relying upon any representation or warranty of the Vendor or any other Person with respect to the Purchased Assets, except as expressly contained in this Article 5. The Purchaser further acknowledges that, except as otherwise expressly set forth in this Agreement, neither the Vendor nor any other Person is making any representations, warranties, promises, or statements, express or implied, or by statute as to any cause, matter, or thing whatsoever. It is the Purchaser's sole responsibility to obtain, at its own expense, any consents to such transfer of the Purchased Assets and any further documents or assurances which are necessary or desirable in the circumstances to complete the Transaction.

- 13 -

(d)    For greater certainty, the Vendor does not make any representation or warranty, express or implied, of any kind, at law or in equity, with respect to: (i) the accuracy or completeness of any information supplied by the Vendor or its affiliates or representatives or the Monitor or its affiliates or representatives in connection with the Purchased Assets or the Transaction; or (ii) the Purchased Assets.

(e)    Except for its express rights under this Agreement, the Purchaser hereby waives all rights and remedies (whether now existing or hereafter arising and including all equitable, common law, tort, contractual, and statutory rights and remedies) against the Vendor and the Monitor and their affiliates and representatives in respect of the Purchased Assets or the Transaction or any representations or statements made, direct or indirect, express or implied, or information or data furnished to the Purchaser or its the Representatives, in connection herewith (whether made or furnished orally or by electronic, faxed, written, or other means).

## ARTICLE VI
## PERIOD PRIOR TO CLOSING

### 6.01    Possession

The Purchaser shall have possession of the Purchased Assets as of the Closing Date subject to the Permitted Encumbrances.

### 6.02    Risk of Loss

The Purchased Assets shall remain at the risk of the Vendor, to the extent of its interest, until the Closing is completed and after Closing, the Purchased Assets shall be at the risk of the Purchaser. In the event that any of the Purchased Assets are lost, destroyed or subject to material impairment prior to Closing, the Vendor shall notify the Purchaser within twenty-four (24) hours upon becoming aware of such loss or material impairment.

In the event of such loss of or material impairment to the Purchased Assets prior to Closing, the Purchaser shall, at its sole and absolute discretion, have the right to: (i) elect to terminate this Agreement by providing written notice to the Vendor, upon which, the Parties shall each be released from all obligations under this Agreement and the Binding LOI; or (ii) with the written agreement of the Vendor and the Monitor, adjust the Purchase Price (herein referred to as the "**Adjustment**") to reflect any such material impairment. For purposes of this Agreement, 'material impairment' shall include any event or condition that significantly disrupts the functionality, marketability, or the Vendor's rights and obligations in respect of the Purchased Assets, rendering the value of the Purchased Assets substantially compromised

### 6.03    Conduct Prior to Closing

Prior to the Closing, the Vendor shall:

- 14 -

    (a)    maintain, preserve and protect the Purchased Assets in the condition in which they exist on the date hereof, other than ordinary wear and tear;

    (b)    not convey, encumber or otherwise dispose of any of the Purchased Assets; and

    (c)    use reasonable commercial efforts to maintain any insurance currently in effect respecting the Purchased Assets until Closing.

## ARTICLE VII
## TERMINATION

### 7.01    Termination by the Parties

This Agreement may be terminated:

    (a)    upon the mutual written agreement of the Vendor and the Purchaser; and

    (b)    pursuant to Section 4.03(b) by either Party, if applicable.

For greater certainty, any termination of this Agreement shall include the termination of any obligations of either Party under the Binding LOI.

## ARTICLE VIII
## GENERAL CONTRACT PROVISIONS

### 8.01    Headings and Sections

The division of this Agreement into Articles and Sections and the insertion of headings are for convenience of reference only and shall not affect the construction or interpretation of this Agreement.

### 8.02    Number and Gender

Unless the context requires otherwise, words importing the singular include the plural and vice versa, and words importing gender include all genders. Where the word "including" or "includes" is used in this Agreement, it means "including (or includes) without limitation".

### 8.03    Currency and Payment Obligations

Except as otherwise expressly provided in this Agreement: (i) all dollar amounts referred to in this Agreement are stated in Canadian dollars; and (ii) any payment contemplated by this Agreement shall be made by wire transfer of immediately available funds to the account specified by that Party.

### 8.04    Statute References

Any reference in this Agreement to any statute or any section thereof shall, unless otherwise expressly stated, be deemed to be a reference to such statute or section as amended, restated or re-enacted from time to time.

**8.05    Time Periods**

Unless otherwise specified, time periods within or following which any payment is to be made or act is to be done shall be calculated by excluding the day on which the period commences and including the day on which the period ends and by extending the period to the next Business Day following if the last day of the period is not a Business Day.

**8.06    Assignment**

The Purchaser shall be entitled to assign this Agreement or any rights hereunder without the prior written consent of the Vendor, provided the Purchaser shall not be released from any liabilities or obligations under this Agreement.

**8.07    No Strict Construction**

The language used in this Agreement is the language chosen by the Parties to express their mutual intent, and no rule of strict construction shall be applied against any Party, including, without limitation, the doctrine of *contra proferentum*. This Section shall survive the termination of this Agreement.

**8.08    Entire Agreement**

This Agreement and the agreements and other documents required to be delivered pursuant to this Agreement, constitute the entire agreement between the Parties and sets out all the covenants, promises, warranties, representations, conditions, understandings and agreements between the Parties relating to the subject matter of this Agreement and supersede all prior agreements, understandings, negotiations and discussions, whether oral or written. There are no covenants, promises, warranties, representations, conditions, understandings or other agreements, oral or written, express, implied or collateral between the Parties in connection with the subject matter of this Agreement except as specifically set forth in this Agreement. This Section shall survive the termination of this Agreement.

**8.09    Expenses**

Except as otherwise explicitly stated herein, each Party shall pay their respective legal, accounting, and other professional advisory fees, costs and expenses incurred in connection with the transactions contemplated in this Agreement, and the preparation, execution and delivery of this Agreement and all documents and instruments executed pursuant to this Agreement. This Section shall survive the termination of this Agreement.

**8.10    Notices**

Any notice, consent or approval required or permitted to be given in connection with this Agreement shall be in writing and shall be sufficiently given if delivered (whether in person, by courier service or other personal method of delivery), or if transmitted by email as follows:

(a)      to the Monitor:

**Ernst & Young Inc.**
100 Adelaide Street West
Toronto, ON M5H 0B3

Attention:     Alex Morrison / Michael Hayes
Email:          alex.f.morrison@parthenon.ey.com /
                     michael.hayes@parthenon.ey.com

And a copy to the Monitor's counsel to:

**Blake, Cassels & Graydon LLP**
199 Bay Street, Suite 4000, Commerce Court West
Toronto, ON M5L 1A9

Attention:     Pamela Huff / Chris Burr
Tel:             (416) 863-2958 / (416) 863-3261
Email:          pamela.huff@blakes.com / chris.burr@blakes.com

(b)       to the Applicants:

**Thornton Grout Finnigan LLP**
100 Wellington Street West, Suite 3200
Toronto, ON M5K 1K7

Attention:     Leanne Williams / Puya Fesharaki
Tel:             (416) 304-0060 /  (416) 304-7979
Email:          lwilliams@tgf.ca / pfesharaki@tgf.ca

(c)       to the Purchaser:

**1001076738 Ontario Inc.**
20 Templar Street
Brampton, ON L6Y 0G8

Attention:     Navraj Johal
Tel:             (416) 625-1490
Email:          raj@pridegrouplogistics.com

and a copy to the Purchaser's counsel to:

**Bennett Jones LLP**
One First Canadian Place, Suite 3400
P.O. Box 130
Toronto, ON M5X 1A4

|  |  |
|---|---|
| Attention: | Raj Sahni / Aiden Nelms |
| Tel: | (416) 777-4804 / (416) 777-4642 |
| Email: | sahnir@bennettjones.com / nelmsa@bennettjones.com |

Any notice delivered or transmitted to a Party as provided above shall be deemed to have been given and received on the day it is delivered or transmitted, provided that it is delivered or transmitted on a Business Day prior to 5:00 p.m. (Toronto time). However, if the notice is delivered or transmitted after 5:00 p.m. (Toronto time) or if such day is not a Business Day then the notice shall be deemed to have been given and received on the next Business Day.

Any Party may, from time to time, change its address by giving notice to the other Party in accordance with the provisions of this Section.

This Section shall survive the termination of this Agreement.

### 8.11    Successors and Assigns

This Agreement shall inure to the benefit of and be binding upon the Parties and their respective successors (including any successor by reason of amalgamation of any Party) and permitted assigns including a receiver or trustee in bankruptcy of the Vendor.

### 8.12    Third Party Beneficiaries

Unless where provided to the contrary by the specific terms hereof, this Agreement shall not confer any rights or remedies upon any Person other than the Parties and their respective successors and permitted assigns. This Section shall survive the termination of this Agreement.

### 8.13    Time of the Essence

Time shall be of the essence in respect of the obligations of the Parties arising prior to Closing under this Agreement. This Section shall survive the termination of this Agreement.

### 8.14    Amendment

No amendment, supplement, modification or waiver or termination of this Agreement and, unless otherwise specified, no consent or approval by any Party, shall be binding unless executed in writing by the Party to be bound thereby. This Section shall survive the termination of this Agreement.

### 8.15    Further Assurances

The Parties shall, with reasonable diligence, do all such things and provide all such reasonable assurances as may be required to consummate the transactions contemplated by this Agreement, and each Party shall provide such further documents or instruments required by any other Party as may be reasonably necessary or desirable to effect the purpose of this Agreement and carry out its provisions, whether before or after the Closing Date, provided that the reasonable costs and expenses of any actions taken after the Closing Date at the request of a Party shall be the responsibility of the requesting Party. This Section shall survive the termination of this Agreement.

### 8.16   Severability

Any provision of this Agreement which is prohibited or unenforceable in any jurisdiction shall, as to that jurisdiction, be ineffective to the extent of such prohibition or unenforceability and shall be severed from the balance of this Agreement, all without affecting the remaining provisions of this Agreement or affecting the validity or enforceability of such provision in any other jurisdiction. This Section shall survive the termination of this Agreement.

### 8.17   Governing Law

This Agreement shall be governed by and construed in accordance with the laws of the Province of Ontario and the laws of Canada applicable therein, provided that each of the Parties irrevocably attorns to the non-exclusive jurisdiction of the Court in the CCAA Proceedings. The Parties consent to the jurisdiction and venue of the Court for the resolution of any disputes under this Agreement, such disputes to be adjudicated in the CCAA Proceedings. In the event that the CCAA Proceedings have been terminated, then notwithstanding the foregoing, each of the Parties irrevocably attorns to the non-exclusive jurisdiction of the Courts in the Province of Ontario, and the Parties consent to the jurisdiction and venue of the Courts of the Province of Ontario for the resolution of any disputes under this Agreement.  This Section shall survive the termination of this Agreement.

### 8.18   Independent Legal Advice

The Purchaser and the Vendor warrant that they have received independent legal advice in connection with this Agreement. This Section shall survive the termination of this Agreement.

### 8.19   Confidentiality

The Parties agree that the terms and conditions of this Agreement are confidential and shall not be disclosed to any Person, except: (a) to such Parties' solicitors, advisors, agents or representatives acting in connection herewith and, then, only on the basis that such Persons are also required to keep such information confidential as aforesaid; (b) to the Court in furtherance of obtaining the Approval and Vesting Order; or (c) to the U.S. Court in furtherance of the transaction contemplated by this agreement.

Notwithstanding the foregoing, the obligation to maintain the confidentiality of such information will not apply to the extent that disclosure of such information is required by the Court, by law or otherwise in connection with governmental or other applicable filings relating to the transactions hereunder, provided that, in such case, unless the Purchaser otherwise agrees, the Vendor may, if possible in its sole discretion, request confidentiality in respect of such legal proceedings or governmental or other filings.

This Section shall survive the termination of this Agreement.

### 8.20   Execution and Delivery

This Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original and all of which taken together shall be deemed to constitute one and the same

instrument. Counterparts may be executed and delivered either in original or faxed form or by electronic delivery in portable document format (PDF) and the Parties adopt any signatures received by a receiving fax machine as original signatures of the Parties.

**8.21    Force Majeure**

Neither Party shall be liable for any delay or failure to perform its obligations under this Agreement due to events beyond its reasonable control, including acts of God, natural disasters, or government actions.

[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF the Parties have duly executed this Agreement as of the date first written above.

**DIXIE TRUCK PARTS INC.**

Per: _RC Benson_____
Signed by:
ED7DE051644941O

Name:  Randy Benson

Title:    Chief Restructuring Officer

I have the authority to bind the corporation


**1001076738 ONTARIO INC.**


Per: _____

Name:  Navraj Johal

Title:    Authorized Signatory

I have the authority to bind the corporation

IN WITNESS WHEREOF the Parties have duly executed this Agreement as of the date first written above.

**DIXIE TRUCK PARTS INC.**

Per: _____

Name:  Randy Benson

Title:   Chief Restructuring Officer

I have the authority to bind the corporation

**1001076738 ONTARIO INC.**

Per: _____

Name:  Navraj Johal

Title:   Authorized Signatory

I have the authority to bind the corporation

**SCHEDULE "A"**

**PERMITTED ENCUMBRANCES**

None.

**SCHEDULE "B"**
**PURCHASED ASSETS**

Enclosed.

**Pride - Dixe Truck Parts (Fresno, CA)**
*As of 11/25/24; Cost in CAD*

| Part Number | Description |
|---|---|
| DQ0919-C | DPF for Detroit Diesel Freightliner DD13/DD15 (2022 & UP) |
| DJ0806-C | DPF With Clamp & Gasket Kit |
| DJ0813-C | DIESEL PARTICULATE FILTER AND CLAMP KIT - FRHT DD13, DD15 |
| VN1212-C | DPF for Volvo/Mack D11/MP7 & D13/MP8 |
| VN1212-C | DPF for Volvo/Mack D11/MP7 & D13/MP8 |
| VN1206-C | DPF with Clamp and Gasket Set Volvo |
| VN1206-C | DPF with Clamp and Gasket Set Volvo |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| 50252856 | MOBIL DELVAC 1 ATF PAIL 18.9 L |
| 550045018 | T5 10W30 5L |
| 550045135 | Shell Rotella T4 15W40 Conventional Motor Oil (5 liter jug) |
| 50252892 | MOBILUBE HD PLUS 80W90 PAIL 19.1 L |
| 550045137 | Shell Rotella T4 Triple Protection 10W30 Oil - 208 L |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L |
| SNX603 | OUTLET NOX SENSOR |
| 50252937 | MOBIL DELVAC 1 GO 75W90 PAIL 18.5 L |
| 550045136 | Shell Rotella T4 10W30 Engine Oil 18.9L Pail |
| R134A-DPC GREEN | FREON A/C GAS |
| 550026854 | Shell Gadus S3 Multi-Purpose Keg Hi Temp EP2 Red Grease, 13.21 gallons |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm |
| 550067155 | Rotella T5 15W40 SYN 208.2L (Drum) |
| SHE550045131 | Shell Rotella T5 Motor Oil Semi-Synthetic |
| 55-126HD | HD Expert DEF FLUID |
| 550045148 | T4 15W40 MOTOR OIL |
| SNX601 | INLET NOX SENSOR - VOLVO |
| SNX602 | OUTLET NOX SENSOR - VOLVO |
| 50251797 | MOBIL GREASE EP2 GREASE PALES |
| 550045019 | T5 10W30 20L |
| 550045349 | T5 15W40 5L |
| WK4709ES2-23KW | Eat ES2 Style Value Whl Kit |
| 85-194 | WINDSHIELD WASHER FLUID 3.78L |
| 24191736 | PM SOOT SENSOR - VOLVO |
| 550067157 | T5 15W40 20L |
| 50255738 | MOBIL DELVAC HDEO 15W40 PAI 18.9 L |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM |
| 31S-9 CDNRG-Core | Core, 925CCA BATTERY |
| DD1501-145 | DD15 ENGINE KIT |
| WK4702Q-23KW | Merit Q+ Style Value Whl Kit |
| ERK-8046-001 | ENGINE KIT |
| SNX102 | NOX SENSOR OUTLET |
| MM3000W INVERTER | MotoMaster Power Inverter, 3000W, Includes Battery Cables |
| 15400PK | Grip Link® Tire Chains 11 x 22.5 Single with V-Bar Cross Chains |

| | |
|---|---|
| WK4707Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 31S-9 CDNRG (US ONLY) | 925CCA BATTERY |
| WK4719ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit |
| 50255738 | MOBIL DELVAC HDEO 15W40 PAI 18.9 L |
| 50255736 | MOBIL DELVAC HDEO 10W30 PAI 18.9 L |
| S60117-017 | ENGINE OVERHAUL KIT - FRHT |
| 50264101 | MOBIL DELVAC HDEO 10W30 4/3.785 CSE L |
| S60114-017 | INFRAME ENGINE KIT |
| 564.46077L | FOG LAMP L/S,FREIGHTLINER 2018+ |
| ISX106E-081 | INFRAME ENGINE KIT 150MM |
| 23770213 | RUNNING LAMP VOLVO |
| 50264098 | MOBIL DELVAC HDEO 15W40 4/3.785 CSE L |
| RL-T03 | Trailer TN Universal Spindle Locking Nut |
| MAJ15W4055G | HEAVY DUTY SYNTHETIC BLEND 15W40 MOTOR OIL - 55 GALLON DRUM |
| RL-S02 | Steer FE Universal Spindle Locking Nut (448-4837,aX 18-1500,614837) |
| 20-506 | DEER BUMPER VOLVO 2018+ |
| WK4720Q-23KW | 16.5X5 Mer Q+ Value Whl Kit |
| RL-D02 | Drive R Universal Spindle  Locking Nut (449-4973, AX 12-3250,614973) |
| RL-S01 | Steer FF Universal Spindle Locking Nut (448-4836,AX 12-1500,614836) |
| RL-T04 | Trailer TP Universal Spindle Locking Nut (447-4723, AX 12-3480,614723) |
| XHD31C | BATTERY 950 CCA |
| WK4515Q-23KW | Merit Q Style Value Whl Kit |
| S60102-033 | ENGINE KIT |
| KPRK1070 | FIFTH WHEEL AIR CYLINDER - HOLLAND |
| F347260 | FCS SHOCK ABSORBER |
| SNX104 | INLET NOX SENSOR |
| 50254890 | Mobil Ronex MP EP2 Grease Tube 390 gm |
| SNX002 | Outlet NOx Sensor |
| 441175 | OIL PAN KIT |
| 811.46114 | Radiator Freightliner |
| RM-D02 | WHEEL SEAL, OIL BATH |
| 07-011132 | CABLE GREEN (12 FT) |
| 37BD21ABW | 15 X 4 Popular Front Balance |
| 50503-S-11-225 | TIRE CHAIN SINGLE TWISTED 7MM 11-22.5" - ANCRA |
| 50764.361 | SEAT HI-BACK GREY MORDURA W/ARMS |
| 50764.365 | HI-BACK BLACK MORDURA W/ARMS |
| 22942010 (22076519) | Throttle Valve - Volvo |
| 841201 | OIL PAN KIT |
| FS20083 | FUEL WATER SEPERATOR - FRHT |
| ECK-9009-100 | CAMSHAFT INSTALLATION KIT |
| 550043587 | SHELL 80W90 |
| 03-F103P | Latex Truck Mat |
| P559000 | LUBE FILTER, SPIN-ON FULL FLOW |
| TKC11-9969 | FILTER FUEL P14 |
| DBF6776 | Donaldson Secondary Spin-On Fuel Filter - Cummins X15 |
| 20-505 | DEER BUMPER FRHT CASCADIA 2018+ |
| C01.002AS23 | Coolant Tank, Freightliner Cascadia, 2018+ |
| A0000905051 | FUEL WATER SEPERATOR FRHT |
| 22439692 | SOLENOID VALVE - VOLVO |

| | |
|---|---|
| WK4711Q-23KW | 16.5 X 8.625 QPLUS BRAKE SHOE KIT |
| 755.NC2002-35A | Clutch Assy MaxShift Two Plate |
| 141283 | OIL PAN |
| P637453 | Donaldson Panel Powercore Air Filter |
| DDE/A0111532028 | FUEL RAIL PRESSURE SENSOR |
| SNX501 | INLET NOX SENSOR |
| DEF FLUID H2BLU | Diesel Exhaust Fluid |
| 141341 | OIL PAN |
| MAJRAF55G | 50/50 RED ANTIFREEZE - 55 GAL DRUM |
| F347216 | SHOCK ABSORBER - TRAILER |
| 37BD21ABW | 15 X 4 Popular Front Balance |
| RM-S01 | FRONT AXLE WHEEL SEAL |
| SNX103 | INLET NOX SENSOR |
| WK4515CP-26KSD | CAST IRON SEVERE DUTY 26K WK |
| 85151481 | TURBO SPEED SENSOR - VOLVO |
| FK11011 | FUEL FILTER KIT FRHT |
| F347205 | STEER SHOCK ABSORBER |
| P625128 | AIR FILTER PRIMARY RADIALSEA |
| 85724 | SHOCK ABSORBER REAR - FRHT |
| F347300 | SHOCK ABSORBER STEER PETERBILT KENWORTH B71-6019 |
| 820.B62373P | EXHAUST BELLOWS PIPE KIT  - VOLVO |
| 575.1082 | COOLANT TANK - VOLVO |
| 24077083 | CLIMATE CONTROL SWITCH VOLVO |
| 10AC9961X | Reman Caliper ADB22X style VOLVO (85154364) |
| 10AC9962X | Reman Caliper ADB22X style |
| MAJUATF5G | MAJESTIC Universal Full Synthetic (ATF)- 18.9 Litres - Pale |
| 11AC3888X | Reman Caliper ADB22X style |
| 11AC3887X | Reman Caliper ADB22X style |
| 64AC02220070 | TRAILER CALIPER LH |
| 64AC02220080 | TRAILER CALIPER R/H |
| 564.46077R | FOD LAMP R/S,FREIGHTLINER 2018+ |
| 141286 | OIL PAN |
| 10AC9957X | Reman Caliper ADB22X style |
| 10AC9958X | Reman Caliper ADB22X style |
| 64AC02250800 | CALIPER WABCO PAN22 STYLE H |
| 64AC02250810 | CALIPER WABCO PAN22 STYLE H |
| MAJRAF10055G | 100% RED ANTIFREEZE - 55 GAL DRUM |
| 83906 | CAB SHOCK - FRHT |
| 573.1000 | DOCUMENT HOLDER (AUTOMANN) |
| 84752175 | CUP HOLDER - VOLVO |
| 51110.331 | SEAT HI-BACK GREY FOREVER W/ARMS |
| 564.46001LM | HEADLIGHT LED L/H,BLACK - FRHT |
| 30-101 | DEER BUMPER BRACKET KIT-VOLVO 2018+ |
| 85108735 | ANTENNA HOLDER KIT |
| 83911 | CAB SHOCK ABSORBER - FRHT |
| WK4725ES2-23KW | 16.5X5 Eat ES2 Value Whl Kit |
| 577.96530 | WINDOW CONTROL SWITCH D/S - VOLVO |
| MAJCD505G | MAJESTIC SAE 50 Full Synthetic Manual Transmission Fluid - 18.9 Litres - Pale |
| 179.3020.12 | ELECTRICAL WIRE/ ABS WIRE 12FEET |

| | |
|---|---|
| Mattress (40X80) | Mattress (40X80) |
| WK4729ES-23KSB | SB CERAMIC WHEEL KIT 23K |
| 381809 | WATER PUMP ASSEMBLY |
| F344343 | SHOCK ABSORBER |
| 85112492 | BLIND SPOT MIRROR RH (ARROW SIGN) |
| 85120276 | CAB BLOWER MOTOR - VOLVO |
| 24121823 | WINDOW CONTROL SWITCH P/S |
| 564.96019 | Turn Signal Lamp LH & RH Volvo |
| WK4726ES2-23KW | 16.58.625 Eat ES2 Value Wh K |
| ZWC1 | WIRE CAGE |
| F65-HP | PICKUP TRUCK BATTERY |
| A99230 | HOOD STRUT |
| 85000 | Shock Absorber - Gabriel |
| F346598 | SHOCK ABSORBER |
| F343376 | SHOCK ABSORBER |
| RM-T04 | Premium Trailer Seal Straight Spindle (373-0223,380065A,42627) |
| 178.2024KT | Battery Bar Kit Red and Black |
| F344353 | Shock Absorber |
| 07-011102 | GLADHAND BLUE |
| H-7055R | Office Sit/Stand Stool - Red |
| 177.6034SS | CLAMP FOR 3IN1 CABLE |
| 563.46093 | HOOD MIRROR GLASS - FRTH |
| 575.10115 | COOLANT RESERVOIR FRHT |
| FS19532 | PAC, FILTER WATER SEPERATOR |
| 819.38715 | Belt Tensioner Assembly |
| 76AR692G | Bendlx Style ADB22x ROTOR |
| KP3221-50Z | MINOR REBUILD KIT JOST |
| 10AR020109G | Wab Style Maxxus 22 Geo Rtr |
| 07-011103 | GLADHAND,RED |
| 83396 | SHOCK ABSORBER FRONT - FRHT |
| 564.96440K | FAIRING CHASSIS MOUNT KIT |
| 830.31012 | Air Conditioning Compressor 7H15 Type |
| S-12418R | Plastic Stackable Bins - 15 x 5 1/2 x 5", Red |
| 641280 | OIL PAN KIT - FRHT |
| WK4715Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 83038 | CAB SHOCK - FRHT |
| 82775828 | RH FOG LAMP VOLVO |
| 810.62241 | Fan Clutch Electric Mack-Volvo |
| 810.62581 | Fan Clutch |
| F347207 | SHOCK ABSORBER |
| 82775826 | LH FOG LAMP VOLVO |
| P550527 | FUEL FILTER, CARTRIDGE |
| F347200 | Shock Absorber VOLVO |
| 49716-10 | Porta Winch |
| 38BD07ABW | BRAKE DRUM REAR AXLE - 16.5 X 8-5/8 |
| F347261 | SHOCK ABSORBER |
| 562.U3910563-T | DPF FLAT CLAMP - FRHT |
| F347460 | Heavy Duty Shock Absorber |
| F347354 | Heavy Duty Shock Absorber |

| | |
|---|---|
| H-2921T | Mail Sorter - Steel, 12 Compartment, Tan |
| 170.65624K | ADIP Type Cartridge Kit |
| F343383 | Heavy Duty Shock Absorber |
| RM-T03 | Premium Trailer Seal Tapered Spindle (373-0243,380025A,46300) |
| S-12421R | Plastic Stackable Bins - 18 x 11 x 10", Red |
| T-639 | COOLANT THERMOSTAT - VOLVO |
| 564.46029 | HEADLIGHT LED L/S,BLACK,FREIGHTLINER 2008-2017 |
| 564.46030 | HEADLIGHT LED R/S,BLACK,FREIGHTLINER 2008-2017 |
| 141341 | OIL PAN |
| F347197 | SHOCK ABSORBER |
| 07-011131 | CABLE GREEN (15 FT) |
| 51110.335 | SEAT HI-BACK BLACK FOREVER W/ARMS |
| MAJGAF55G | 50/50 GREEN ANTIFREEZE - 55 GAL DRUM |
| MAJYAF55G | 50/50 YELLOW ANTIFREEZE - 55 GAL DRUM |
| 38BD07AB | 16.5 X 8-5/8 BALANCED DRM |
| C01.021S23 | Plastic - Coolant Tank with cap and sensor, Freightliner Cascadia (2007-2017) |
| 563.96006C | HOOD MIRROR R/S,CHROME,VOLVO,2006-2016 |
| 563.96005C | HOOD MIRROR L/S,CHROME,VOLVO 2006-2016 |
| SNX106 | OUTLET NOX SENSOR |
| SNX107 | INLET NOX SENSOR |
| SNX109 | INLET NOX SENSOR |
| SNX111 | OUTLET NOX SENSOR |
| SNX112 | OUTLET NOX SENSOR |
| SNX113 | OUTLET NOX SENSOR |
| 181879 | WATER PUMP ASSEMBLY KIT |
| F347462 | Heavy Duty Shock Absorber |
| WK4726ES2-23KSB | SB CERAMIC WHEEL KIT 23K |
| 30-201 | DEER BUMPER BRACKET KIT FRHT CASCADIA 2018+ |
| MAJ15W4055G | HEAVY DUTY SYNTHETIC BLEND 15W40 MOTOR OIL - 55 GALLON DRUM |
| 37BD96B | 16.5 X 7 BALANCED DRUM |
| 34BD67BB | 12.25 X 7.5 LOW BOY BAL DRM |
| 31P-9 | BATTERY TOP POST |
| XHD31C-Core | BATTERY 950 CCA -Core |
| 1824ADSB | 18/24 Air Disc Brake (ADB) Brake Chamber - Short Stroke Spring Brake |
| S-2204 | Machine Length Stretch Film - Cast, 60 gauge, 20" x 6,000' |
| 178.391212R | Starter 39MT Type Rotatable |
| 50-200L | DOOR MIRROR L/H BLACK |
| 37BD57B | 16.5 X 7 IHC BALANCED DRM |
| 37BD82B | 16.5 X 8 BALANCED DRM |
| F347461 | Heavy Duty Shock Absorber |
| 563.46091C | HOOD MIRROR L/S,CHROME,FREIGHTLINER 2018+ |
| 563.46092C | HOOD MIRROR R/S,CHROME,FREIGHTLINER 2018+ |
| A0145426917 | DRIVELINE SPEED SENSOR - FRHT |
| 45982-34 | 2" x 30' Ratchet Strap w/43366-21 Chain Anchors |
| 566.ER9781 | Econoride Air Spring Rolling Lobe |
| 35BD57B | 12.25 X 7.5 LOW BOY BAL DRM |
| 141286 | OIL PAN |
| 22866844 | Shock Absorber, Cab Rear |
| 21128455 | BRAKE VALVE |

| | |
|---|---|
| 181877 | WATER PUMP ASSEMBLY KIT |
| 170.1022 | AIR MANIFOLD,VOLVO |
| 811.46121 | Radiator Freightliner |
| 139.2831 | Meritor Type Slack Adjuster 5.5in |
| DDE/A4721530928 | DOC INLET PRESSURE SENSOR |
| 181929 | Water Pump - Cummins ISX |
| 181929 | Water Pump - Cummins ISX |
| 801128 | WATER PUMP ASSEMBLY |
| PHI15-720 | 7-Way Trailer Socket, Split Pins, Wire Insertion |
| P581299 | FUEL FILTER, WATER SEPARATOR CARTRIDGE |
| 24009059 | WATER SEPARATOR - VOLVO |
| 563.96050 | HEATED MIRROR GLASS - VOLVO |
| 563.46091 | HOOD MIRROR L/S,BLACK,FREIGHTLINER 2018+ |
| 29BD83CB | 16.5X7 TRLR 5 & 6 SPOKE DRM |
| MAJAW325G | MAJESTIC AW 32 Hydroulic Oil -5 Gallons/18.9 Litres - Pale |
| CS41044 | OIL FILTER - PACCAR |
| 381809 | WATER PUMP ASSEMBLY |
| MM4280 | MATTRESS 42X80 |
| LF17503 | OIL FILTER - VOLVO |
| 84733671 | DEF COVER PANEL L/H - VOLVO |
| R61709 | ELEMENT FUEL FILTER FRHT |
| 36BD87B | 16.5 X 6 BALANCED DRM |
| 170.955205 | Wabco SS1200Type Air Dryer 12V |
| 71AR601G | Wab Style PAN19 Geomet Rtr |
| VL-1102 | Grille with Bug Screen, with Emblem & Strip, Volvo VNL, 2018+ |
| D1370-8480 | AIR DISC PAD SET |
| 564.96042R | FOG LAMP R/H VOLVO 2018+ |
| 23502054 | Fuel Rail Pressure Sensor (Rear Injector) Wiring Harness - Volvo Truck |
| 564.46002RM | HEADLIGHT LED R/H,BLACK - FRHT |
| 75AR180G | Wab Style PAN17 Geomet Rtr |
| 85108338 | King Pin Repair Kit - Volvo Truck |
| A95387 | HOOD SHOCK - VOLVO |
| D1708-8931 | Air Disc Pad Set |
| 380003A | WHEEL SEAL, OIL BATH |
| F347214 | SHOCK ABSORBER |
| 564.96042L | FOG LAMP L/H VOLVO 2018+ |
| 36BD00AB | 16.5 X 7 10 HOLE BALANCE DRUM |
| 37BD58B | BRAKE DRUM STEER AXLE 16.5 X 5 |
| HLK2117 | Door Latch L/S |
| HLK2118 | Door Latch P/S |
| S-12419R | Plastic Stackable Bins - 15 x 8 x 7", Red |
| M17531 | Cabin Mount Bushing Mack |
| 20735362 | ROOF MARKER LAMP VOLVO |
| 181956 | WATER PUMP |
| 85AS39 | SUSP. AIR SPRING ASSEMBLY |
| S-12422R | Plastic Stackable Bins - 18 x 16 1/2 x 11", Red |
| 564.96030DCZ | Fog Lamp w/DRL LED LH Chrome Volvo 04-UP |
| 564.96031DCZ | Fog Lamp W/DRL LED RH Chrome Volvo 04-UP |
| P550529 | FUEL FILTER SPIN-ON |

| | |
|---|---|
| 170.955300 | AIR DRYER |
| 138.2810 | SLACK ADJUSTER 5.5IN WITH CLEVIS |
| 572.3006 | DEF CAP VOLVO (21148722, 21148728) |
| 17914 | UNION, PSH-LK, BRS, 3/4 TUBE |
| WK4709ES2-26KSBSD | SEVERE DUTY 26K WHEEL KIT |
| PHI16-720 | Socket 7 Pin Wire Insertion STA-DRY |
| SEN-502 | ABS Sensor (Straight) - Volvo |
| 35BD76B | 16.5 X 7 10 HOLE HD BAL DRM |
| 564.96023K | SUNVISOR LAMP WITH HARNESS VOLVO (AUT56496023K, 84726252) |
| 178.2024BK | BATTERY BAR BLACK-NEGATIVE |
| 178.2024RD | BATTERY BAR RED-POSITIVE |
| 92AS65 | SUSP. AIR SPRING ASSEMBLY |
| WK4707Q-26KSBSD | SEVERE DUTY 26K WHEEL KIT |
| FRCA-1401C-RS32 | Right black - Door Mirror with Bracket/Heating/Electrical, Freightliner Cascadia, |
| 563.96041 | MIRROR GLASS CONVEX HEATED |
| 84746713 | DOOR PANEL |
| 811.46103 | Radiator Freightliner |
| 84720058 | MIRROR ARM COVER RH VOLVO |
| KP6000L | REBUILD KIT L/H - FONTAINE |
| 76AR801G | WAC STYLE PAN22 GEOMET RTR |
| C01.014S10 | Coolant Tank - Volvo |
| 87AS74 | SUSP. AIR SPRING ASSEMBLY |
| 880881 | BELT TENSIONER - VOLVO |
| 170.065225 | AIR DRYER 12V |
| WK4591DX-23KSB | SB CERAMIC WHEEL KIT 23K |
| WK4591SF-23KSB | SB CERAMIC WHEEL KIT 23K |
| 180885 | Belt Tensioner - Cummins ISX |
| D1777-9007 | ADB PAD SET PAN22 & MAXX22T |
| 179.1040 | GLADHAND SHUTOFF BLUE-SERVICE |
| 830.31038 | Air Conditioning Compressor 7H15 Type |
| 135.1016 | Haldex Type Slack Adjuster 5.5in |
| CM130 | Power Products Mud Flap Hanger |
| 801134 | water pump |
| F347349 | Heavy Duty Shock Absorber |
| F347249 | Shock Absorber |
| 830.31003 | Air Conditioning Compressor 7H15 Type |
| 830.31006 | Air Conditioning Compressor 7H15 Type |
| 99AS74 | SUSP. AIR SPRING ASSEMBLY |
| 170.065612 | AIR DRYER 12V,ADIP TYPE |
| 91AS22 | SUSP. AIR SPRING ASSEMBLY |
| FS20040 | FUEL WATER SEPARATOR INTERNATIONAL |
| WK1443E-23KSB | SB CERAMIC WHEEL KIT 23K |
| DBF5967 | FUEL FILTER SPIN ON |
| PRX24240 | THREADLOCKER, BLUE, 36 ML |
| LF16465 | OIL Filter - Volvo |
| 76AR617G | Bendx Style ADB22X Geomt Rtr |
| HCK1453 | BUSHING KIT |
| P550867 | COOLANT FILTER, SPIN-ON NON-CHEMICAL |
| 56AR641G | Meritr Style EX225 Geomt Rtr |

| | |
|---|---|
| 56AR642G | Meritr Style EX225 Geomt Rtr |
| WK4710Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 20498998 | HOOD RELEASE LATCH UPPER - VOLVO |
| 179.1041 | GLADHAND SHUTOFF RED-EMERGENCY |
| 830.31004 | Air Conditioning Compressor 7H15 Type |
| 830.31007 | Air Conditioning Compressor 7H15 Type |
| 135.1010 | Haldex Type Slack Adjuster 5.5in |
| 135.2810 | Haldex Type Slack Adjuster 5.5in |
| 577.54540 | NOx Sensor, Hino |
| 76AR618G | Bendx Style ADB22X Geomt Rtr |
| 85989 | SHOCK ABSORBER (B71-6019) |
| 3030SBW | 3030 Complete Spring Brake - Standard Short Stroke No Clevis |
| 93AS73 | SUSP. AIR SPRING ASSEMBLY |
| F442823 | Cab Shock Absorber |
| P555686 | FUEL FILTER, SPIN-ON |
| WK4524QR-23KSB | SB CERAMIC WHEEL KIT 23K |
| 880883 | IDLER PULLEY |
| 99AS78 | AIR SPRING - TRAILER |
| SEN-832 | ABS Wheel Speed Sensor (90 Degree) - Volvo |
| 39BD22BW | 16.5 X 7 10 HOLE BALANCE DRM |
| 87AS09 | SUSP. AIR SPRING ASSEMBLY |
| 82750058 | TRIM MOULDING RH FRONT BUMPER VOLVO |
| 141284 | OIL PAN KIT |
| 80AS91 | SUSP. AIR SPRING ASSEMBLY |
| 562.490SS304 | Spring-Loaded Hanger Tapered SS304 |
| 95AS80 | SUSP. AIR SPRING ASSEMBLY |
| 60250R | LED, ST/T MODEL |
| H-2511R | Shelf Bin Organizer - 36 x 12 x 39" with 4 x 12 x 4" Red Bins |
| 755.CB313 | Clutch Brake Hinged 2in |
| PHI15-730 ( DO NOT USE) | 7-WAY PLUG W/C |
| MAJ85W1405G | CONVENTIONAL 85W140 GEAR OIL 5 GALLON BUCKET |
| 85931 | Gabriel Shock Absorber |
| 80AS50 | SUSP. AIR SPRING ASSEMBLY |
| F442822 | Cab Shock Absorber |
| WK4524Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| P582831 | FUEL FILTER KIT |
| FIRST AID KIT | PLASTIC FIRST AID KIT-SD |
| 87AS55 | SUSP. AIR SPRING ASSEMBLY |
| 133.2831 | Haldex Type Slack Adj 5.5-6.5 Economy |
| 138.2830 | Slack Adjuster (Gunite AS1141) |
| AF26405 | CABIN AIR FILTER - VOLVO |
| SET401 | BEARING SET |
| 88AS52 | SUSP. AIR SPRING ASSEMBLY |
| WK4515XEM3-23KSB | SB CERAMIC WHEEL KIT 23K |
| 11AS90 | SUSP. AIR SPRING ASSEMBLY |
| 381807 | Water Pump Assembly |
| 381807 | Water Pump Assembly |
| 2024ADSB | 20/24 SPRING BRAKE ADB |
| WK4692Q-23KSB | BRAKE SHOES KIT |

| | |
|---|---|
| TDA/KIT4455 | SWITCH - CARRIER SERVICE KIT, SENSOR AND CLIP |
| 380025A | WHEEL SEAL, OIL BATH |
| 47963 | LED Clearance / Marker Light - Yellow, with Grommet |
| EFC-1592 | FAN CLUTCH |
| F344345 | SHOCK ABSORBER |
| 133.1040 | Haldex Type Slack Adj 5.5in Economy |
| 133.1041 | Haldex Type Slack Adj 6in Economy |
| 133.2830 | Haldex Type Slack Adj 5-6in Economy |
| 96AS48 | SUSP. AIR SPRING ASSEMBLY |
| 801133 | Water Pump - Volvo D12 |
| 23669027 | BELT TENSIONER VOLVO |
| 84AS63 | AIR SPRING ASSEMBLY - VOLVO |
| 85133994 | MIRROR COVER RH BLACK VOLVO (563.96047) |
| PA32000 | ENGINE AIR FILTER - PACCAR |
| 22899626AM | OIL PRESSURE SENSOR |
| DDE/A6805402117AM | DOC OUTLET TEMP SENSOR FRHT |
| 23929132 | D/S WINDOW CONTROL SWITCH MACK |
| 380065A | WHEEL SEAL, OIL BATH NATIONAL |
| F347211 | SHOCK ABSORBER |
| 92AS70 | AIR SPRING ASSEMBLY - TRAILER |
| 170.801266 | AIR DRYER 12V |
| WK4514Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 3030SBLSW | 3030 Complete Long Strk no clvs |
| P553009 | FUEL FILTER, SPIN-ON SECONDARY |
| D1369-8479 | AIR DISC PAD SET ADB22X CAL |
| WK4311E-23KSB | SB CERAMIC WHEEL KIT 23K |
| 575.1015 | Washer Fluid Reservoir Freightliner |
| 181879 | WATER PUMP ASSEMBLY KIT |
| RM-S05 | Premium Steer Seal (383-0264,380048A,43761,43763,43764) |
| 98AS07 | AIR SPRING - TRAILER |
| A0111539228AM | OIL PRESSURE SENSOR - FRHT |
| 96AS22 | SUSP. AIR SPRING ASSEMBLY |
| PRX01010CTN | Fifth Wheel Lubricant 2 oz 4x60 Display |
| D1203-8323SD | AIR DISC PAD SET SEVERE DUTY |
| WBH518 | 18" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| MM3279 | MATTRESS 32X79 |
| P551004 | FUEL FILTER, SPIN-ON |
| 85125978 | STARTER RELAY KIT VOLVO |
| 460.246BP | KING PIN KIT PREMIUM - VOLVO |
| FF42128NN | FUEL FILTER - VOLVO |
| 22406340 | DEF LEVEL SENSOR VOLVO |
| VL-1401-L | FRONT FAIRING L/H - VOLVO 2018+ |
| 8201004 | STARTER MOTOR 39MT - FRHT |
| 563.46092 | HOOD MIRROR R/S,BLACK,FREIGHTLINER 2018+ |
| 60420Y | Integral Flange Light (60 Series LED Yellow Oval Side Turn Signal) |
| P551145 | LUBE FILTER, SPIN-ON FULL FLOW |
| 97AS81 | SUSP. AIR SPRING ASSEMBLY |
| WBH520 | 20" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| DDE/A0061534228 | CRANK CASE SPEED SENSOR - FRHT |

| 562.491SS201FS | Spring-Loaded Hanger Tapered SS201 FS |
| 5-676X | UNIVERSAL U-JOINT |
| 880879 | Belt Tensioner - Volvo D12 Mack MP7/MP8/MP10 Engines application Volvo D12 Engines applicat |
| 31BD66B | 16.5 X 7 BALANCED DRM |
| 97AS80 | AIR BAG REAR AXLE - FRHT |
| WK1308Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 22121028 | Timing Gear Cover |
| FF5825NN | FUEL FILTER SPIN-ON  Fleetguard Premium Spin-On Fuel Filter - Cummins ISX |
| C01.021S23 | Plastic - Coolant Tank with cap and sensor, Freightliner Cascadia (2007-2017) |
| 178.391211R | Starter 39MT Type Rotatable |
| 178.391211R | Starter 39MT Type Rotatable |
| 463.DS9622 | DRAG LINK 33IN-VOLVO |
| 562.491SS430 | Spring-Loaded Hanger Tapered SS430 |
| VL-1401-R | FRONT FAIRING R/H - VOLVO 2018+ |
| AF26235 | CABIN AIR FILTER - FRHT |
| DBL7900 | LUBE FILTER, SPIN-ON FULL FLOW DONALDSON BLUE |
| 37BD10B | 16.5 X 5 BALANCED DRM |
| 830.31302BE | AC Compressor 10S15C Type Behr |
| INN-919A-LS32 | LH Door Mirror Chrome, with Bracket, with Heating,with Electrical International |
| INN-919A-RS32 | RH Door Mirror Chrome, with Bracket, with Heating,with Electrical International |
| 82755011 | CITY HORN SWITCH VOLVO |
| VL-0402-R | Headlight chrome  R/S-  Projector & Halogen, Volvo VNL, 2004-2017(V-002-L) |
| 180.10623 | HUB CAP |
| 22387296AM | SPEED SENSOR - VOLVO |
| VL-0501-L | Left plastic black - Front Fairing with DEF Hole, Volvo VNL, 2004-2017 |
| 85133996 | MIRROR COVER LH BLACK VOLVO (563.96046) |
| 563.75014 | BLINDSPOT/LOOKDOWN MIRROR,BLACK,PETERBILT |
| AF55839 | CABIN AIR FILTER - PETERBILT |
| A6805401917AM | DOC INLET TEMP SENSOR FRHT |
| 85137676 | TURBO INST KIT |
| 181877 | WATER PUMP ASSEMBLY KIT |
| 577.99701 | Tarp Motor 600W 12V |
| TMR534 | Torque Rod 23.810in Freightliner |
| E-6034 | WHEEL STUD |
| 170.KN20621 | Manifold Dash Control Module |
| 04-33700-000 | WATER SUPPLY SOLENOID VALVE FRHT |
| TMR553 | TORQUE ROD  - PACCAR |
| 380001A | SEAL, OIL BATH, NATIONAL WHEEL SEAL |
| P552025 | LUBE FILTER, SPIN-ON FULL FLOW |
| 55820 | Tensioner (FEAD) |
| 82757262 | AC VENT PANEL FOR LIGHT CONTROL SWITCH VOLVO |
| AF26163M | ENGINE AIR FILTER - VOLVO |
| 575.1024 | COOLANT TANK - PACCAR (2013 - 2019) |
| 22-74263-007 | REAR FAIRING R/S,FREIGHTLINER,2018+ |
| 331152 | OIL PAN GASKET KIT |
| R1-T03 | Standard Trailer Seal Tapered Spindle (373-0143,370025A,46300) |
| 177.2003 | Air Brake Hose 1/2in 50FT Coil |
| 138.3741 | Gunite Type Slack Adjuster 6in |
| C01.014S10 | Coolant Tank - Volvo |

| | |
|---|---|
| A22-72459-000 | AC CONDENSER |
| HH-125A | 1.25" Heater Hose 50ft boxes |
| WK1308E-23KSB | SB CERAMIC WHEEL KIT 23K |
| 830.31401 | Air Conditioning Compressor TM15 Type |
| P559125 | FUEL FILTER SPIN-ON |
| 22674901 | BELT TENSIONER - VOLVO |
| D1311-8426 | Air Disc pad set EX225 cal |
| 022-01184 | UTILITY 3 HOLE HINGE |
| DDE/A0041534228 | COOLANT TEMP SENSOR FRHT |
| 55176 | Tensioner (FEAD) |
| 88AS64 | SUSP. AIR SPRING ASSEMBLY |
| 022-01056 | Hinge Utility Style Three-Hole |
| FRCA-1501-L | FRONT FAIRING L/H - FRHT 2018+ |
| FRCA-1501-R | FRONT FAIRING R/H - FRHT 2018+ |
| 577.96004 | TURN SIGNAL SWITCH - VOLVO |
| D2061-9294 | AIR DISC PAD SET MAXXUS CAL |
| LF17511 | OIL FILTER -  FRHT |
| P550851 | FUEL WATER SEPERATOR VOLVO |
| D1438-8556 | AIR DISC PAD SET PAN19 CAL |
| P552200 | FUEL FILTER, SPIN-ON SECONDARY |
| P550949 | OIL FILTER PETERBILT |
| 38BD00B | 15 X 4 FRONT BALANCED DRM |
| 741451 | Torque Rod - Freightliner |
| 564.96056R | hood marker lamp Volvo RH |
| WK4703Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| HLK2201 | Hood Latch K/W |
| 562.U851050 | DPF GASKET-FREIGHTLINER |
| ABSZ70-143 | Air Spring Cabin Mack |
| 830.31016 | Air Conditioning Compressor 7H15 Type |
| 170.5010134 | ADIS Type Air Dryer 12V |
| FRCA-1101A | Plastic chrome - Grille with Bug screen w/o Logo, Freightliner Cascadia, 2018+ |
| 138.1011 | Slack Adjuster - (Gunite AS1132) |
| 562.122430B | MUD FLAP BLACK POLY ANTI-SPRAY |
| 131838 | OIL PAN GASKET |
| 21624565 | INTERIOR DOOR PANEL P/S |
| 170.802191 | ADIS Type Air Dryer 12V |
| 85112491 | GLASS |
| 89661-UV | Mastercool 60" R-134A 2-Way Aluminum Professional Manifold Gauge |
| 022-01041 | Three-Hole Hinge, Manac Style |
| P550881 | FUEL FILTER, SPIN-ON |
| 562.FM96101 | FLOOR MAT - VOLVO |
| 06-62384-002AM | COOLANT LEVEL SENSOR FRHT |
| 22564822AM | COOLANT LEVEL SENSOR |
| 23182832AM | INTAKE PRESSURE SENSOR VOLVO |
| 690033 | AIR BRAKE LINE REPAIR KIT |
| WK4515Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 562.U45STA | Exhaust Splitter Tee 5in |
| WK4704Q-23KSB | SB CERAMIC WHEEL KIT 23K |
| 170.K021464 | MV3 Type Dash Control Module |

| | |
|---|---|
| 561.291050 | DPF V-BAND CLAMP - FRHT |
| 564.96022K | Sunvisor Marker Light Amber with Harness |
| 55827 | Tensioner (FEAD) |
| D1518-8727 | AIR DISC PAD SET PAN17 CAL |
| M203407 | Windshield Weather Strip Freightliner |
| FRCA-1401C-LS32 | Left black - Door Mirror with Bracket/Heating/Electrical, Freightliner Cascadia, 2 |
| 45302 | Grote Light Bulb |
| 85153605 | Speed Sensor |
| BW/K109119 | AIR COMPRESSOR UNLOADER REPAIRT KIT FRHT |
| 179.3008 | Gladhand Grips - Anodized Aluminum |
| 2127356PEAM | OIL PRESSURE SENSOR PETERBILT KENWORTH |
| A0081534828AM | SENSOR - FUEL PRESSURE |
| 157.1001 | WHEEL SEPARATOR GASKET/PLATE |
| LF17502 | OIL FILTER - VOLVO |
| HH-100A | 1" Heater Hose 50ft boxes |
| KWN-307-LS32 | LH Hood Mirror  Black arm with Chrome cover, with Heating, W/O Electrical 201 |
| 38BD00BW | 15 X 4 Popular Front Balance |
| DBC4081 | COOLANT FILTER, SPIN-ON DONALDSON BLUE NO CHEMICAL |
| 571.SBJ101L | Hi-Vis Bomber Jacket Class 3 Large |
| 571.SBJ101XL | Hi-Vis Bomber Jacket Class 3 Extra Large |
| 571.SBJ101XXL | Hi-Vis Bomber Jacket Class 3 2X Large |
| 572.4008 | Power Steering Reservoir Cap |
| 022-01182 | WABASH 4 HOLE HINGE REFER |
| 85153115 | ABS MODULATOR VALVE |
| 179.1076 | NOSE BOX-3.5IN DEEP |
| 55161 | Tensioner (FEAD) |
| 21780553 | IGNITION SWITCH - VOLVO |
| DDE/A0115424318 | SCR OUTLET TEMP SENSOR |
| FS20172 | FUEL WATER SEPARATOR |
| 577.46558 | Chelsea Solenoid Power Take Off Pressure Switch |
| P550737 | FUEL/WATER SEPARATOR |
| 577.99002 | Turn Signal Universal |
| P550467 | FUEL FILTER, WATER SEPARATOR CARTRIDGE |
| 9820-2 | AIRLINE HANGING SPRING TENDER KIT |
| 830.31002 | Air Conditioning Compressor 7H15 Type |
| 23964954 | ABS SENSOR |
| 22-44341-001 | WASHER FLUID LEVEL SENSOR |
| 022-01081 | Three-Hole Hinge, Stoughton Style |
| LCL212-E | 12'X2" RATCHET STRAP W/SPRING E |
| SET403 | BEARING SET, 594A/592A |
| 06-96622-000AM | COOLANT LEVEL SENSOR - FRHT |
| 22-68677-000 | MAGNET FREIGHTLINER |
| 562.U6510 | STACK MUFFLER |
| F00009-R | Right black - Fog Light LED, Volvo VNL, 2018+ |
| P551063 | FUEL FILTER KIT FRHT |
| 178.2022BK | Cable Overmolded Harness 2/0 21in Black |
| 178.2022RD | Cable Overmolded Harness 2/0 21in Red |
| 18ADSC | TYPE 18 SERVICE CHAMBER ADB |
| 20ADSC | TYPE 20 SERVICE CHAMBER ADB |

| | |
|---|---|
| 170.5004341 | PURGE VALVE ASSY AD9 12V |
| P551008 | Coolant Filter Cartridge |
| 830.996013 | A/C HOSE - VOLVO |
| WK4702Q-20KSB | SB CERAMIC WHEEL KIT 20K |
| 17164 | NYLON AIR BRAKE TEE-THRD RUN 3/8X1/4 |
| P550880 | FUEL FILTER, SPIN-ON |
| 830.41077 | Air Conditioning Receiver Drier |
| F00009-L | Left black - Fog Light LED, Volvo VNL, 2018+ |
| 11AS91 | SUSP. AIR SPRING ASSEMBLY |
| 182.423 | Wheel Bearing Kit 6420/6461A |
| VL-1202A-L | CORNER BUMPER REINFORCEMENT L/H - VOLVO 2018+ |
| K181265BXWAM | ABS SENSOR 90 DEGREE (SPEED SENSOR) PETERBILT |
| 177.2001 | Air Brake Hose 3/8in 50FT Coil |
| 170.065706 | TRACTOR PROTECTION VALVE, TP3DC TYPE |
| 16621 | COMP FIT-STRAIGHT UNION 3/4X3/4 TUBE |
| 562.102436 | Mud Flap Standard Rubber 24in x 36in x 3/16in |
| 20565618 | HOOD LATCH LOWER R/S - VOLVO |
| 141284 | OIL PAN KIT |
| P550425 | OIL FILTER - VOLVO |
| P582506 | LUBE FILTER, CARTRIDGE |
| FS20208 | FUEL FILTER - PACCAR |
| 562.U4590E12A | Exhaust Elbow 5in 90 Deg ID-OD ALZ |
| FRCA-1302B-L | Left white - Fog Light LED, Freightliner Cascadia, 2018+ |
| FRCA-1302B-R | Right white - Fog Light LED, Freightliner Cascadia, 2018+ |
| 20565619 | HOOD LATCH LOWER L/H- VOLVO |
| 78662195 | WINDSHIELD WASHER TANK ,RESERVOIR - VOLVO |
| TDA/KIT4429 | KIT - SWITCH, DRIVER CONTROLLED DIFFERENTIAL LOCK |
| P551011 | WATER FUEL SEPERATOR FRHT |
| DDE/A0101535428AM | AIR INTAKE MANIFOLD PRESSURE SENSOR FRHT |
| P534925 | AIR FILTER, PRIMARY RADIALSEAL |
| P550835 | OIL FILTER |
| FRCA-1101B | Plastic black - Grille with Bug screen w/o Logo, Freightliner Cascadia, 2018+ |
| 571.CT0706 | DOT Conspicuity Tape EZ Peel |
| 690050 | NYLON AIR BRAKE TUBE FITTING KIT |
| A85320 | Gabriel Shock Absorber |
| 690031 | IN-CAB AIR LINE REPAIR KIT |
| 182.424 | Wheel Bearing Kit 552A/555S |
| 84751330 | GRILLE, AIR INTAKE, CHROME |
| FRCA-0311B-L | Left chrome - Door Mirror with Bracket/Heating/Electrical, Freightliner Cascadia |
| MAJ15W40G | MAJESTIC 15W 40 - 3.78 Litres - Jug |
| 84751331 | AIR INTAKE GRILL |
| P550774 | FUEL FILTER, SPIN-ON |
| 16386 | PUSH-LOCK SWIVEL TEE 1/2 x 3/8 |
| 182.306SSL | Pilot Bearing Mack |
| 500035 | SWIVEL FITTING W/SPRING 3/8"X 1/4" |
| EMS-8572-P1 | MAIN BEARING KIT |
| 125.281102.01 | Air Brake Camshaft - Trailer Axle, 16.5 in. Brake Drum Diameter, Left Hand |
| 125.281102.02 | Air Brake Camshaft - Trailer Axle, 16.5 in. Brake Drum Diameter, Right Hand |
| 170.800529 | Dash Control Module, MV3 Type (800529) |

| | |
|---|---|
| F00693-R | R/S Head Light with Amber DRL/LED |
| HT-1231 | Air tank |
| 150.T1206 | TRAILER HUB SET415 |
| P956170 | DIESEL EXHAUST FLUID (DEF) FILTER, CARTRIDGE |
| TF500120MD409 | 5" MED DUTY 409 SS/FOOT |
| PHI17-180 | QWIK-CLAMP Airpower Assy Clamp w/Insert |
| 123.282318.03 | Camshaft LH |
| 178.2068 | Wire Trailer Cable 14/6-12/1 100FT |
| 16410 | PUSHLK M/R TEE 1/4&1/2"TUBE, 1/2 THD |
| 182.414 | Wheel Bearing Kit |
| A83136 | Gabriel Shock Absorber |
| 563.46011C | Hood Mount Mirror LH Chrome |
| 563.46012C | Hood Mount Mirror RH Chrome |
| 55171 | Tensioner (FEAD) |
| 17920 | UNION TEE, PSH-LK, BRS, 1/4 TUBE |
| 170.K022105 | PURGE VALVE-PETERBILT |
| AF26472M | ENGINE AIR FILTER |
| S-21122 | Tip-Out Bins -15 Bin Combo Unit |
| A22-72752-002 | Linkage And Motor Assembly (with Wiper) - Freightliner |
| 22071586 | CLOCKSPRING |
| 16161 | MALE CONNECTOR 3/4 X 3/4 |
| 16003 | PIPE TEE 3/8 |
| 1120842 | SERPENTINE BELT |
| FRCA-0311A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Freightliner Cascadia, |
| P553191 | OIL FILTER SPIN-ON FULL FLOW |
| 465.4046 | Steering Gear Kit |
| WBH526 | 26" KLEERVIEW Hybrid Wiper Blade (5 Adaptors) |
| 5-281X | FULL ROUND U-JOINT |
| FF63054NN | Fuel Filter Spin-on - Shunt Truck |
| S-25456 | Dymo® Mini Printer Labels - White Paper, 4 x 6" |
| DDE/A0071535928 | CAMSHAFT POSITION SENSOR FRHT |
| DDE/A0081538628 | SENSOR, TURBO COMPRESSOR INLET TEMP |
| A4722003715 | THERMOSTAT |
| 170.065224 | AD9 Type Air Dryer 24V |
| A83062 | Gabriel Shock Absorber - INTL |
| 17901 | RUN TEE, PSH-LK, BRS, 3/8 X 1/4 NPTF |
| 460.518C | KING PIN KIT |
| 170.065643 | PPDC Type Dash Control Valve |
| 178.3092 | BOOSTER CABLE, DUAL 2 GUAGE, 20FT |
| P606720 | ENGINE AIR FILTER VOLVO |
| 577.59503 | COOLANT LEVEL SENSOR |
| 572.1016 | Fuel Cap 3 in (Freightliner) |
| EM36300 | Air Brake Foot Valve |
| P613336 | AIR FILTER, PRIMARY RADIALSEAL |
| 562.490B | HANGER- MUDFLAP, PAIR, PDRCOAT, LHRH |
| 24344782 | ABS WHEEL SPEED SENSOR |
| VL-1202 | Steel  Black - Center Bumper Rail, Volvo VNL, 2018+ |
| 380048A | WHEEL SEAL |
| 370003A | NATIONAL WHEEL SEAL DRIVE |

| | |
|---|---|
| RW03K | REFLECTIVE WARNING TRIANGLE SET - 3 PER SET |
| F343368 | Shock Absorber |
| 16453 | COMP FIT-45 DEG.M.ELB. 1/2T X1/4PIPE |
| 577.90501 | OIL PRESSURE SENSOR - CUMMINS ISX |
| 575.1077 | POWER STEERING RESERVOIR FRHT (A14-17924-000) |
| 177.AC358 | Tailgate Air Cylinder |
| 571.LB3157NA | MINI BULB 3157NA AMB |
| 572.2061 | WASHER RESERVOIR CAP FRHT |
| A83910 | Gabriel Cab Shock Absorber |
| TMR536 | TORQUE ROD - FRHT |
| SEN-502AM | ABS Sensor (Straight) |
| 23760347 | Marker LAMP RH Volvo |
| P551807 | OIL FILTER SPIN-ON FULL FLOW VOLVO |
| 85153605AM | SPEED SENSOR VOLVO |
| LEDF4000G-13RW2 | LED4000G-13RW w/ Gray Flange |
| DDE/A0071535928AM | CAMSHAFT POSITION SENSOR FRHT |
| 52215C | Rubber Tie 15" - Crimped Hooks - Bungee cord |
| 562.112424L | Mud Flap Heavy Duty 45 Deg LH |
| 562.112424R | Mud Flap Heavy Duty 45 Deg RH |
| 133.1031 | Haldex Type Slack Adj 5.5-6.5in Economy |
| 177.4011 | Drain Valve w/60in Unclinched Cable |
| 16277 | 90 DEG. MALE CONN 3/4 X 3/4 |
| 1120910 | SERPENTINE BELT |
| 12-27919-000 | LOW AIR PRESSURE SWITCH BLACK FRHT |
| P554004 | OIL FILTER CATERPILLER |
| AF4197 | AIR FILTER FLEET GUARD PAC |
| 16002 | BRAKE ANCHOR PIN PRESS |
| 331218 | Oil Pan Gasket  - Caterpillar C15 application |
| 201.6149P2 | Metric Wheel Stud 2 GAL Pail 60 Pcs |
| 85156544 | FUEL PRESSURE RELIEF VALVE PLUG REMOVAL KIT VOLVO |
| 23941211 | HOOD LATCH RH - VOLVO |
| 564.46057 | HEADLIGHT L/S,FREIGHTLINER,2008-2017 |
| 564.46058 | HEADLIGHT R/S,FREIGHTLINER 2008-2018 |
| KWN-307-RS32 | RH Hood Mirror  Black arm with Chrome cover, with Heating, W/O Electrical 201 |
| FF5488 | FUEL FILTER |
| 16189 | PUSHLOCK MALE CONNECTOR 5/8"X1/2" |
| 380123-12 | Chelsea Cartridge Valve Power Take-Off Accessory |
| DDE/23539640 | DP SENSOR KIT (EGR COOLER TO INTAKE MANIFOLD) |
| F347346 | SHOCK |
| 06-96622-000 | COOLANT LEVEL SENSOR - FRHT |
| HH-125 | 1.25" Heater Hose 25ft boxes |
| A4720780480 | INJECTOR SEAL |
| M46851K | ENGINE MOUNT - FRHT |
| 179.SC24 | Service Chamber Type 24 |
| FR-041-L | Left chrome - Door Mirror with Bracket/Heating W/O Electrical, Freightliner M2, |
| FR-041-R | Right chrome - Door Mirror with Bracket/Heating W/O Electrical, Freightliner M2 |
| VL-1404A-L | Left plastic black - Rear Fairing 95cm, Volvo VNL, 2018+ |
| 16920 | PUSH-LOCK UNION TEE 5/32 |
| P551088 | LUBE FILTER, CARTRIDGE |

| HH-075A | 0.75" Heater Hose 50ft boxes |
| 5EL023 | Temp Sensor VOLVO |
| P625287 | Donaldson Air Filter |
| 16624 | COMP FIT-STRAIGHT UNION 3/8X1/2 TUBE |
| 16818 | NYLON AIR BRAKE MALE CONN 3/4X1/2 |
| P580710 | FUEL FILTER, WATER SEPARATOR CARTRIDGE |
| HLK7046K | WASHER FLUIUD PUMP - PACCAR |
| P608666 | Donaldson Primary Obround PowerCore® Air Filter for Caterpillar /Ford/John De |
| 178.2021BK | Cable Overmolded Harness 2/0 14in Black |
| 178.2021RD | Cable Overmolded Harness 2/0 14in Red |
| 853752 | EGR DIFFERENTIAL PRESSURE SENSOR |
| P550757 | FUEL WATER SEPERATOR OLD VOLVO |
| WAB/4410309052AM | ABS SENSOR KIT |
| 563.46017 | DOOR MIRROR GLASS, FREIGHTLINER 2008-2018 |
| AF1743M | PACKAGE AIR FILTER |
| PRX16067 | BULLSEYE Windshield Repair Kit |
| SET413 | BEARING SET |
| 1080952 | SERPENTINE BELT |
| 563.59045 | MIRROR GLASS FLAT HEATED KENWORTH |
| 180.10629 | HUB CAP WITHOUT SIDE FILL PLUG |
| 564.46094 | CAB MARKER LIGHT- FRHT 2018+ |
| 170.9730110260 | Wabco Tractor ABS Relay Valve |
| 561.09075 | Silicone Hose 0.75in x 36in 4PL |
| 562.437SS201FS | Spring-Loaded Hanger Angled SS201 FS |
| 17913 | UNION, PSH-LK, BRS, 5/8 TUBE |
| FS19764 | FUEL WATER SEPERATOR |
| 563.2111 | Performance Mirror 8in X 17in Chrome IHC |
| 16343 | COMP FIT-M.BRNCH TEE 1/4X1/4X3/8PIPE |
| 818A-9 | ROUND LED FRONT & REAR TURN SIGNAL, AMP AMBER FLANGE MOUNT KIT |
| 9800G-2 | POGO STICK 40", CHROME WITH TEC CLAMP |
| C40-400 | 4" 4 ply coolant hose (3ft.) |
| A6805401317 | TEMPERATURE SENSOR DOC - FRHT |
| DDE/A0101535428 | AIR INTAKE MANIFOLD PRESSURE SENSOR FRHT |
| 06-23464-000AM | Axle Oil (Coolant) Temperature Sensor Freightliner (Rear Differential Temperatu |
| 16982 | COMP FIT-UNION TEE 5/8 TUBE |
| 17958 | 90° SWVL ELB, PSH-LK, 1/2 X 3/8 NPTF |
| 562.468SS201FS | Spring-Loaded Hanger Angled SS201 FS |
| HLK7012 | WIPER ARM - FRHT |
| 1080855 | SERPENTINE BELT |
| P552203 | FUEL FILTER, SPIN-ON |
| HH-062A | 0.625" Heater Hose 50ft boxes |
| 813.46107 | Condenser Freightliner |
| VL-0502-L | Left plastic black - Center Fairing, Volvo VNL, 2004-2017 |
| VL-0502-R | Right plastic black - Center Fairing, Volvo VNL, 2004-2017 |
| P951413 | AIR DRYER, SPIN-ON |
| DDE/A0111536728 | AIR INTAKE MANIFOLD TEMP SENSOR |
| P554005 | LUBE FILTER, SPIN-ON FULL FLOW |
| C40-375 | 3.75" 4 ply coolant hose (3ft.) |
| 131656 | OIL PAN GASKET PETERBILT |

| 16452 | COMP FIT-45 DEG.M.ELB 3/8T.X 1/8PIPE |
|---|---|
| 17959 | 90° SWVL ELB, PSH-LK, 1/2 X 1/2 NPTF |
| 564.46063 | CAB MARKER LIGHT-LED,FREIGHTLINER |
| P550954 | FUEL FILTER KIT |
| 572.2045 | COOLANT RESERVOIR CAP FRHT (05-32313-000) |
| 1120864 | SERPENTINE BELT |
| 22570578 | Glass Hood Mirror-R/S |
| 16276 | 90 DEG. MALE 3/4 X 1/2 |
| C40-350 | 3.5" 4 ply coolant hose (3ft.) |
| 500051 | FITTING ASSEMBLY 1/2"X 3/8" |
| FMK-5179 | MOUNTING KIT |
| PF9804 | FUEL WATER SEPARATOR - FRHT |
| 562.122436B | Mud Flap Black Poly 24in X 36in X 0.240in Thick |
| 568.1005 | Landing Gear Handle 15.50in |
| COV-327 | CAP |
| FRCA-0410 | Cab Corner Lamp amber, Freightliner Cascadia, 2008-2014 |
| 1081065 | SERPENTINE BELT |
| PHI12-012-100 | GLADHAND SEAL UNIVERSAL - RUBBER |
| DDE/23539641 | SENSOR - DIFFERENTIAL PRESSURE, KIT |
| PA32001 | Baldwin Primary EnduraCube Air Element for International / Terrastar |
| HH-100 | 1" Heater Hose 25ft boxes |
| 82750588 | LH CORNER BUMPER COVER, BLACK, VOLVO VNL |
| 82750590 | BUMPER FRONT PIECE RH VOLVO |
| 830.41007 | Air Conditioning Receiver Drier |
| 51050-10 | TIRE CHAIN PLIERS |
| S-21120 | Tip-Out Bins - 5 Bin Unit |
| ABP N83 319584 | Air Conditioning Receiver Drier |
| PHI12-008 | EMERGENCY GLAD HAND - RED |
| 131524 | INTAKE MANIFOLD COVER GASKET |
| 22-74263-008 | fairing |
| 16201 | NYLON AIR BRAKE TUBE UNION 3/4 |
| KP6000R | REBUILD KIT RH FONTAINE |
| 201.3014 | WHEEL NUT |
| 563.59046 | MIRROR GLASS CONVEX |
| 4410309052AM | ABS STRAIGHT SENSOR KIT |
| 170.275491 | D2 Type Governor |
| 17921 | UNION TEE, PSH-LK, BRS, 3/8 TUBE |
| HH-050A | 0.5" Heater Hose 50ft boxes |
| 17027 | 45 DEG. STREET ELBOW 3/8 BRASS |
| P550758 | LUBE FILTER, SPIN-ON FULL FLOW |
| FR-078A-L | Left black - Door Mirror with Bracket/Heating/Electrical, Freightliner Century(19 |
| FR-078A-R | Right black - Door Mirror with Bracket/Heating/Electrical, Freightliner Century(1 |
| 21937327 | COOLANT FILTER - VOLVO |
| 85104200 | BUNK HEATER CORE |
| 572.2020 | COOLANT TANK CAP |
| TAK/2500438A6LAA | STEERING WHEEL SWITCH B/S FRHT |
| 16985 | PUSHLOCK UNION TEE 1/2X1/2X3/8 |
| 16281 | 90 DEG. MALE ELBOW 5/8 X 1/2 |
| 500088 | UNION ASSEMBLY 1/2" |

| | |
|---|---|
| R1-S01 | Standard Steer Seal(383-0136,370001A,35058) |
| 830.42011 | Expansion Valve |
| 563.2110 | Performance Mirror 8in X 17in Chrome IHC |
| 67050 | 2 WIRE MARKER LAMP PIGTAIL-PLUG for 15200c |
| C40-325 | 3.25"  4 ply coolant hose (3ft.) |
| LED2238-13R | LED Oval STT Lamp Red - 13-dio |
| 16880 | PUSH-LOCK BULKHEAD UNION 1/2 |
| P552100 | - LUBE FILTER |
| 752.5407X | U Joint - 1760 Series - BP Typ |
| 170.279692 | TRACTOR PROTECTION VALVE-TYPE TP3 |
| 17961 | 90° FXD ELB, PSH-LK, 1/4 X 1/4 NPTF |
| 830.42004 | Expansion Valve |
| 34724 | ROBINAIR AIR DRYER FILTER |
| 16670 | PUSHLOCK FULL UNION, 5/8" |
| CA5790 | BALDWIN CA5790 - Alternative air filters |
| VL-0402-L | Headlight chrome  L/S-  Projector & Halogen, Volvo VNL, 2004-2017(V-002-L) |
| MAJGAFG | MAJESTIC 50/50 GREEN ANTIFREEZE |
| 16446 | PUSH-LOCK 45 DEG. ELBOW 1/4 X 3/8 |
| LLP2102CP | LED License Lamp Kit (LED1225-2L & Pigtail) in Chrome Housing |
| PHI12-006 | SERVICE GLAD HAND - BLUE |
| 16295 | COMP FIT-M.BRANCH"Y"3/8T.X1/4 PIPE |
| 1081055 | SERPENTINE BELT |
| 562.U3305 | CLAMP 5IN-GUILLOTINE STYLE |
| 16278 | 90 DEG. MALE ELBOW 5/8 X 3/4 |
| DDE/A0061535528 | POSITION SENSOR CRANKCASE SENSOR |
| 45943-20HD | HD Load Binder - 5/16" - 3/8" Ratchet 6,600 lbs. WLL |
| P583177 | FUEL FILTER, CARTRIDGE |
| 16222 | 90 DEG. MALE SWIVEL ELBOW 5/32 X 1/8 |
| 16951 | MALE CONNECTOR 3/4" X 1/2" |
| 5-675X | 1710 HALF ROUND U-JOINT |
| 12015 | MALE CONNECTOR 3/16 X 1/8 |
| ARE-9988 | Tie Rod End Right Hand (Socket) |
| ARE-9989 | Tie Rod End Left Hand (Socket) |
| 1120477 | SERPENTINE BELT |
| A6805402117 | TEMPERATURE SENSOR OUTLET DOC - FRHT 2018+ |
| 451036MV | COILED AIR, SET, 15', 12" LEADS, 1/2" NPT |
| RCRD12097 | AC RECEIVER DRYER VOLVO |
| DDE/A6805401917 | DOC INLET TEMP SENSOR FRHT |
| 5462277AM | CRANK CASE AIR PREESURE SENSOR FOR CUMMINS MOTOR PETERBILT |
| 563.46020 | DOOR MIRROR GLASS-LOWER-FREIGHTLINER |
| 1080813 | SERPENTINE BELT |
| 16950 | 45 DEG. MALE ELBOW 1/2 X 1/2 |
| HH-038A | 0.375" Heater Hose 50ft boxes |
| 179.YK5005 | Clevis Kit Meritor Type 5/8in-18 |
| 1080934 | SERPENTINE BELT |
| 571.SF188D | 18"x18" flag, red jersey poly knit w/wooden dowel |
| S-24739 | Dymo® Mini Printer Labels - White Paper, 1 1⁄8 x 3 1⁄2" |
| P554685 | AIR FILTER |
| 85112007 | TIE ROD END L/H - VOLVO |

| | |
|---|---|
| 571.SF187WL | 18"x18" flag, red jersey poly knit w/wire loop |
| 16187 | PUSHLOCK MALE CONNECTOR 3/4" X 3/8" |
| 500046 | SWIVEL FITTING 3/8"X 3/8" |
| 3FL012 | TEMPERATURE SENSOR |
| 131657 | FLYWHEEL HOUSING GASKET |
| A06-58685-000 | HEADLIGHT CONTROL SWITCH FRHT |
| F347299 | SHOCK ABSORBER |
| SK7501401 | JOST 5TH WHELL PIN ANDCOLLAR KIT |
| 1080630 | SERPENTINE BELT |
| 755.CB200TL | Clutch Brake Torque Limiting 2in |
| 180.CR1612-C40 | Oil Fill Hubcap 1 Ea |
| 572.2032 | COOLANT TANK CAP OLD FRHT (BHT/W3678001) |
| 85112006 | TIE ROD END RH  VOLVO |
| 16454 | COMP FIT-45 DEG.M.ELB.5/8T X 3/8PIPE |
| TRI/F91498495 | WINDSHIELD WIPER MOTOR OLD FRHT |
| 571.MFH103 | Magnetic Flag Holder |
| CAC40-450X6 | 4.5" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| 16918 | NYLON AIR BRAKE MALE ELBOW 3/4 X 1/2 |
| HT40-400 | 4" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 830.42003 | Expansion Valve |
| 22-78606-507 | FRGHT CONVEX GLASS ASSY |
| C40-275 | 2.75" 4 ply coolant hose (3ft.) |
| P550105 | FUEL FILTER, SPIN-ON PRIMARY |
| 803943 | DOOR HANDLE |
| 60331 | Sealed Turtleback® II License Light |
| 16188 | PUSH-LOCK MALE CONNECTOR 1/2 x 1/2 |
| 16457 | COMP FIT-45 DEG.M.ELB.3/4T.X 1/2PIPE |
| 06-23464-000 | DIFFERENTIAL TEMPERATURE SENSOR - FRHT |
| 22443498AM | PRESSURE SENSOR NEXT TO RELAY VALVE & TRANSMISSION VOLVO |
| 82171726 | DEF FILLER CAP DOOR |
| 82770569 | Retainer, Chassis Fairing |
| CRK11897B | PREMIUM HDRKSN CAM TUBE KIT |
| 17021 | STREET ELBOW 1/2 BRASS |
| P556915 | FUEL FILTER, SPIN-ON PRIMARY |
| PRX25210 | High Strngth Removable OrangeThredlocker |
| 571.LB3357NA | Miniature Bulb 3357NA Amber 10pk |
| 16400 | PUSHLOCK MALE RUN TEE 1/4 X 1/4X 1/8 |
| 1100875 | SERPENTINE BELT |
| 804270 | CABIN AIR SPRING - VOLVO |
| 1081062 | SERPENTINE BELT |
| 1100640 | SERPENTINE BELT |
| 571.MFH101 | Magnetic Flag Holder |
| 641226 | OIL PUMP RELIEF VALVE |
| 170.800333 | QUICK RELEASE VALVE (800333) |
| EM36130 | RELAY VALVE |
| RF1000 | ROADFORCE ANTIFREEZE GREEN 50/50 |
| 562.459FS | Spring-Loaded Hanger Angled Black FS |
| 563.2100 | Performance Mirror 8in X 17in Black IHC |
| C40-250 | 2.5" 4 ply coolant hose (3ft.) |

| | |
|---|---|
| 1080565 | SERPENTINE BELT |
| 563.2113 | Convex Mirror 8in X 8-1/2in Chrome IHC |
| 370048A | WHEEL SEAL |
| 1080575 | SERPENTINE BELT |
| 2430SB | 2430 COMPLETE SPRING BRAKE |
| 12-26774-002 | TRANSDUCER - RED, SECONDARY |
| CAC40P-400X8 | 4" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| P550812 | OIL FILTER ELEMENT - PACCAR |
| 1080830 | SERPENTINE BELT |
| 16294 | COMP FIT-M.BRANCH"Y"1/4 T.X 1/4 PIPE |
| 17953 | 90° SWVL ELB, PSH-LK, 3/8 X 1/8 NPTF |
| 16630 | PUSH-LOCK FULL UNION 3/16 |
| 572.1018 | Fuel Cap 3in Locking Freightliner |
| A06-88420-000 | KILL SWITCH - FRHT |
| CAC40P-450X6 | 4.5" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| 577.A801551 | ABS Sensor 90 Degree Head Length 40in |
| 16440 | NYLON AIR BRAKE TEE ENDS TUBE 1/4 |
| 17808 | NYLON AIR BRAKE 45 DEG.ELBOW 5/8X1/2 |
| 90AS69 | SUSP. AIR SPRING ASSEMBLY ( KENWORTH) |
| 571.LD4WL6RB | 5" ROUND LED WORK LAMP |
| 3FL011 | TEMPERATURE SENSOR |
| 17955 | 90° SWVL ELB, PSH-LK, 3/8 X 3/8 NPTF |
| HT40-350 | 3.5" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 131496 | VALVE COVER GASKET |
| 4358939CUM | EGR Differential Pressure Sensor |
| DDE/23533492 | KIT THERMOSTAT AND SEAL 185 DEGREE S60 EPA07 |
| 500070 | FITTING ASSEMBLY W/SPRING 1/2"X 1/2" |
| 17954 | 90° SWVL ELB, PSH-LK, 3/8 X 1/4 NPTF |
| 563.2103 | Convex Mirror 8in X 8-1/2in Black IHC |
| LF3620 | OIL/LUBE FILTER |
| 16290 | PUSHLOCK UNION Y, 3/8" TUBE |
| P551838 | FUEL FILTER, WATER SEPARATOR SPIN-ON |
| 16291 | PUSHLOCK UNION Y 1/4 X 1/4 X 3/8 |
| 562.U3104A | EXHAUST CLAMP 4IN |
| 171.H754 | 3 WAY VALVE- AUTO RESET |
| TDA/CB2101211XSA | BEARING ASSEMBLY - DRIVE SHAFT, SELF - ALIGNING, CENTER |
| 562.U3104SS-T | Band Clamp Preformed 4in S.Steel Torca |
| 45303 | ABS LIGHT |
| 67000 | Stop Tail Turn Three-Wire Plug-In Pigtails for Female Pin Lights |
| 1080825 | SERPENTINE BELT |
| 16366 | PUSH-LOCK SWIVEL TEE 3/8 x 3/8 |
| 1080795 | SERPENTINE BELT |
| CAC40-350X6 | 3.5" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| 16286 | 90 DEG. MALE SWIVEL ELBOW 1/2 x 3/8 |
| 16623 | COMP FIT-STRAIGHT UNION 5/32X1/4TUBE |
| C40-225 | 2.25" 4 ply coolant hose (3ft.) |
| 16947 | 45 DEG. ELBOW 3/8 X 1/2 |
| 563.2112 | Convex Mirror 8in X 8-1/2in Chrome IHC |
| P551856 | FUEL/WATER SEP |

| 16486 | PUSH-LOCK 45 DEG. ELBOW 1/2 x 3/8 |
| 35021 | MALE CLAMPING STUD |
| FS1098 | Fuel/Water Separator As Replacement for Cummins 5319680 Freightliner |
| 16403 | PUSHLOCK MALE RUN TEE 3/8X3/8X3/8 |
| PT9181 | Double Contact Straight Plug w/ Weather Proof Connector |
| V35A | LED SIDE MARKER LIGHT |
| V35R | SIDE MARKER LIGHTS RED |
| LED0750AP | LED 0.75"x4" Slim Line Marker Lamp Amber - 7-dio |
| A22-73523-000 | WINDSHIELD ARM LH FRHT |
| A22-73523-001 | WINDSHIELD ARM RH FRHT |
| 178.46505 | Relay Maxi - 4 Pin 12V 70A SPST Resistor |
| 1080990 | SERPENTINE BELT |
| 572.1024 | FUEL CAP 3in, NON VENTED, VOLVO |
| 22570577 | Glass Hood Mirror-L/S |
| CAC40-400X8 | 4" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| P551843 | FUEL FILTER, WATER SEPARATOR SPIN-ON |
| 16450 | COMP FIT-45 DEG.M.ELB.5/8TX1/2 PIPE |
| P828889 | AIR FILTER PRIM RDSEAL |
| 575.1076 | Power Steering Reservoir Freightliner |
| 4497130300AM | ABS Sensor Extension Cable |
| 465.4034 | Steering Gear Kit |
| 4410309172AM | 5.6' ABS STRAIGHT SENSOR |
| 52231C | TARP TIE, 31" NATURAL RUBBER, CRIMPED HOOK |
| KTL2134-1R | LED 1"x2" 1-dio Red & Chrome Base Mount w/ Hotwire Kit |
| 6073380610 | TIE ROD L.H. FRHT |
| 16287 | 90 DEG. ELBOW UNION 1/2" |
| HT40-300 | 3" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 451036NB | COILED AIR, BLUE, 15', 12" LEADS, 1/2" NPT |
| CAC40-300X6 | 3" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| C40-200 | 2" 4 ply coolant hose (3ft.) |
| 681806E | WATER PUMP ASSEMBLY |
| M462126 | Motor Mount Bushing Upper Freightliner |
| 16620 | PUSH-LOCK FULL UNION 5/32 |
| 17099 | BULKHEAD FITTING 3/8X3/8 |
| 17098 | BULKHEAD FITTING, 3/8"X1/2" |
| R1-D02 | Standard  Drive Seal (393-0173,370003A,47691) |
| FS36401 | FUEL WATER SEPARATOR FILTER |
| HH-025A | 0.25" Heater Hose 50FT boxes |
| 16254 | COMP FIT-90 DEG M.ELB.1/4T X1/2 PIPE |
| 16860 | PUSH-LOCK BULKHEAD UNION 3/8 |
| PRX25228 | RIGHT STUFF 90 Minute Gasket Maker |
| P153551 | ENGINE AIR FILTER |
| P153551 | ENGINE AIR FILTER |
| P550385 | FUEL FILTER, WATER SEPARATOR SPIN-ON |
| 35079 | CLAMPING STUD |
| 818C-7 | ROUND LED BACK-UP LIGHT, AMP CLEAR, FLANGE MOUNT |
| 58143 | Pulley (FEAD) |
| LLP2102P | LED License Lamp Kit (LED1225-2L & Pigtail) in Grey Housing |
| 16466 | PUSH-LOCK 45 DEG. ELBOW 3/8 x 3/8 |

| | |
|---|---|
| HH-075 | 0.75" Heater Hose 25ft boxes |
| 563.2102 | Convex Mirror 8in X 8-1/2in Black IHC |
| 17057 | HEX HEAD PLUG 1/2 BRASS |
| CAC40-400X6 | 4" HOT SIDE CAC hoses, CHARGE air Cool Hoses |
| 177.6023 | Cable Clamp Holder |
| 3551814C1 | ENGINE AIR FILTER INTERNATIONAL |
| 16004 | PIPE TEE 1/2 |
| 16344 | PUSH-LOCK SWIVEL TEE 1/4 x 1/4 |
| 16460 | NYLON AIR BRAKE TEE ENDS TUBE 3/8 |
| 16908 | NYLON AIR BRAKE MALE ELBOW 5/8 X 1/2 |
| 22-60997-000 | LAMP-DOME READING L/S |
| 05084 | CRC Brakleen® Non-Chlorinated Brake Cleaner 14-oz. |
| 1120640 | SERPENTINE BELT |
| CAC40P-300X6 | 3" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| 22-60997-001 | LAMP - DOME, READING, R/S |
| 571.CT0706-12-100 | DOT Conspicuity Tape 12in Strips - BULK |
| 16284 | 90 DEG. MALE SWIVEL ELBOW 1/2 x 1/4 |
| 17816 | NYLON AIR BRAKE 45 DEG.ELBOW 5/8X3/8 |
| C40-175 | 1.75" 4 ply coolant hose (3ft.) |
| 12012A | MALE CONNECTOR 5/32 X 1/16 |
| CAT-HR038 | Automann Air Brake Hose Rack 3/8in |
| 16184 | PUSH-LOCK MALE CONNECTOR 1/2 x 1/4 |
| 562.U7350-12G | Flex Tubing 5in X 12in Galvanized |
| 16402 | PUSHLOCK MALE RUN TEE 3/8X3/8X1/4 |
| 500078 | FITTING ASSEMBLY W/SPRING 1/2"X 3/8" |
| 131904 | TURBOCHARGER MOUNTING GASKET |
| 17888 | NYLON AIR BRAKE 45 DEG.ELBOW 1/2X1/2 |
| 562.U4590E10A | Exhaust Elbow 90 Deg 5in ID-OD |
| A22-45194-001 | High Pressure Switch AC Freightliner |
| 22334227 | CITY HORN VOLVO |
| 577.96552 | A/C Pressure Switch Sensor Volvo |
| 06-93316-000AM | COOLANT LEVEL SENSOR - FRHT |
| 17912 | UNION, PSH-LK, BRS, 1/2 TUBE |
| 43690 | Mtg.Brkt 4581&4582 Lamps |
| 14988 | 45 DEG. FLARE MALE ELBOW 1/2X1/2X3/4 |
| 336012 | REAR MAIN SEAL - CRANKSHAFT(CAT) |
| SET406 | Wheel Bearing Cup & Cone Set |
| 180.10610 | DRIVE AXLE HUBCAP GASKET 3/4 HOLE |
| 577.90502 | Exhaust Pressure Sensor Cummins |
| 16288 | 90 DEG. MALE SWIVEL ELBOW 1/2 x 1/2 |
| 16960 | PUSH-LOCK UNION TEE 3/8 |
| 562.U7340-12G | Flex Tubing 4in X 12in Galvanized |
| 16242 | 90 DEG. MALE SWIVEL ELBOW 1/4 X 1/8 |
| EM99890 | LEFT HAND TIE ROD END |
| HH-062 | 0.625" Heater Hose 25ft boxes |
| 17166 | NYLON AIR BRAKE TEE-THRD RUN 3/8X3/8 |
| 41660-14-30 | |
| FS19765 | FUEL WATER SEPERATOR |
| 35087 | FRAME COUPLING 3/8" FPT |

| | |
|---|---|
| 201.6223 | WHEEL STUD |
| SC30LCW | BRAKE CHAMBER 30LS 225 WELD *D |
| 16054 | CLOSE NIPPLE 1/2 BRASS |
| 16980 | PUSH-LOCK UNION TEE 1/2 |
| CA4700 | Baldwin Channel Flow Air Element for Freightliner |
| VL-0511-R | Air Deflector Extension Lower P/S, Volvo VNL, 2004-2017 |
| 16806 | NYLON AIR BRAKE MALE CONN 5/8X3/8 |
| AF4878 | ENGINE AIR FILTER AUTOCAR CUMMINS ENGINE |
| 1060995 | SERPENTINE BELT |
| 16163 | PUSH LOCK MALE CONN 5/8" X 3/8" |
| FF5207 | FUEL FILTER |
| 562.102430 | Mud Flap Standard Rubber 24in x 30in x 3/16in |
| 1080560 | SERPENTINE BELT |
| CRK9079B | CAMSHAFT REPAIR KIT |
| 16364 | PUSH-LOCK SWIVEL TEE 3/8 x 1/4 |
| 5-280X | 1710 FULL ROUND U-JOINT |
| 49894-13 | 18" x 84" Oversized Load Mesh Banner |
| P640110 | CABIN AIR FILTER (Peterbilt) |
| 1081051 | SERPENTINE BELT |
| 16342 | PUSH-LOCK SWIVEL TEE 1/4 x 1/8 |
| C40-150 | 1.5" 4 ply coolant hose (3ft.) |
| 16279 | 90 DEG. MALE ELBOW 5/8 X 3/8 |
| VL-0511-L.. | Air Deflector Extension Lower D/S, Volvo VNL, 2004-2017 |
| 330-3009.. | Hubcap gasket |
| LED0700AP | LED Compact Side Marker Lamp w/ Grommet Amber |
| CAC40P-350X6 | 3.5" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| HT40-225 | 2.25" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 22-78606-509 | MIRROR ARM COVER RH FRHT |
| 571.G1004M | Nitrile Gloves 100ct Orange 8mil Medium |
| 60671 | LED LICENSE LAMP, 12 V/0.05A, CLEAR |
| 381851 | Thermostat |
| 58140 | Pulley (FEAD) |
| 1081059 | SERPENTINE BELT |
| 16285 | 90 DEG. ELBOW UNION, 3/8" |
| 500001 | FITTING ASSEMBLY 3/8"X 1/2" |
| 12010130402 | S-CAM RH VOLVO |
| 18060 | MALE SWIV ELB PUSH-LK,BRS,5/8T X M22 |
| 571.LD351R1 | Marker Light LED 3/4in X 4in Red |
| 17006 | PIPE ELBOW 1/2 |
| PAC-60-002R | TRUCK HOOD LATCH-PASSENGER |
| 17019 | STREET ELBOW 3/8 BRASS |
| 17942 | MALE PSH-LK, BRS, 1/4 X 3/8 NPTF |
| 16808 | NYLON AIR BRAKE MALE CONN 5/8X1/2 |
| 16124 | PUSH-LOCK MALE CONNECTOR 5/32 X 1/4 |
| 2210NR | 9" Natural Rubber Tarp Tie - Box of 50 |
| AF1968M | ENGINE AIR FILTER |
| LEDF2500-4R2 | LED 2.5" Rd Red Lamp 4-dio w/ Gray Flange |
| 16840 | PUSH-LOCK BULKHEAD UNION 1/4 |
| EM99880 | TIE ROD END RH |

| | |
|---|---|
| 500094 | SWIVEL FITTING 1/2"X 3/8" |
| 564.96026 | HEADLAMP ASSY LH |
| 17266 | NYLON AIR BRAKE TEE BRANCH 3/8 X 3/8 |
| 752.1707018X | U-JOINT STRAP KIT |
| 572.1037 | Fuel/Water Separator Vent Cap |
| FRCA-1402B-R | Right black - Hood Mirror W/O Heating/Electrical, Freightliner Cascadia, 2018+ |
| 1080645 | SERPENTINE BELT |
| 562.U3705A | CLAMP 5IN-BAND STYLE |
| 1060635 | SERPENTINE BELT |
| 16270 | COMP FIT-M. 90D.ELB 5/32T.X1/4 PIPE |
| 481832 | Thermostat with O-Ring Year: 1994-2005 International DT 466 / DT 530 Series Application |
| 21371338 | MUFFFLER GASKET |
| 26-PB | 18 oz. PB Penetrating Oil |
| 571.BU102 | Back-Up Alarm 102DB |
| 17947 | MALE PSH-LK, BRS, 1/2 X 1/2 NPTF |
| 571.G1001S | Nitrile Gloves 100ct Black 4mil Small |
| 571.LB1157NA | Miniature Bulb 1157NA Amber 10pk |
| 564.96056L | hood marker lamp Volvo LH |
| 35081 | FRAME COUPLING 1/4" FPT |
| EM37140 | Tractor Protection Valve |
| 16120 | PUSH-LOCK MALE CONNECTOR 5/32 X 1/16 |
| PHI15-042 | Double Plug & Gladhand Holder STOW-A-WAY |
| 561.26575-B | T-Bolt Clamp 5.75in to 6.06in Breeze |
| 561.230456 | HD T-BOLT CLAMP 4.56IN TO 4.88IN |
| DDE/A4720140322 | Oil Pan Gasket - Detroit Diesel DD15 |
| C40-125 | 1.25" 4 ply coolant hose (3ft.) |
| 381861 | THERMOSTAT |
| CRK11910B | CAMSHAFT REPAIR KIT |
| 12014 | MALE CONNECTOR 5/32 X 1/8 |
| 17264 | NYLON AIR BRAKE TEE BRANCH 3/8 X 1/4 |
| 17911 | UNION, PSH-LK, BRS, 3/8 TUBE |
| 30SC | T-30 SERVICE CHAMBER |
| A4722010080 | WATER PUMP GASKET DD13 - FRHT |
| HT40-200 | 2" High temp turbo hose, 4 ply Nomex Reinforced 500f capable, 36" sticks |
| 8073906 | DIFFRENTIAL TEMPRATURE SENSOR VOLVO |
| 031-01200 | Stainless Steel Hardware |
| 17952 | 90° SWVL ELB, PSH-LK, 1/4 X 3/8 NPTF |
| 17244 | NYLON AIR BRAKE TEE BRANCH 1/4 X 1/4 |
| 16122 | PUSH-LOCK MALE CONNECTOR 5/32 X 1/8 |
| 16168 | PUSH-LOCK MALE CONNECTOR 3/8 x 1/2 |
| M46678 | Retainer Magnet Kick Plate Latch |
| P604457 | AIR FILTER |
| 562.U3105A | EXHAUST CLAMP 5IN |
| 755.CB200SB | Clutch Brake 2 Piece 2in |
| PA5515 | Baldwin Channel Flow Air Filter for Ag-Chem / Agco / Caterpillar / Challenger |
| 181887 | Coolant Thermostat (Non-Vented) - Cummins ISX |
| 11034 | FULL UNION FULLER TRANSMISSION 5/32" |
| 170.800361 | AIR GOVERNOR (800361) |
| LF3970 | OIL FILTER SHUNT TRUCK |

| 1060640 | SERPENTINE BELT |
|---|---|
| 561.230425 | CLAMP-TBOLT 4.25-4.56IN |
| 14200 | 45 DEGREE FLARE UNION 5/8 X 7/8-14 |
| 562.FM46101 | Floor Mat Set Freightliner |
| 10088L | Lucas Hub Oil 32 oz. |
| 16444 | PUSH-LOCK 45 DEG. ELBOW 1/4 x 1/4 |
| 16988 | NYLON AIR BRAKE MALE ELBOW 1/2 X 1/2 |
| 16480 | NYLON AIR BRAKE TEE ENDS TUBE 1/2 |
| 571.LB1156NA | Miniature Bulb 1156NA Amber 10pk |
| 24SC | T-24 SERVICE CHAMBER |
| 16268 | 90 DEG. MALE SWIVEL ELBOW 3/8 x 1/2 |
| 392091 | INJECTOR SLEEVE KIT |
| SR2000092 | FILTER |
| 17029 | 45 DEG. STREET ELBOW 1/2 BRASS |
| CAC40P-400X6 | 4" COLD SIDE CAC hoses, CHARGE air Cool Hoses |
| 43795-15-30 | WINCH Strap 4"x30' w/43366-14 Chain Anchor |
| 17910 | UNION, PSH-LK, BRS, 1/4 TUBE |
| 16266 | 90 DEG. MALE SWIVEL ELBOW 3/8 x 3/8 |
| 16289 | PUSHLOCK UNION Y, 1/4" TUBE |
| FF42102 | FUEL FILTER SPIN-ON |
| HH-038 | 0.375" Heater Hose 25FT boxes |
| 131853 | Timing Cover Gasket - Cummins ISX15 |
| 17943 | MALE PSH-LK, BRS, 3/8 X 1/8 NPTF |
| 561.230250 | HD T-Bolt Clamp 2.50in to 2.81in |
| 571.CT0508-5 | DOT Conspicuity Tape-ORALITE |
| 17945 | MALE PSH-LK, BRS, 3/8 X 3/8 NPTF |
| 16442 | PUSH-LOCK 45 DEG. ELBOW 1/4 x 1/8 |
| 177.TT50G | INFLATOR/BLOW GUN SET WITH GLADHAND |
| 17886 | NYLON AIR BRAKE 45 DEG.ELBOW 1/2X3/8 |
| 5-103X | STEERING  U-JOINT |
| 561.26150-B | T-Bolt Clamp 1.50in to 1.64in Breeze |
| 35029 | FEMALE CLAMPING STUD |
| 431366 | EXHAUST PIPE GASKET |
| 16246 | 90 DEG. MALE SWIVEL ELBOW 1/4 x 3/8 |
| 16401 | PUSHLOCK MALE TEE RUN 1/4X1/4X1/4 |
| 561.29400K | V-Band Clamp and Gasket Kit |
| 500025 | FITTING ASSEMBLY W/SPRING 3/8"X 3/8" |
| 16866 | NYLON AIR BRAKE MALE CONN 3/8X3/8 |
| 577.62001 | Turn Signal Mack |
| 131852 | Air Compressor Mounting Gasket - Cummins ISX |
| 16968 | NYLON AIR BRAKE MALE ELBOW 3/8 X 1/2 |
| 16464 | PUSH-LOCK 45 DEG. ELBOW 3/8 x 1/4 |
| BU-W20 | On-Off Switch for Back Up Alarm |
| 17960 | 90° FXD ELB, PSH-LK, 1/4 X 1/8 NPTF |
| 752.5677X | U Joint - 1760 Series - HR Type |
| 561.230225 | HD T-Bolt Clamp, 2.25 in. to 2.56 in |
| 840.UM230280EL | Exhaust Manifold Gasket Detroit DD13 |
| 500050 | FITTING ASSEMBLY 1/2"X 1/2" |
| 561.230356 | HD T-Bolt Clamp 3.56in to 3.88in |

| | |
|---|---|
| 500027 | FITTING ASSEMBLY W/SPRING 3/8"X 1/4" |
| 16622 | COMP FIT-STR UNION 1/4 X 3/8 TUBE |
| 180.10612 | Drive Flange Gasket |
| 500031 | UNION ASSEMBLY 3/8" |
| P577066 | LUBE FILTER, SPIN-ON FULL FLOW |
| 16262 | 90 DEG. MALE SWIVEL ELBOW 3/8 x 1/8 |
| 177.7260 | HOSE ASSY, 3/8" X 60", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 571.LB3357 | Miniature Bulb 3357 10pk |
| 57674 | Pulley (FEAD) |
| 571.G1001M | Nitrile Gloves 100ct Black 4mil Medium |
| 577.AMG150 | Bolt Down Fuse 150 Amp |
| 577.AMG250 | Bolt Down Fuse 250 Amp |
| HCK1438 | S-CAM BUSHING KIT VOLVO |
| P550520 | LUBE FILTER, SPIN-ON FULL FLOW |
| 22570 | Automotive V-Belt |
| 500019 | FITTING ASSEMBLY W/SPRING 3/8"X 1/2" |
| 5008414 | Air Dryer Desiccant Cartridges |
| 12064 | MALE ELBOW 1/8 X 5/32 |
| 16280 | NYLON AIR BRAKE TUBE UNION 1/2 |
| 16984 | NYLON AIR BRAKE MALE ELBOW 1/2 X 1/4 |
| 561.26200-B | T-Bolt Clamp 2.00in to 2.31in Breeze |
| 500042 | SWIVEL FITTING W/SPRING 3/8"X 3/8" |
| 17059 | SQUARE HEAD PLUG 3/4 BRASS |
| 179.4002 | Clamp Ring Assy Type 24S |
| 561.230306A | HD T-Bolt Clamp 3.06in to 3.46in |
| 16986 | NYLON AIR BRAKE MALE ELBOW 1/2 X 3/8 |
| P609422 | CABIN AIR FILTER FRHT NEW |
| 830.42025 | Expansion Valve Freightliner |
| 641225 | OIL PUMP REGULATOR |
| LF14000NN | OIL FILTER - CUMMINS |
| 177.7836 | HOSE ASSY, 1/2" X 36", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| CRK11897BW | CAMSHAFT REPAIR KIT |
| AL919803AM | SENSOR EXTENSION |
| P527484 | air filter |
| 561.230375 | HD T-Bolt Clamp 3.75in to 4.06in |
| 571.LB3057 | Miniature Bulb 3057 10pk |
| 561.230406 | HD T-Bolt Clamp 4.06in to 4.38in |
| PT9530 | Double Contact Right Angle Plug w/ 1 Ring Terminal |
| 561.26350-B | T-Bolt Clamp 3.50in to 3.81in Breeze |
| LEDF2500-4A0 | LED 2.5" Rd Amber Lamp 4-dio w/ White Flange |
| 17085 | REDUCER COUPLING 1/2 X 3/8 |
| 16264 | 90 DEG. MALE SWIVEL ELBOW 3/8 x 1/4 |
| 571.H9005XSHE | Hella Halogen Capsule 9005XS/HB3A 12V |
| 16910 | PUSH-LOCK UNION TEE 1/8 |
| LEDF4000G-10R2 | LED4000G-10R w/ Gray Flange |
| 16271 | COMP FIT-M.90 D.ELB.3/16T.X 1/8PIPE |
| HH-025 | 0.25" Heater Hose 25FT boxes |
| CRK9078B | CAMSHAFT REPAIR KIT |
| 16283 | 90 DEG. ELBOW UNION 1/4" |

| | |
|---|---|
| LED1040-4AP | LED 1"x4" Marker Lamp Amber - 4-dio |
| 561.230275 | HD T-Bolt Clamp 2.75in to 3.06in |
| 20746401 | MIRROR COVER |
| 177.7828 | HOSE ASSY, 1/2" X 28", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| P582021 | LUBE SPIN |
| 572.2008 | Coolant Reservoir Cap |
| 561.26225-B | T-Bolt Clamp 2.25in to 2.56in Breeze |
| 500008 | VEL-FIX HOSE REPAIR FITTING KIT,1/2" |
| 17951 | 90° SWVL ELB, PSH-LK, 1/4 X 1/4 NPTF |
| 561.26175-B | T-Bolt Clamp 1.75in to 2.00in Breeze |
| 170.229859 | QUICK RELEASE VALVLE 3/8 IN SUPPLY PORT (229859) |
| 17866 | NYLON AIR BRAKE 45 DEG.ELBOW 3/8X3/8 |
| 17946 | MALE PSH-LK, BRS, 1/2 X 3/8 NPTF |
| 16102 | COMP FIT-F. CONN 1/4TUBE X 1/8 PIPE |
| 16103 | COMP FIT-F. CONN 1/4 TUBE X 1/4 PIPE |
| 15966 | 45DEG. FLARE 45DEG ELBOW 3/8X3/8X5/8 |
| 16164 | PUSH-LOCK MALE CONNECTOR 3/8 x 1/4 |
| PT9180 | Double Contact Straight Plug w/ 1 Ring Terminal |
| 177.7824 | HOSE ASSY, 1/2" X 24", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 561.26475 | T-Bolt Clamp 4.75in to 5.06in |
| 177.7929 | Air Shift Hose Assy 29in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| P557004 | FUEL FILTER WATER SEPARATOR |
| 177.7236 | HOSE ASSY, 3/8" X 36", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 16916 | NYLON AIR BRAKE MALE ELBOW 5/8 X 3/8 |
| 16348 | COMP FIT-PLUG IN ELBOW 1/4 X 1/4 |
| 561.26400 | T-Bolt Clamp 4.00in to 4.31in |
| 561.26425 | T-Bolt Clamp 4.25in to 4.56in |
| 52241C | TARP TIE, 41" NATURAL RUBBER, CRIMPED HOOK |
| 177.7928 | Air Shift Hose Assy 28in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 16070 | PIPE COUPLING 1/2 BRASS |
| P628355 | AIR FILTER, PANEL VENTILATION |
| 178.2543 | Relay Mini - 5 Pin 12V 40/30A SPDT Diode |
| 16946 | NYLON AIR BRAKE MALE ELBOW 1/4 X 3/8 |
| 17944 | MALE PSH-LK, BRS, 3/8 X 1/4 NPTF |
| P558615 | LUBE FILTER, SPIN-ON FULL FLOW |
| 561.26375 | T-Bolt Clamp 3.75in to 4.06in |
| 170.KN20900 | Knob With Pin Red |
| KT3200A | 2" Rd Sealed Amber, Open Grmt, Pigtail & Br Deflector Kit |
| 18023 | HEX NIPPLE 3/4 IRON |
| 22-51296-000 | SWITCH - BINARY, A/C, M10 |
| 14808 | 45 DEG.FLARE MALE CONN 5/8X1/2X7/8 |
| 16186 | PUSH-LOCK MALE CONNECTOR 1/2 X 3/8 |
| 16888 | NYLON AIR BRAKE MALE CONN 1/2X1/2 |
| LED0700MAP | 12V-24V LED Compact Side Marker Lamp w/ Grommet Amber |
| 16940 | PUSH-LOCK UNION TEE 1/4 |
| 561.29488SP | V-Band Clamp Spherical |
| A22-73819-000 | FRHTLINER DOOR LAMP-COURTESY |
| 22545 | Dayco 54.5" Cogged Automotive Transmission V-Belt |
| 16240 | NYLON AIR BRAKE TUBE UNION 1/4 |

| | |
|---|---|
| 17844 | NYLON AIR BRAKE 45 DEG.ELBOW 1/4X1/4 |
| 561.26300 | T-Bolt Clamp 3.00in to 3.31in |
| 177.7228 | HOSE ASSY, 3/8" X 28", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| HH062X25 | PER FOOT Flex Technologies 0.62" Silicone Heater Hose |
| 17842 | NYLON AIR BRAKE 45 DEG.ELBOW 1/4X1/8 |
| 17941 | MALE PSH-LK, BRS, 1/4 X 1/4 NPTF |
| 17005 | PIPE ELBOW 3/8 |
| 17530 | Automotive V-Belt |
| 12-0004 | Motion Pro 12-0004 Clear 3/8" PVC Hose |
| 16114 | PUSH-LOCK MALE CONNECTOR 1/8 X 1/4 |
| 16868 | NYLON AIR BRAKE MALE CONN 3/8X1/2 |
| 17864 | NYLON AIR BRAKE 45 DEG.ELBOW 3/8X1/4 |
| 561.26325 | CLAMP 3.25in to 3.56in |
| 561.26250 | T-Bolt Clamp 2.50in to 2.81in |
| 561.26275 | T-Bolt Clamp 2.75in to 3.06in |
| 44302R | Super 44, LED, Red, Round, 6 Diode, Stop/Turn/Tail, Fit 'N Forget S.S., 12V |
| 16884 | NYLON AIR BRAKE MALE CONN 1/2X1/4 |
| 18007 | ADAPTOR 3/8 X 1/4 |
| 17610 | Automotive V-Belt |
| 14908 | 45 DEG. FLARE MALE ELBOW 5/8X1/2X7/8 |
| 16025 | PIPE NIPPLE 1/4 X 1-1/2 |
| 571.LB194NA | Miniature Bulb 194NA Amber 10pk |
| FS1003 | WATER SEPARATOR - CUMMINS |
| 16212 | 90 DEG. MALE SWIVEL ELBOW 1/8 X 1/8 |
| 631261 | Oil Pan Gasket - Detroit Diesel Series 60 application |
| 82713508 | Right Side Aero Mirror Arm |
| 170.TR573FH | Valve Stem 4.550in Angled |
| A0049971371 | SCREW IN FITTING, CRANKCASE BREATHER |
| 16121 | COMP FIT-M.CONN. 3/16T.X 1/8 PIPE |
| 170.TR572FH | Valve Stem 3.920in Angled |
| EL614000 | 14 Gauge GPT Primary Wire - 100' Roll |
| 12016 | MALE CONNECTOR 1/8 X 1/16 |
| 561.26188 | T-Bolt Clamp 1.88in to 2.19in |
| 17510 | Dayco 51" Cogged Automotive Transmission V-Belt for Cummins |
| 16146 | PUSH-LOCK MALE CONNECTOR 1/4 x 3/8 |
| 562.99011SWC-R | Steering Wheel Cover Black/Red |
| 561.26163 | T-Bolt Clamp 1.63in to 1.88in |
| 17580 | Automotive V-Belt |
| 16166 | PUSH-LOCK MALE CONNECTOR 3/8 x 3/8 |
| 17056 | HEX HEAD PLUG, 3/4 NPTF |
| 17950 | 90° SWVL ELB, PSH-LK, 1/4 X 1/8 NPTF |
| LED1225-1AP | LED 1"x2" Marker Lamp Amber - 1-dio |
| LED1225-1RP | LED 1"x2" Marker Lamp Red - 1-dio |
| 170.TR573T | Valve Stem 4.530in Straight |
| 562.99008SWC-B | STEERING WHEEL COVER 18IN-BLACK/BLUE |
| 562.99008SWC-R | STEERING WHEEL COVER 18IN-BLACK/RED |
| 177.7931 | Air Shift Hose Assy 31in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 14888 | 45 DEG. FLARE MALE CONN 1/2X1/2X3/4 |
| 17025 | 45 DEG. STREET ELBOW 1/4 BRASS |

| 17940 | MALE PSH-LK, BRS, 1/4 X 1/8 NPTF |
| HB9007 | #9007 Halogen Headlamp Bulb |
| 17455 | Automotive V-Belt |
| 571.H11 | Halogen Capsule H11 12V |
| 562.U46415EL | Turbo Mounting Gasket Detroit DD13 |
| 16100 | NYLON AIR BRAKE TUBE NUT 5/8 |
| 17430 | Automotive V-Belt |
| 5850CV | CLEVIS ASS 5/8 ROD X 1/2 PIN |
| LED0700GP | LED Compact Utility Lamp w/ Grommet Green |
| CRK9790AB | CAMSHAFT REPAIR KIT |
| V426KR | Signal Light with Grommet |
| 16116 | COMP FITTING - 3/8" PLUG, PKG OF 5 |
| 170.TR572T | Valve Stem 4.000in Straight |
| 16962 | NYLON AIR BRAKE MALE ELBOW 3/8 X 1/8 |
| 16115 | COMP FITTING, 1/4" PLUG, PKG OF 5 |
| 177.7860 | HOSE ASSY, 1/2" X 60", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 16846 | NYLON AIR BRAKE MALE CONN 1/4X3/8 |
| 17004 | PIPE ELBOW 1/4 |
| 18012 | HEX NIPPLE 1/2 BRASS |
| 10089 | NYLON TUBING INSERT 3/8" |
| 05-170X | U JOINT |
| PF7930 | FUEL/ WATER SEPARATOR ELEMENT |
| 18029 | REDUCER HEX NIPPLE 3/4 X 1/2 STEEL |
| EBG-8688 | I-Shift Pilot Bearing Volvo |
| 421-491Y | PIGTAIL Stop and Tail Kit |
| OTR-RD5040 | REDUCER 5IN TO 4IN ALMZD OD-OD |
| P606555 | CABIN AIR FILTER (NEW VOLVO) |
| 17620 | Automotive V-Belt |
| 16117 | COMPOSITE FITTING - 1/2" PLUG |
| 16944 | NYLON AIR BRAKE MALE ELBOW 1/4 X 1/4 |
| 17480 | Automotive V-Belt |
| C40-100 | 4 ply coolant hose (3ft.) |
| 17962 | 90° FXD ELB, PSH-LK, 3/8 X 1/4 NPTF |
| 16086 | REDUCER BUSHING 3/4 x 3/8 BRASS |
| 177.7536 | AIR HOSE ASSEMBLY 1/2IN,36IN LENGTH |
| 500007 | VEL-FIX HOSE REPAIR FITTING KIT 3/8" |
| 500015 | FITTING ASSEMBLY 3/8"X 1/4" |
| 15986 | 45 DEG.FLARE 45DEG ELBOW 1/2X3/8X3/4 |
| 177.7532 | HOSE ASSY, 1/2" X 32", 1/2" 45° FF X 1/2" 45° FF, BLACK |
| 5858CV | CLEVIS ASS 5/8 ROD X 5/8 PIN |
| V150KA | SIDE MARKER LIGHT AMBER |
| 16942 | NYLON AIR BRAKE MALE ELBOW 1/4 X 1/8 |
| 17590 | Dayco Gold Label® V-Ribbed Belt for Freightliner / Kenworth / Peterbilt / Volvo |
| RT2001RW-10 | 2" Conspicuity Tape Red/Silver - 10 pcs of 12" Strip |
| 16680 | PUSH-LOCK FULL UNION 1/2 |
| 16110 | PUSH-LOCK MALE CONNECTOR 1/8 X 1/16 |
| HB9006 | #9006 Halogen Headlamp Bulb |
| 824R-7 | 4" Round LED Stop, Turn and Tail Lights - Flange Mount |
| 177.7848 | HOSE ASSY, 1/2" X 48", 3/8" FIXED X 3/8" RSWIVEL, BLACK |

| | |
|---|---|
| V426R | TURN SIGNAL LIGHT |
| 131675 | Cummins ISX EGR Valve Gasket |
| 16069 | PIPE COUPLING 3/8 BRASS |
| 16862 | NYLON AIR BRAKE MALE CONN 3/8X1/8 |
| 561.26138 | T-Bolt Clamp 1.38in to 1.56in |
| 16886 | NYLON AIR BRAKE MALE CONN 1/2X3/8 |
| 177.79135 | Air Shift Hose Assy 13.5in |
| 451039NR | COILED AIR, RED, 15', 12" & 40" LEADS, 1/2" NPT |
| P502163 | FUEL FILTER, SPIN-ON |
| 16162 | PUSH-LOCK MALE CONNECTOR 3/8 x 1/8 |
| 17470 | Automotive V-Belt |
| 177.7528 | RUBBER HOSE 1/2IN,WITH SWIVELS,28IN LENGTH |
| HB9004 | #9004 Halogen Headlamp Bulb |
| 131674 | Cummins ISX EGR Valve Gasket |
| 17451 | Automotive V-Belt |
| 16087 | REDUCER BUSHING 3/4 x 1/2 BRASS |
| 17083 | REDUCER COUPLING 3/8 X 1/4 |
| 177.7524 | RUBER HOSE 1/2IN,WITH SWIVELS, 24IN LENGTH |
| 16053 | CLOSE NIPPLE 3/8 BRASS |
| CRK2287B | CAMSHAFT REPAIR KIT |
| 16112 | PUSH-LOCK MALE CONNECTOR 1/8 X 1/8 |
| 571.LG505R | Box Light Metri-Pack LH |
| 16180 | NYLON AIR BRAKE TUBE NUT 1/2 |
| 321278 | O-RING |
| 16260 | NYLON AIR BRAKE TUBE UNION 3/8 |
| 14886 | 45 DEG. FLARE MALE CONN 1/2X3/8X3/4 |
| 177.7436 | AIR HOSE ASSEMBLY 3/8,36IN LENGTH |
| 177.7832 | HOSE ASSY, 1/2" X 32", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| A0004900039 | PRESSURE LINE FRHT |
| EL616000 | 100' Roll GPT Primary Wire - Black |
| 16964 | NYLON AIR BRAKE MALE ELBOW 3/8 X 1/4 |
| 321285 | O-RING KIT |
| 16244 | 90 DEG. MALE SWIVEL ELBOW 1/4 X 1/4 |
| 177.7432 | HOSE ASSY, 3/8" X 32", 3/8" 45° FF X 3/8" 45° FF, BLACK |
| BZ2238-5SP | Chrome Bezel for LEDS2238-10 series Lamps |
| 177.7248 | HOSE ASSY, 3/8" X 48", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 16144 | PUSH-LOCK MALE CONNECTOR 1/4 x 1/4 |
| 571.LB198 | Miniature Bulb 198 10pk |
| 177.7936 | Air Shift Hose Assy 36in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 177.7242 | HOSE ASSY, 3/8" X 42", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 16844 | NYLON AIR BRAKE MALE CONN 1/4X1/4 |
| 177.7932 | Air Shift Hose Assy 32in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 177.7428 | HOSE ASSY, 3/8" X 28", 3/8" 45° FF X 3/8" 45° FF, BLACK |
| 16001 | PIPE TEE 1/8 |
| 571.LB85 | Miniature Bulb 85 10pk |
| LED0700CP | LED Compact Utility Lamp w/ Grommet Clear |
| TCX/AMS012 | GASKET- 4 INCH |
| 571.LB1156 | Miniature Bulb 1156 10pk |
| 16142 | PUSH-LOCK MALE CONNECTOR 1/4 x 1/8 |

| | |
|---|---|
| P614547 | AIR FILTER, PANEL VENTILATION |
| 285849N | SAFETY VALVE |
| 571.LB906 | Miniature Bulb 906 10pk |
| 571.LB904 | Miniature Bulb 904 10pk |
| 131903 | Front Cover Gasket - Cummins ISX15 |
| 17017 | STREET ELBOW 1/4 BRASS |
| 177.7232 | HOSE ASSY, 3/8" X 32", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 177.7927 | Air Shift Hose Assy 27in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 177.7424 | Air Hose Assy 3/8in 3/8in SAE Swl-24in L |
| 177.7820 | 1/2in I.D., Rubber, 1 Fixed 3/8in Pipe, 1 Swivel 3/8in Pipe, 20in Overall Length |
| 177.7926 | Air Shift Hose Assy 26in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 818KA-7 | 818KA-7 |
| 16864 | NYLON AIR BRAKE MALE CONN 3/8X1/4 |
| 17963 | 90° FXD ELB, PSH-LK, 3/8 X 3/8 NPTF |
| 131673 | Cummins ISX Turbo Mounting Gasket |
| 500009 | FITTING ASSEMBLY 3/8" X 3/8" |
| 14866 | 45 DEG. FLARE MALE CONN 3/8X3/8X5/8 |
| 562.8001 | Mud Flap Bolt Kit - 3/8in |
| 814R | Single Diode LED 4" Round Stop, Turn and Tail Light |
| 177.7220 | HOSE ASSY, 3/8" X 20", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 177.7224 | HOSE ASSY, 3/8" X 24", 3/8" FIXED X 3/8" RSWIVEL, BLACK |
| 177.7920 | Air Shift Hose Assy 20in 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 17300 | Automotive V-Belt |
| 16610 | PUSH-LOCK FULL UNION 1/8 |
| 177.7918 | Air Shift Hose Assy 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 16842 | NYLON AIR BRAKE MALE CONN 1/4X1/8 |
| 10094 | NYLON TUBING INSERT 1/2" |
| 818R-7 | STOP, TURN & TAIL LIGHT RED |
| SE1040C | 1"x4" Rect Sealed Marker Lamp Clear Utility/Dome |
| 577.CB1004 | CB Antenna 48in Black |
| 177.7916 | Air Shift Hose Assy 1/4in ID Hose, 1/8in NPT Fittings, 1 Fixed, 1 Swivel |
| 17225 | CAP, FEMALE PIPE FITTING. 3/8" |
| 331486 | CATERPILLAR GASKET |
| 17067 | SQUARE HEAD PLUG 1/2 STEEL |
| 16068 | PIPE COUPLING 1/4 BRASS |
| 17023 | 45 DEG. STREET ELBOW 1/8 BRASS |
| 561.29325 | V-Band Clamp |
| 67002 | Stop Tail Turn Three-Wire Plug-In Pigtails for Male Pin Lights |
| 14864 | 45 DEG. FLARE MALE CONN 3/8X1/4X5/8 |
| 901003pk | VALVE CORE TPMS ELECTROLESS NICKEL PLT RED STRIPE |
| 500064 | SPLICER, 1/2" HOSE |
| 35–5–500-Core | group 35 battery -Core |
| AZIZTEST2 | AZIZTEST2 |
| 562.8002 | Mud Flap Bolt Kit - 5/16in |
| 180.10613 | AXLE GASKET 5/8 HOLE (3303106) |
| 10096 | NYLON TUBING INSERT 5/8" |
| 11032 | FULL UNION FULLER TRANSMISSION 1/8" |
| 18011 | HEX NIPPLE 3/8 BRASS |
| 16083 | REDUCER BUSHING 1/2 X 1/4 BRASS |

| | |
|---|---|
| 17500 | Automotive V-Belt |
| 131670 | Cummins ISX Turbo Drain Gasket |
| 142001 | SWIVEL BODY ADAPTER 3/8" X 3/8" |
| 170.TR545DH | Valve Stem 3.700in Angled |
| 571.LB194 | Miniature Bulb 194 10pk |
| 829R-7 | LED Stop / Turn / Tail Light - Round |
| 18008 | ADAPTOR 1/2 X 3/8 |
| 18006 | ADAPTOR 1/4 X 1/8 |
| 16660 | PUSH LOCK FULL UNION 3/8 |
| 16084 | REDUCER BUSHING 1/2 X 3/8 BRASS |
| 18027 | REDUCER HEX NIPPLE 1/2 X 3/8 |
| SE1225LP | 1"x2" Rect Sealed License Lamp |
| 16140 | NYLON AIR BRAKE TUBE NUT 1/4 |
| 131672 | Cummins ISX Exhaust Manifold Gasket |
| 500066 | SPLICER, 3/4" HOSE |
| LED0750RP | LED 0.75"x4" Slim Line Marker Lamp Red - 7-dio |
| LP2000P | License Lamp Housing - Grey |
| GT2044 | Globetech Manufacturing 6" Rubber Rectangular Bumper Dock |
| 170.289714 | QUICK RELEASE VALVE |
| 500004 | NUT 3/8" |
| 18010 | HEX NIPPLE 1/4 BRASS |
| 500055 | FITTING SLEEVE 1/2" |
| SE1225C | 1"x2" Rect Sealed Marker Lamp Clear Utility/Dome |
| LED0700MRP | 12V-24V LED Compact Side Marker Lamp w/ Grommet Red |
| 16080 | REDUCER BUSHING 3/8 X 1/8 BRASS |
| 10087 | NYLON TUBING INSERT 1/4" |
| 16340 | NYLON AIR BRAKE TUBE SLEEVE 1/4 |
| 16067 | PIPE COUPLING 1/8 BRASS |
| 16301 | NYLON AIR BRAKE TUBE SLEEVE 3/4 |
| 50CP | CLEVIS PIN 1/2 X 1 3/4 LONG |
| 561.26625-B | T-Bolt Clamp 6.25in to 6.56in Breeze |
| 631379 | WATER PUMP GASKET, Detroit Diesel DD15 |
| 17055 | HEX HEAD PLUG 3/8 BRASS |
| 11001 | SPHERICAL COMPRESSION SLEEVE 1/4" |
| 121228 | Cummins ISX Engine O-Ring Seal |
| 16051 | CLOSE NIPPLE 1/8 BRASS |
| 500063 | SPLICER, 3/8" HOSE |
| 92120 | GROMMET, FOR 2" SEALED MKR |
| 14842 | 45 DEG. FLARE MALE CONN 1/4X1/8X7/16 |
| 17065 | SQUARE HEAD PLUG 3/8 STEEL |
| 700 M3815 | 11OZ THRUST STARTING FLUID |
| 18025 | REDUCER HEX NIPPLE 3/8 X 1/4 |
| 17108 | CSUNK HEX PLUG, BRASS, 3/8 NPTF |
| 562.102424 | Mud Flap Standard Rubber 24" x 24" x 3/16" Thick |
| 500005 | FITTING SLEEVE 3/8" |
| 15-908 | TRACTOR TIRE GUAGE |
| SE1040AP | 1"x4" Rect Sealed Marker Lamp Amber |
| SE1040RP | 1"x4" Rect Sealed Marker Lamp Red |
| 421KR | SIGNAL RED LIGHT OVER SEAL 6.50X2.25 KIT |

| | |
|---|---|
| 17063 | SQUARE HEAD PLUG 1/4 STEEL |
| 11003 | SPHERICAL COMPRESSION SLEEVE 3/8" |
| LED1225-2LP | LED 1"x2" License Lamp- 2-dio |
| 16079 | REDUCER BUSHING 1/4 X 1/8 BRASS |
| 18009 | HEX NIPPLE 1/8 BRASS |
| 16160 | NYLON AIR BRAKE TUBE NUT 3/8 |
| 16300 | NYLON AIR BRAKE TUBE SLEEVE 5/8 |
| 17107 | CSUNK HEX PLUG, BRASS, 1/4 NPTF |
| 16380 | NYLON AIR BRAKE TUBE SLEEVE 1/2 |
| 17053 | HEX HEAD PLUG 1/4 BRASS |
| 16052 | CLOSE NIPPLE 1/4 BRASS |
| 16360 | NYLON AIR BRAKE TUBE SLEEVE 3/8 |
| 16640 | PUSH-LOCK FULL UNION 1/4 |
| 17051 | HEX HEAD PLUG 1/8 BRASS |
| 17061 | SQUARE HEAD PLUG 1/8 STEEL |
| 840.23080GEL | Turbo Oil Return Gasket Detroit Diesel |
| 500084 | BARB MALE 5/8" HOSE 1/2" TUBE |
| 18037 | ADAPTER, BRASS, 3/8 TO 3/8 NPTF |
| 40700-3 | Truck-Lite 40700-3 40 Series Grommet Mount Open Back to Suit Lamp |
| 571.LB1157 | Miniature Bulb 1157 10pk |
| 16081 | REDUCER BUSHING 3/8 X 1/4 BRASS |
| 14911 | 45DEG.FLARE MALE ELBOW3/4X3/4X1-1/16 |
| 17227 | CAP, FEMALE PIPE FITTING, 3/4" |
| 180.10691 | Hub Cap |
| 1976039PE | WASHER PACCAR |
| 31P-9-Core | BATTERY TOP POST -Core |
| 47962 | Red MicroNova LED Clearance Marker Light with Grommet |
| 76AR901G | WAB STYLE PAN22 GEOMET RTR |
| 82750867 | RR Box Lamp |
| 85994 | GABRIEL SHOCK ABSORBER - INTL |
| 94R-7-Core | BATTERY -Core |
| A99609 | HOOD STRUT KENWORTH |
| AF25248 | AIR FILTER |
| D1203-8323 | Air Disc pad set SB7 caliper |
| DDE/A4710140822 | Oil Pan Gasket DD13 - Freightliner |
| DDE/A4722003615 | THERMOSTAT FRHT |
| F65-HP-Core | PICKUP TRUCK BATTERY |
| L71-6026 | STRUT - HOOD TILT ASSIST |
| P534816 | AIR FILTER |
| P954895 | FILTER |
| TEST ITEM PO1 | AZIZTESTPO1 |
| V818R-7 | LED Stop / Turn / Tail Light - Round |
| ZPB040751 | Plastic Bin 7.5x4x3in |
| ZPB055111 | Plastic Bin 11x5x5in |
| ZPB055151 | Plastic Bin 15x5.5x5in |

**Appendix C**

**Revised Draft Remaining Repossessed Assets Order**

Please see attached.

Court File No. CV-24-00717340-00CL

## ONTARIO
## SUPERIOR COURT OF JUSTICE
## (COMMERCIAL LIST)

| | | |
|---|---|---|
| THE HONOURABLE | ) | WEDNESDAY, THE 15TH |
| | ) | |
| JUSTICE OSBORNE | ) | DAY OF JANUARY, 2025 |

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC.** and those Applicants listed on Schedule "A" hereto (each, an "**Applicant**", and collectively, the "**Applicants**")

## ORDER
### (re Approving Turnover Costs and Final Retrieval Deadline, and Authorizing NCI to Sell Remaining Assets)

**THIS MOTION**, made by the Applicants and the limited partnerships listed in Schedule "A" hereto (collectively with the Applicants, the "**Pride Entities**") pursuant to the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. c-36, as amended, for an order, among other things, (i) approving the Turnover Costs and Final Retrieval Deadline for Repossessed Assets (as such terms are defined herein), and (ii) authorizing NCI to sell all Repossessed Assets in the Pride Entities' possession after the applicable retrieval deadline, was heard this day at 330 University Avenue, Toronto, Ontario.

**ON READING** the affidavit of Randall Benson sworn January 7, 2025 (the "**Benson Affidavit**"), the Twentieth Report of Ernst & Young Inc., in its capacity as court-appointed monitor (the "**Monitor**"), dated January 10, 2025 (the "**Twentieth Report**"), and on hearing the submissions of counsel for the Pride Entities, the Monitor, and such other counsel that were present, and no one else appearing although duly served as appears from the affidavits of service Dannallyn Salita sworn January 7, 2025:

## SERVICE & DEFINED TERMS

1.      **THIS COURT ORDERS** that the time for service of the Notice of Motion and the Motion Record herein is hereby abridged and validated so that this Motion is properly returnable today and hereby dispenses with further service thereof.

2.      **THIS COURT ORDERS** that any capitalized terms used and not defined herein shall have the meanings ascribed to them in the Turn-Over of Securitized Assets Order dated August 8, 2024 (the "**Turnover Order**") and the Wind-Down, Liquidity Contribution Alternative

and Turn-Over Order dated October 10, 2024, each as amended from time to time, as applicable.

3.  For the purposes of this Order, the following terms shall have the following meanings:

(a)  "**MCV Asset**" means a truck, trailer or other motor vehicle that is a Multiple Collateral Vehicle (as defined in the Entitlement Claims Process Order) where at least one party that has asserted an interest therein is a Securitization Party based on the Monitor's Database, and in respect of which the relevant Pride Entity has possession and control as of the relevant time;

(b)  "**Subject Asset**" has the meaning given to it in the Turnover Order but includes assets in respect of which the relevant Pride Entity has possession and control as of the relevant time; and

(c)  "**Repossessed Asset**" means a Subject Asset or an MCV Asset.

4.  **THIS COURT ORDERS** that, to the extent that the terms of this Order conflict with any prior Order granted by the Court in these proceedings, including the Turnover Order, the terms of this Order shall prevail. Notwithstanding anything to the contrary in the foregoing or otherwise in this Order, and for greater certainty, nothing in this Order in any way amends or otherwise affects the Order re: Regions Surrendered Vehicles dated June 27, 2024, or the Order re: Additional Regions Vehicles dated July 16, 2024.

5.  **THIS COURT ORDERS** that any reference to a Securitization Party herein shall include any of their successors and assignees, as the case may be, in respect of any Repossessed Assets.

**APPROVAL OF TURNOVER COSTS AND FINAL RETRIEVAL DEADLINE**

6.  **THIS COURT ORDERS** that the turn-over mechanics and the turn-over cost calculations (the "**Cost Calculations**") set out in the Pride Entities' letters to the Securitization Parties dated August 19, 2024 and October 15, 2024, respectively, and attached as Exhibits "B" and "E" to the Benson Affidavit be and are hereby approved.

7.  **THIS COURT ORDERS** that the respective costs to be paid by a Securitization Party, as determined by the Monitor in accordance with the Cost Calculations (the "**Turnover Costs**"), in connection with the turn-over of a Repossessed Asset (including an MCV Asset in respect of which a Securitization Party is the MCV Retrieval Party (as defined below)), be and are hereby approved.

8.  **THIS COURT ORDERS** that any Securitization Party that has paid to the Monitor the Turnover Costs and any costs of a third-party applicable in respect of a Repossessed Asset (that is not an MCV Asset), or its representative, agent or nominee, shall be entitled to take possession of such Repossessed Asset on or before January 29, 2025, or such later date that may be agreed to in the sole discretion of the CRO and the Monitor, each acting reasonably (the "**Final Retrieval Deadline**"). The payment of Turnover Costs in respect of a

Repossessed Asset (that is not an MCV Asset) shall be subject to future allocation, with all rights reserved by all affected parties.

9.  **THIS COURT ORDERS** that the Securitization Parties and Recourse Lenders that have asserted an interest in an MCV Asset which is a Repossessed Asset (each, an "**MCV Claimant**") shall be entitled to reach an agreement with the other applicable MCV Claimant(s), as to which MCV Claimant (or its representative, agent or nominee) shall be entitled to take possession of such MCV Asset (the "**MCV Retrieval Party**") and provide written notice of such agreement to the CRO and the Monitor (an "**MCV Resolution**") on or before January 29, 2025 (the "**MCV Resolution Date**").

10. **THIS COURT ORDERS** that (i) where an MCV Resolution is received by the CRO and the Monitor by the MCV Resolution Date, and (ii) if the MCV Retrieval Party is a Securitization Party, it has paid to the Monitor the Turnover Costs and any costs of a third-party applicable in respect of the applicable MCV Asset, the MCV Retrieval Party or its representative, agent or nominee shall be entitled to take possession of such MCV Asset on or before February 10, 2025, or such later date that may be agreed to in the sole discretion of the CRO and the Monitor, each acting reasonably (the "**MCV Final Retrieval Deadline**").  The payment of Turnover Costs in respect of an MCV Asset shall be subject to future allocation, with all rights reserved by all affected parties.

11. **THIS COURT ORDERS** that each of the Pride Entities, the CRO, the Monitor, each Securitization Party and each MCV Retrieval Party shall reasonably cooperate with each other to ensure that any turn-over of the Repossessed Assets occurs in a timely and orderly manner in accordance with this Order.

12. **THIS COURT ORDERS** that the Pride Entities and the Securitization Parties shall use commercially reasonable efforts to restrict customers, lessees or obligors under leases in respect of any Subject Assets from surrendering any Subject Assets on a Pride Entity lot.

13. **THIS COURT ORDERS** that the turn-overs to Securitization Parties permitted pursuant to paragraphs 8 and 10 herein and the distributions contemplated pursuant to paragraph 18 herein do not in any way confirm or validate any ownership or proprietary interests in any Repossessed Asset (including any MCV Asset) or any priority right or interests of an applicable Securitization Party in any Repossessed Asset (including any MCV Asset), provided nothing in this paragraph shall in any way limit the applicable deadlines established by this Order or the application of paragraphs 16 to 20 herein.  For greater certainty, nothing in this paragraph or other paragraphs in this Order in any way amends, modifies or varies paragraph 23 of the Turnover Order.

14. **THIS COURT ORDERS** that the Pride Entities shall be authorized and permitted, from and after the MCV Final Retrieval Deadline, in consultation with the Monitor and in accordance with the Wind-Down Plan, to permanently close and secure all Pride Entity lots, including any lots where Repossessed Assets (including MCV Assets) that have not been turned-over in accordance with this Order may be situated.

15. **THIS COURT ORDERS** that the Pride Entities shall forthwith make those Repossessed Assets, in respect of which a Turnover Costs payment and any applicable third-party cost payment has been made and MCV Resolution received (if applicable), available for turn-over at the Pride Entity lots where they are located at the relevant time, on an "as is" condition and subject to any turn-over conditions deemed necessary by the CRO in consultation with the Monitor.

**SALE OF REMAINING REPOSSESSED ASSETS**

16. **THIS COURT ORDERS** that from and after the Final Retrieval Deadline and the MCV Final Retrieval Deadline, as applicable, the Pride Entities, at the direction of the CRO and through their agent Nations Capital, LLC ("**NCI**"), shall be authorized and empowered to market for sale and sell Repossessed Assets remaining in the Pride Entities' possession (the "**Remaining Repossessed Assets**") in accordance with the terms of this Order and the NCI Agency Agreement and that upon the closing of any sale by NCI to a purchaser of any such assets (the "**Sold Assets**"), all of the rights, title and interest of the Pride Entities, the Securitization Parties, the MCV Claimants and any other interested party in and to the Sold Assets shall vest absolutely in the purchaser, free and clear of and from any and all legal, beneficial or other ownership interests, security interests (whether contractual, statutory, or otherwise), hypothecs, mortgages, trusts or deemed trusts (whether contractual, statutory, or otherwise), liens, executions, levies, charges, or other financial or monetary claims, whether or not they have attached or been perfected, registered or filed and whether secured, unsecured or otherwise (collectively, the "**Claims**") including, without limiting the generality of the foregoing: (i) any encumbrances or charges created by the Initial Order or any other Order of this Court in these proceedings (including the CCAA Charges); and (ii) all charges, security interests or claims evidenced by registrations pursuant to the *Personal Property Security Act* (Ontario) or any other personal property registry system (all of which are collectively referred to as the "**Encumbrances**"), and, for greater certainty, this Court orders that all of the Encumbrances affecting or relating to the Sold Assets are hereby expunged and discharged as against such Sold Assets, and the Pride Entities are hereby authorized to file such discharges with the applicable personal property registry to give effect to this paragraph, if necessary.

17. **THIS COURT ORDERS** that for the purposes of determining the validity, nature and priority of Claims, the net proceeds from the sale of the Sold Assets shall stand in the place and stead of the Sold Assets to which they pertain, and all Claims and Encumbrances shall attach to those net proceeds in the same nature and with the same priority as they had with respect to the Sold Assets immediately prior to the sale.

18. **THIS COURT ORDERS** that, as soon as commercially practicable following the Pride Entities' receipt of the proceeds of a Sold Asset the Pride Entities shall:

   (a)     in the case of any Remaining Repossessed Asset that is not a MCV Asset, distribute to the applicable Securitization Party the sale proceeds thereof, net of any costs of a third-party applicable to the Remaining Repossessed Asset and the costs and commission of NCI as set out in the NCI Agency Agreement (as defined below); and

(b)    in the case of an MCV Asset, transfer to the Monitor to hold in trust the sale proceeds thereof, net of any costs of a third-party applicable to the MCV Asset and the costs and commission of NCI as set out in the NCI Agency Agreement pending a written agreement among the applicable MCV Claimants, or further Order of this Court, as to entitlement.

19.    **THIS COURT ORDERS** that the net amounts set forth in subparagraphs 18(a) and 18(b) herein shall be: (a) deemed to be held in trust by the Pride Entities on behalf of the applicable Securitization Parties or MCV Claimants, as applicable; and (b) kept separate and apart from, and not commingled with, the property of the Pride Entities and not subject to the Cash Management System.

20.    **THIS COURT ORDERS** that after the Final Retrieval Deadline, the Pride Entities shall, on a monthly basis (or such shorter time as the CRO may determine with the consent of the Monitor), provide to the Securitization Parties and MCV Claimants, a detailed written accounting on (a) the status of the Remaining Repossessed Assets, (b) the total amount of all proceeds and other consideration received on account of each Sold Asset, and (c) the net sale proceeds with respect to each Sold Asset (i) distributed or to be distributed to the applicable Securitization Party in accordance with paragraph 18(a) above, or (ii) transferred to the Monitor to be held in trust in accordance with paragraph 18(b) above.

21.    **THIS COURT ORDERS** that the amending agreement dated January 14, 2025 (the "**Amending Agreement**") to the agency agreement between the CRO, on behalf of the Pride Entities, and NCI dated November 7, 2024 (as amended, the "**NCI Agency Agreement**"), setting out certain amendments to the Pride Entities' existing engagement of NCI as their agent to sell the subject assets in accordance with the terms of this Order be and is hereby approved.

22.    **THIS COURT ORDERS** that the Pride Entities and the CRO are hereby authorized and directed to perform their obligations under the NCI Agency Agreement.

**GENERAL**

23.    **THIS COURT ORDERS** that the Monitor, CRO, the Pride Entities, any Securitization Party, any MCV Claimant and any other party affected by this Order may from time to time apply to this Court for advice and directions concerning the discharge of their respective powers and duties under this Order, as applicable, or the interpretation or application of this Order.

24.    **THIS COURT HEREBY REQUESTS** the aid and recognition of any court, tribunal, regulatory or administrative body having jurisdiction in Canada or in the United States, to give effect to this Order and to assist the Pride Entities, the CRO, the Monitor and their respective agents in carrying out the terms of this Order, as may be applicable. All courts, tribunals, regulatory and administrative bodies are hereby respectfully requested to make such orders and to provide such assistance to the Pride Entities, the CRO and to the Monitor, as an officer of this Court, as may be necessary or desirable to give effect to this Order, to grant representative status to the CRO or Monitor in any foreign proceeding, or

- 6 -

to assist the Pride Entities, the CRO and the Monitor and their respective agents in carrying out the terms of this Order.

_____

## SCHEDULE "A"

**A.    APPLICANTS**

**Operating Entities**

*Canadian Operating Entities*

- PRIDE TRUCK SALES LTD.

- TPINE TRUCK RENTAL INC.

- PRIDE GROUP LOGISTICS LTD.

- PRIDE GROUP LOGISTICS INTERNATIONAL LTD.

- TPINE LEASING CAPITAL CORPORATION

- DIXIE TRUCK PARTS INC.

- PRIDE FLEET SOLUTIONS INC.

- TPINE FINANCIAL SERVICES INC.

- PRIDE GROUP EV SALES LTD.

*U.S. Operating Entities*

- TPINE RENTAL USA, INC.

- PRIDE GROUP LOGISTICS USA, CO.

- ARNOLD TRANSPORTATION SERVICES, INC.

- DIXIE TRUCK PARTS INC.

- TPINE FINANCIAL SERVICES CORP.

- PARKER TRANSPORT CO.

- PRIDE FLEET SOLUTIONS USA INC.

**Real Estate Holding Companies**

*Canadian Real Estate Holding Companies*

- 2029909 ONTARIO INC.

- 2076401 ONTARIO INC.

- 1450 MEYERSIDE HOLDING INC.

- 933 HELENA HOLDINGS INC.

- 30530 MATSQUI ABBOTSFORD HOLDING INC.

- 2863283 ONTARIO INC.

- 2837229 ONTARIO INC.

- 2108184 ALBERTA LTD.

- 12944154 CANADA INC.

- 13184633 CANADA INC.

- 13761983 CANADA INC.

- 102098416 SASKATCHEWAN LTD.

- 177A STREET SURREY HOLDING INC.

- 52 STREET EDMONTON HOLDING INC.

- 84 ST SE CALGARY HOLDINGS INC.

- 68TH STREET SASKATOON HOLDING INC.

- 3000 PITFIELD HOLDING INC.

*U.S. Real Estate Holding Companies*

- PGED HOLDING, CORP.

- HIGH PRAIRIE TEXAS HOLDING CORP.

- 131 INDUSTRIAL BLVD HOLDING CORP.

- 59TH AVE PHOENIX HOLDING CORP.

- DI MILLER DRIVE BAKERSFIELD HOLDING CORP.

- FRONTAGE ROAD HOLDING CORP.

- ALEXIS INVESTMENTS, LLC

- TERNES DRIVE HOLDING CORP.

- VALLEY BOULEVARD FONTANA HOLDING CORP.

- HIGHWAY 46 MCFARLAND HOLDING CORP.

- TERMINAL ROAD HOLDING, CORP.

- BISHOP ROAD HOLDING CORP.

- OLD NATIONAL HIGHWAY HOLDING CORP.

- 11670 INTERSTATE HOLDING, CORP.

- 401 SOUTH MERIDIAN OKC HOLDING CORP.

- 8201 HWY 66 TULSA HOLDING CORP.

- EASTGATE MISSOURI HOLDING CORP.

- FRENCH CAMP HOLDING CORP.

- 87TH AVENUE MEDLEY FL HOLDING CORP.

- LOOP 820 FORT WORTH HOLDING CORP.

- 162 ROUTE ROAD TROY HOLDING CORP.

- CRESCENTVILLE ROAD CINCINNATI HOLDING CORP.

- MANHEIM ROAD HOLDING CORP.

- 13TH STREET POMPANO BEACH FL HOLDING CORP.

- EAST BRUNDAGE LANE BAKERSFIELD HOLDING CORP.

- CORRINGTON MISSOURI HOLDING CORP.

- 963 SWEETWATER HOLDING CORP.

- OAKMONT DRIVE IN HOLDING CORP.

**Other Holding Companies**

*Other Canadian Holding Companies*

- 2692293 ONTARIO LTD.

- 2043002 ONTARIO INC.

- PRIDE GROUP HOLDINGS INC.

- 2554193 ONTARIO INC.

- 2554194 ONTARIO INC.

- PRIDE GROUP REAL ESTATE HOLDINGS INC.

- 1000089137 ONTARIO INC.

*Other U.S. Holding Companies*

- COASTLINE HOLDINGS, CORP.

- PARKER GLOBAL ENTERPRISES, INC.

- DVP HOLDINGS, CORP.

**B.    LIMITED PARTNERSHIPS**

*U.S. Limited Partnerships*

- PRIDE TRUCK SALES L.P.

- TPINE LEASING CAPITAL L.P.

- SWEET HOME HOSPITALITY L.P.

**C.    ADDITIONAL STAY PARTIES**

*Canadian Additional Stay Parties*

- BLOCK 6 HOLDING INC.

- 2500819 ONTARIO INC.

*U.S. and Other Additional Stay Parties*

- PERGOLA HOLDINGS, CORP.

- PRIDE GLOBAL INSURANCE COMPANY LTD.

- IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED
- AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC.** et al (each, an "**Applicant**", and collectively, the "**Applicants**")

Court File No.: CV-24-00717340-00CL

|  | *ONTARIO* <br> **SUPERIOR COURT OF JUSTICE** <br> **(COMMERCIAL LIST)** <br> Proceedings commenced at Toronto, Ontario |
|---|---|
|  | **ORDER** <br> (re Approving Turnover Costs and Final Retrieval Deadline, and Authorizing NCI to Sell Remaining Asset**s**) |
|  | **THORNTON GROUT FINNIGAN LLP** <br> TD West Tower, Toronto-Dominion Centre <br> 100 Wellington Street West, Suite 3200 <br> Toronto, ON  M5K 1K7 <br><br> **Leanne Williams (LSO #41877E)** <br> Tel:  (416) 304-0060 / Email: <br><br> **Rachel Nicholson (LSO #68348V)** <br> Tel:  (416) 304-1153 / Email:  rnicholson@tgf.ca <br><br> **Puya Fesharaki (LSO #70588L)** <br> Tel:  (416) 304-7979 / Email:  pfesharaki@tgf.ca <br><br> **Ines Ferreira (LSO #81472A)** <br> Tel:  (416) 304-0461 / Email:  iferreira@tgf.ca <br><br> Lawyers for the Applicants |

Court File No. CV-24-00717340-00CL

**ONTARIO**
**SUPERIOR COURT OF JUSTICE**
**(COMMERCIAL LIST)**

| THE HONOURABLE | ) | WEDNESDAY, THE 15TH |
|---|---|---|
| THE HONOURABLE | ) | WEDNESDAY, THE 15TH |
| JUSTICE OSBORNE | ) | DAY OF JANUARY, 2025 |

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC.** and those Applicants listed on Schedule "A" hereto (each, an "**Applicant**", and collectively, the "**Applicants**")

**ORDER**
**(re Approving Turnover Costs and Final Retrieval Deadline,**
**and Authorizing NCI to Sell Remaining Assets)**

**THIS MOTION**, made by the Applicants and the limited partnerships listed in Schedule "A" hereto (collectively with the Applicants, the "**Pride Entities**") pursuant to the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. c-36, as amended, for an order, among other things, (i) approving the Turnover Costs and Final Retrieval Deadline for Repossessed Assets (as such terms are defined herein) for Repossessed Assets, and (ii) authorizing NCI to sell all Repossessed Assets in the Pride Entities' possession after the applicable retrieval deadline, was heard this day at 330 University Avenue, Toronto, Ontario.

**ON READING** the affidavit of Randall Benson sworn January 7, 2025 (the "**Benson Affidavit**"), the Twentieth Report of Ernst & Young Inc., in its capacity as court-appointed monitor (the "**Monitor**"), to be fileddated January 10, 2025 (the "**Twentieth Report**"), and on hearing the submissions of counsel for the Pride Entities, the Monitor, and such other counsel that were present, and no one else appearing although duly served as appears from the affidavits of service Dannallyn Salita sworn January 7, 2025, to be filed.:

**SERVICE & DEFINED TERMS**

1.     **THIS COURT ORDERS** that the time for service of the Notice of Motion and the Motion Record herein is hereby abridged and validated so that this Motion is properly returnable today and hereby dispenses with further service thereof.

2.     **THIS COURT ORDERS** that any capitalized terms used and not defined herein shall have the meanings ascribed to them in the Turn-Over of Securitized Assets Order dated

August 8, 2024 (the "**Turnover Order**") and the Wind-Down, Liquidity Contribution Alternative and Turn-Over Order dated October 10, 2024, each as amended from time to time, as applicable.

3. For the purposes of this Order, the following terms shall have the following meanings:

(a) "**MCV Asset**" means a truck, trailer or other motor vehicle that is a Multiple Collateral Vehicle (as defined in the Entitlement Claims Process Order) where at least one party that has asserted an interest therein is a Securitization Party based on the Monitor's Database, and in respect of which the relevant Pride Entity has possession and control as of the relevant time;

(b) "**Subject Asset**" has the meaning given to it in the Turnover Order but includes assets in respect of which the relevant Pride Entity has possession and control as of the relevant time; and

(c) "**Repossessed Asset**" means a Subject Asset or an MCV Asset.

4. ~~3.~~ **THIS COURT ORDERS** that, to the extent that the terms of this Order conflict with any prior Order granted by the Court in these proceedings, including the Turnover Order, the terms of this Order shall prevail. Notwithstanding anything to the contrary in the foregoing or otherwise in this Order, and for greater certainty, nothing in this Order in any way amends or otherwise affects the Order re: Regions Surrendered Vehicles dated June 27, 2024, or the Order re: Additional Regions Vehicles dated July 16, 2024.

5. ~~4.~~ **THIS COURT ORDERS** that any reference to a Securitization Party herein shall include any of their successors and assignees, as the case may be, in respect of any Repossessed Assets.

**APPROVAL OF TURNOVER COSTS AND FINAL RETRIEVAL DEADLINE**

6. ~~5.~~ **THIS COURT ORDERS** that the turn-over mechanics and the turn-over cost calculations (the "**Cost Calculations**") set out in the Pride Entities' letters to the Securitization Parties dated August 19, 2024 and October 15, 2024, respectively, and attached as Exhibits "B" and "E" to the Benson Affidavit be and are hereby approved.

7. ~~6.~~ **THIS COURT ORDERS** that the respective costs to be paid by a Securitization Party, as determined by the Monitor in accordance with the Cost Calculations (the "**Turnover Costs**"), in connection with the ~~Turn Over~~turn-over of a Repossessed Asset (including an MCV Asset in respect of which a Securitization Party is the MCV Retrieval Party (as defined below)), be and are hereby approved.

8. ~~7.~~ **THIS COURT ORDERS** that any Securitization Party that has paid to the Monitor the Turnover Costs and any costs of a third-party applicable in respect of a Repossessed Asset (that is not an MCV Asset), or its representative, agent or nominee, shall be entitled to take possession of such Repossessed Asset on or before January 29, 2025, or such later date that may be agreed to in the sole discretion of the CRO and the Monitor, each acting reasonably (the "**Final Retrieval Deadline**"). The payment of Turnover

Costs in respect of a Repossessed Asset (that is not an MCV Asset) shall be subject to future allocation, with all rights reserved by all affected parties.

9. 8. **THIS COURT ORDERS** that the Securitization Parties and Recourse Lenders that have asserted an interest in an MCV Asset which is a Repossessed Asset (each, an "**MCV Claimant**") shall be entitled to reach an agreement with the other applicable MCV Claimant(s), as to which MCV Claimant (or its representative, agent or nominee) shall be entitled to take possession of such MCV Asset (the "**MCV Retrieval Party**") and provide written notice of such agreement to the CRO and the Monitor (an "**MCV Resolution**") on or before January 29, 2025 (the "**MCV Resolution Date**").

10. 9. **THIS COURT ORDERS** that (i) where an MCV Resolution is received by the CRO and the Monitor by the MCV Resolution Date, and (ii) if the MCV Retrieval Party is a Securitization Party, it has paid to the Monitor the Turnover Costs and any costs of a third-party applicable in respect of the applicable MCV Asset, the MCV Retrieval Party or its representative, agent or nominee shall be entitled to take possession of such MCV Asset on or before February 10, 2025, or such later date that may be agreed to in the sole discretion of the CRO and the Monitor, each acting reasonably (the "**MCV Final Retrieval Deadline**"). The payment of Turnover Costs in respect of an MCV Asset shall be subject to future allocation, with all rights reserved by all affected parties.

11. 10. **THIS COURT ORDERS** that each of the Pride Entities, the CRO, the Monitor, each Securitization Party and each MCV Retrieval Party shall reasonably cooperate with the Pride Entities each other to ensure that any Turn-Over turn-over of the Repossessed Assets occurs in a timely and orderly manner in accordance with this Order.

12. **THIS COURT ORDERS** that the Pride Entities and the Securitization Parties shall use commercially reasonable efforts to restrict customers, lessees or obligors under leases in respect of any Subject Assets from surrendering any Subject Assets on a Pride Entity lot.

13. 11. **THIS COURT ORDERS** that the turn-overs to Securitization Parties permitted pursuant to paragraphs 7 8 and 9 10 herein and the distributions contemplated pursuant to paragraph 16 18 herein do not in any way confirm or validate any ownership or proprietary interests in any Repossessed Asset (including any MCV Asset) or any priority right or interests of an applicable Securitization Party in any Repossessed Asset (including any MCV Asset), provided nothing in this paragraph shall in any way limit the applicable deadlines established by this Order or the application of paragraphs 14 16 to 18 20 herein. For greater certainty, nothing in this paragraph or other paragraphs in this Order in any way amends, modifies or varies paragraph 23 of the Turnover Order.

14. 12. **THIS COURT ORDERS** that the Pride Entities shall be authorized and permitted, from and after the MCV Final Retrieval Deadline, in consultation with the Monitor and in accordance with the Wind-Down Plan, to permanently close and secure all Pride Entity lots, including any lots where Repossessed Assets (including MCV Assets) that have not been turned-over in accordance with this Order may be situated.

15. ~~13.~~ **THIS COURT ORDERS** that the Pride Entities shall forthwith make those Repossessed Assets, in respect of which a Turnover Costs payment and any applicable third-party cost payment has been made and MCV Resolution received (if applicable), available for turn-over at the Pride Entity lots where they are ~~currently~~ located at the relevant time, on an "as is" condition and subject to any turn-over conditions deemed necessary by the CRO in consultation with the Monitor.

**SALE OF REMAINING REPOSSESSED ASSETS**

16. ~~14.~~ **THIS COURT ORDERS** that from and after the Final Retrieval Deadline and the MCV Final Retrieval Deadline, as applicable, the Pride Entities, at the direction of the CRO and through their agent Nations Capital, LLC ("**NCI**"), shall be authorized and empowered to market for sale and sell, ~~on behalf of the Securitization Parties, the MCV Claimants and any other interested parties, all~~ Repossessed Assets remaining in the Pride Entities' possession (the "**Remaining Repossessed Assets**") in accordance with the terms of this Order and the NCI Agency Agreement and that upon the closing of any sale by NCI to a purchaser of any such assets (the "**Sold Assets**"), all of the rights, title and interest of the Pride Entities, the Securitization Parties, the MCV Claimants and any other interested party in and to the Sold Assets shall vest absolutely in the purchaser, free and clear of and from any and all legal, beneficial or other ownership interests, security interests (whether contractual, statutory, or otherwise), hypothecs, mortgages, trusts or deemed trusts (whether contractual, statutory, or otherwise), liens, executions, levies, charges, or other financial or monetary claims, whether or not they have attached or been perfected, registered or filed and whether secured, unsecured or otherwise (collectively, the "**Claims**") including, without limiting the generality of the foregoing: (i) any encumbrances or charges created by the Initial Order or any other Order of this Court in these proceedings (including the CCAA Charges); and (ii) all charges, security interests or claims evidenced by registrations pursuant to the *Personal Property Security Act* (Ontario) or any other personal property registry system (all of which are collectively referred to as the "**Encumbrances**"), and, for greater certainty, this Court orders that all of the Encumbrances affecting or relating to the Sold Assets are hereby expunged and discharged as against such Sold Assets, and the Pride Entities are hereby authorized to file such discharges with the applicable personal property registry to give effect to this paragraph, if necessary.

17. ~~15.~~ **THIS COURT ORDERS** that for the purposes of determining the validity, nature and priority of Claims, the net proceeds from the sale of the Sold Assets shall stand in the place and stead of the Sold Assets to which they pertain, and all Claims and Encumbrances shall attach to those net proceeds in the same nature and with the same priority as they had with respect to the Sold Assets immediately prior to the sale.

18. ~~16.~~ **THIS COURT ORDERS** that, as soon as commercially practicable following the Pride Entities' receipt of the proceeds of a Sold Asset~~,~~ the Pride Entities shall:

(a)     in the case of any Remaining Repossessed Asset that is not a MCV Asset, distribute to the applicable Securitization Party the sale proceeds thereof, net of ~~the~~any costs of a third-party applicable ~~Turnover Costs~~to the Remaining

Repossessed Asset and the costs and commission of NCI as set out in the NCI Agency Agreement (as defined below); and

(b)    in the case of an MCV Asset, transfer to the Monitor to hold in trust the sale proceeds thereof, net of ~~the~~any costs of a third-party applicable ~~Turnover Costs~~to the MCV Asset and the costs and commission of NCI as set out in the NCI Agency Agreement pending a written agreement among the applicable MCV Claimants, or further Order of this Court, as to entitlement.

19.    **THIS COURT ORDERS** that the net amounts set forth in subparagraphs 18(a) and 18(b) herein shall be: (a) deemed to be held in trust by the Pride Entities on behalf of the applicable Securitization Parties or MCV Claimants, as applicable; and (b) kept separate and apart from, and not commingled with, the property of the Pride Entities and not subject to the Cash Management System.

20.    **THIS COURT ORDERS** that after the Final Retrieval Deadline, the Pride Entities shall, on a monthly basis (or such shorter time as the CRO may determine with the consent of the Monitor), provide to the Securitization Parties and MCV Claimants, a detailed written accounting on (a) the status of the Remaining Repossessed Assets, (b) the total amount of all proceeds and other consideration received on account of each Sold Asset, and (c) the net sale proceeds with respect to each Sold Asset (i) distributed or to be distributed to the applicable Securitization Party in accordance with paragraph 18(a) above, or (ii) transferred to the Monitor to be held in trust in accordance with paragraph 18(b) above.

21.    ~~17.~~ **THIS COURT ORDERS** that the amending agreement dated ~~[X]~~January 14, 2025 (the "**Amending Agreement**") to the agency agreement between the CRO, on behalf of the Pride Entities, and NCI dated November 7, 2024 (as amended, the "**NCI Agency Agreement**"), setting out certain amendments to the Pride Entities' existing engagement of NCI as their agent to sell the subject assets in accordance with the terms of this Order be and is hereby approved.

22.    ~~18.~~ **THIS COURT ORDERS** that the Pride Entities and the CRO are hereby authorized and directed to perform their obligations under the NCI Agency Agreement.

**GENERAL**

23.    ~~19.~~ **THIS COURT ORDERS** that the Monitor, CRO ~~or~~, the Pride Entities, any Securitization Party, any MCV Claimant and any other party affected by this Order may from time to time apply to this Court for advice and directions concerning the discharge of their respective powers and duties under this Order, as applicable, or the interpretation or application of this Order.

24.    ~~20.~~ **THIS COURT HEREBY REQUESTS** the aid and recognition of any court, tribunal, regulatory or administrative body having jurisdiction in Canada or in the United States, to give effect to this Order and to assist the Pride Entities, the CRO, the Monitor and their respective agents in carrying out the terms of this Order, as may be applicable. All courts, tribunals, regulatory and administrative bodies are hereby respectfully

requested to make such orders and to provide such assistance to the Pride Entities, the CRO and to the Monitor, as an officer of this Court, as may be necessary or desirable to give effect to this Order, to grant representative status to the CRO or Monitor in any foreign proceeding, or to assist the Pride Entities, the CRO and the Monitor and their respective agents in carrying out the terms of this Order.

*[Different first page link-to-previous setting changed from off in original to on in modified.].*

## SCHEDULE "A"

**A.    APPLICANTS**

**Operating Entities**

*Canadian Operating Entities*

- PRIDE TRUCK SALES LTD.

- TPINE TRUCK RENTAL INC.

- PRIDE GROUP LOGISTICS LTD.

- PRIDE GROUP LOGISTICS INTERNATIONAL LTD.

- TPINE LEASING CAPITAL CORPORATION

- DIXIE TRUCK PARTS INC.

- PRIDE FLEET SOLUTIONS INC.

- TPINE FINANCIAL SERVICES INC.

- PRIDE GROUP EV SALES LTD.

*U.S. Operating Entities*

- TPINE RENTAL USA, INC.

- PRIDE GROUP LOGISTICS USA, CO.

- ARNOLD TRANSPORTATION SERVICES, INC.

- DIXIE TRUCK PARTS INC.

- TPINE FINANCIAL SERVICES CORP.

- PARKER TRANSPORT CO.

- PRIDE FLEET SOLUTIONS USA INC.

*[Link-to-previous setting changed from off in original to on in modified.].*

- 2 -

**Real Estate Holding Companies**

*Canadian Real Estate Holding Companies*

- 2029909 ONTARIO INC.

- 2076401 ONTARIO INC.

- 1450 MEYERSIDE HOLDING INC.

- 933 HELENA HOLDINGS INC.

- 30530 MATSQUI ABBOTSFORD HOLDING INC.

- 2863283 ONTARIO INC.

- 2837229 ONTARIO INC.

- 2108184 ALBERTA LTD.

- 12944154 CANADA INC.

- 13184633 CANADA INC.

- 13761983 CANADA INC.

- 102098416 SASKATCHEWAN LTD.

- 177A STREET SURREY HOLDING INC.

- 52 STREET EDMONTON HOLDING INC.

- 84 ST SE CALGARY HOLDINGS INC.

- 68TH STREET SASKATOON HOLDING INC.

- 3000 PITFIELD HOLDING INC.

*U.S. Real Estate Holding Companies*

- PGED HOLDING, CORP.

- HIGH PRAIRIE TEXAS HOLDING CORP.

- 131 INDUSTRIAL BLVD HOLDING CORP.

*[Link-to-previous setting changed from off in original to on in modified.].*

- 3 -

- 59TH AVE PHOENIX HOLDING CORP.

- DI MILLER DRIVE BAKERSFIELD HOLDING CORP.

- FRONTAGE ROAD HOLDING CORP.

- ALEXIS INVESTMENTS, LLC

- TERNES DRIVE HOLDING CORP.

- VALLEY BOULEVARD FONTANA HOLDING CORP.

- HIGHWAY 46 MCFARLAND HOLDING CORP.

- TERMINAL ROAD HOLDING, CORP.

- BISHOP ROAD HOLDING CORP.

- OLD NATIONAL HIGHWAY HOLDING CORP.

- 11670 INTERSTATE HOLDING, CORP.

- 401 SOUTH MERIDIAN OKC HOLDING CORP.

- 8201 HWY 66 TULSA HOLDING CORP.

- EASTGATE MISSOURI HOLDING CORP.

- FRENCH CAMP HOLDING CORP.

- 87TH AVENUE MEDLEY FL HOLDING CORP.

- LOOP 820 FORT WORTH HOLDING CORP.

- 162 ROUTE ROAD TROY HOLDING CORP.

- CRESCENTVILLE ROAD CINCINNATI HOLDING CORP.

- MANHEIM ROAD HOLDING CORP.

- 13TH STREET POMPANO BEACH FL HOLDING CORP.

- EAST BRUNDAGE LANE BAKERSFIELD HOLDING CORP.

- CORRINGTON MISSOURI HOLDING CORP.

*[Link-to-previous setting changed from off in original to on in modified.].*

- 4 -

- 963 SWEETWATER HOLDING CORP.

- OAKMONT DRIVE IN HOLDING CORP.

**Other Holding Companies**

*Other Canadian Holding Companies*

- 2692293 ONTARIO LTD.

- 2043002 ONTARIO INC.

- PRIDE GROUP HOLDINGS INC.

- 2554193 ONTARIO INC.

- 2554194 ONTARIO INC.

- PRIDE GROUP REAL ESTATE HOLDINGS INC.

- 1000089137 ONTARIO INC.

*Other U.S. Holding Companies*

- COASTLINE HOLDINGS, CORP.

- PARKER GLOBAL ENTERPRISES, INC.

- DVP HOLDINGS, CORP.

**B.**    ~~B.~~ **LIMITED PARTNERSHIPS**

*U.S. Limited Partnerships*

- PRIDE TRUCK SALES L.P.

- TPINE LEASING CAPITAL L.P.

- SWEET HOME HOSPITALITY L.P.

**C.**    ~~C.~~ **ADDITIONAL STAY PARTIES**

*Canadian Additional Stay Parties*

- BLOCK 6 HOLDING INC.

- 2500819 ONTARIO INC.

*[Link-to-previous setting changed from off in original to on in modified.].*

- 5 -

*U.S. and Other Additional Stay Parties*

- PERGOLA HOLDINGS, CORP.

- PRIDE GLOBAL INSURANCE COMPANY LTD.

*[Different first page link-to-previous setting changed from off in original to on in modified.].*

- IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED
- AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF **PRIDE GROUP HOLDINGS INC.** et al (each, an "**Applicant**", and collectively, the "**Applicants**")

Court File No.: CV-24-00717340-00CL

***ONTARIO***
**SUPERIOR COURT OF JUSTICE**
**(COMMERCIAL LIST)**
Proceedings commenced at Toronto, Ontario

**ORDER**
(re Approving Turnover Costs and Final Retrieval
Deadline, and Authorizing NCI to Sell
Remaining Assets)

**THORNTON GROUT FINNIGAN LLP**
TD West Tower, Toronto-Dominion Centre
100 Wellington Street West, Suite 3200
Toronto, ON  M5K 1K7

**Leanne Williams (LSO #41877E)**
Tel:  (416) 304-0060 / Email:

**Rachel Nicholson (LSO #68348V)**
Tel:  (416) 304-1153 / Email:  rnicholson@tgf.ca

**Puya Fesharaki (LSO #70588L)**
Tel:  (416) 304-7979 / Email:  pfesharaki@tgf.ca

**Ines Ferreira (LSO #81472A)**
Tel:  (416) 304-0461 / Email: iferreira@tgf.ca

Lawyers for the Applicants

*[Different first page link-to-previous setting changed from off in original to on in modified.].*
~~1383-4130-0753.3~~

*[Link-to-previous setting changed from off in original to on in modified.].*

- 2 -

*[Link-to-previous setting changed from off in original to on in modified.].*

1383-4130-0753.3

| Summary report: Litera Compare for Word 11.8.0.56 Document comparison done on 2025-01-15 7:29:42 AM | |
|---|---|
| **Style name:** Default Style | |
| **Intelligent Table Comparison:** Active | |
| **Original DMS:** iw://tgf-mobility-ca.imanage.work/CLIENT/6075270/5 | |
| **Modified DMS:** iw://tgf-mobility-ca.imanage.work/CLIENT/6086574/5 | |
| **Changes:** | |
| Add | 72 |
| Delete | 55 |
| Move From | 0 |
| Move To | 0 |
| Table Insert | 2 |
| Table Delete | 0 |
| Table moves to | 0 |
| Table moves from | 0 |
| Embedded Graphics (Visio, ChemDraw, Images etc.) | 0 |
| Embedded Excel | 0 |
| Format changes | 0 |
| **Total Changes:** | 129 |

**Confidential Appendix A**

**Unredacted Dixie Purchase Agreements**

Court File No.:  CV-24-00717340-00CL

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF PRIDE GROUP HOLDINGS INC., et al.

| | |
|---|---|
| | ***ONTARIO*** <br> **SUPERIOR COURT OF JUSTICE** <br> **(COMMERCIAL LIST)** <br><br> Proceeding Commenced at Toronto |
| | **SUPPLEMENT TO THE TWENTIETH REPORT OF THE MONITOR** <br> **dated January 15, 2025** |
| | **BLAKE, CASSELS & GRAYDON LLP** <br> Barristers and Solicitors <br> 199 Bay Street <br> Suite 4000, Commerce Court West <br> Toronto, Ontario M5L 1A9 <br><br> **Pamela Huff**, LSO #27344V <br> Tel:       416-863-2958 <br> Email:    pamela.huff@blakes.com <br><br> **Kelly Bourassa**, LSO #43062R <br> Tel:       416-863-2421 <br> Email:    kelly.bourassa@blakes.com <br><br> **Jenna Willis**, LSO #58498U <br> Tel:       403-260-9650 <br> Email:    jenna.willis@blakes.com <br><br> **Kevin (Xin Yuan) Wu**, LSO #87772N <br> Tel:       416-863-2586 <br> Email:    kevin.wu@blakes.com <br><br> Lawyers for the Monitor |